Exhibit F30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/two-new-commemorative-postal-cards-stamps.html | TWO NEW COMMEMORATIVE POSTAL CARDS; Stamps | False | By Samuel A. Tower | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-what-s-wrong-with-the-military-024176.html | WHAT'S WRONG WITH THE MILITARY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/mt-olive-may-lose-library.html | MT. OLIVE MAY LOSE LIBRARY | False | By Pat Squires | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/politics-legislative-repairs-dog-the-assembly.html | Politics; LEGISLATIVE 'REPAIRS' DOG THE ASSEMBLY | False | By Richard L. Madden | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/west-side-waterfront-project-is-facing-a-series-of-obstacles.html | WEST SIDE WATERFRONT PROJECT IS FACING A SERIES OF OBSTACLES | False | By Joyce Purnick | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/engineering-school-shortcomings-lead-to-us-lag.html | ENGINEERING SCHOOL SHORTCOMINGS LEAD TO U.S. LAG | False | By Edward B. Fiske | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/an-art-to-poison-control.html | AN ART TO POISON CONTROL | False | By Nancy Arum | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/speaking-personally-the-year-the-yankees-went-to-asbury-park.html | Speaking Personally; THE YEAR THE YANKEES WENT TO ASBURY PARK | False | By Sam Schraeger | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/stage-view-is-there-a-show-or-just-ambiance.html | Stage View; IS THERE A SHOW-OR JUST AMBIANCE? | False | By Frank Rich | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/orvieto-acts-to-save-rock-that-holds-it-up.html | ORVIETO ACTS TO SAVE ROCK THAT HOLDS IT UP | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/veryzer-heads-for-home.html | VERYZER HEADS FOR HOME | False | By Tom Lederer | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-what-s-wrong-with-the-military-024170.html | WHAT'S WRONG WITH THE MILITARY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Neal Johnston | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/newark-airport-growing-pains.html | NEWARK AIRPORT: GROWING PAINS | False | By Alan Sagner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/garamond-bembo-perpetua.html | GARAMOND, BEMBO, PERPETUA | False | By Samuel N. Antupit | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/dominique-alfandre-and-thomas-palmer-engaged.html | Dominique Alfandre and Thomas Palmer Engaged | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/7-hurt-in-w-96th-st-fire.html | 7 Hurt in W. 96th St. Fire | False | By United Press International | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/two-referendums-face-voters-on-tuesday-a-garbage-tax-district.html | TWO REFERENDUMS FACE VOTERS ON TUESDAY; A Garbage Tax District | False | By Franklin Whitehouse | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/2-former-chase-officers-indicted-on-fraud-counts.html | 2 FORMER CHASE OFFICERS INDICTED ON FRAUD COUNTS | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/ninth-grader-aims-for-tennis-stardom.html | NINTH GRADER AIMS FOR TENNIS STARDOM | False | By Charles Friedman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/gomez-stops-meza-in-6th-to-retain-title.html | Gomez Stops Meza in 6th to Retain Title | False | By Michael Katz, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gypsy-moths-head-east.html | GYPSY MOTHS HEAD EAST | False | By Joan Lee Faust | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-boat-rocker.html | Follow-Up on the News; Boat Rocker | False | By Richard Haitch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-finds-nurse-shortages-continue-to-affect-hospitals.html | U.S. Finds Nurse Shortages Continue to Affect Hospitals | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/shad-fishing-area-in-enfield-declines.html | SHAD-FISHING AREA IN ENFIELD DECLINES | False | By John B. O'Mahoney | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/miss-salholz-wed-to-eric-gelman.html | Miss Salholz Wed To Eric Gelman | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/art-contemporary-artists-in-summit-exhibit.html | Art; CONTEMPORARY ARTISTS IN SUMMIT EXHIBIT | False | By John Caldwell | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/travel-advisory-nordic-heritage-and-western-wagons.html | Travel Advisory; NORDIC HERITAGE AND WESTERN WAGONS | False | By Stanley Carr | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-one-stands-out-but-1982-rookies-look-impressive.html | NO ONE STANDS OUT, BUT 1982 ROOKIES LOOK IMPRESSIVE | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/business-conditions-newspaper-ads-up.html | BUSINESS CONDITIONS; NEWSPAPER ADS UP | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/article-018109-no-title.html | Article 018109 -- No Title | False | By Ian T. MacAuley | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/film-view-spotting-winners-in-a-clouded-crystal-ball.html | Film View; SPOTTING WINNERS IN A CLOUDED CRYSTAL BALL | False | By Vincent Canby | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/regional-reports-silicon-prairie-texas.html | REGIONAL REPORTS; SILICON PRAIRIE, TEXAS | False | By Peter Applebome | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/dance-cunningham-s-event-no-2.html | DANCE: CUNNINGHAM'S 'EVENT NO. 2' | False | By Anna Kisselgoff | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weeklnreviewel-salvador-key-test.html | EL SALVADOR: KEY TEST | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/the-dance-college-is-offering-2-programs.html | THE DANCE: COLLEGE IS OFFERING 2 PROGRAMS | False | By Jill Silverman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/moroccan-french-relations-are-weakening.html | MOROCCAN-FRENCH RELATIONS ARE WEAKENING | False | By Pranay B. Gupte, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weeklnreviewthe-nation-in-summary-houston-police-get-a-new-chief.html | The Nation in Summary; Houston Police Get a New Chief | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/witchery-pervades-a-jazz-album.html | WITCHERY PERVADES A JAZZ ALBUM | False | By Robert Palmer | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/who-covers-the-cost-of-culture-in-middle-america.html | WHO COVERS THE COST OF CULTURE IN MIDDLE AMERICA? | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/rapist-assaults-two-women-then-kills-one.html | RAPIST ASSAULTS TWO WOMEN, THEN KILLS ONE | False | By Joseph B. Treaster | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/francesca-gray-stewart-will-be-bride-in-may-of-paul-thomas-cohn-lawyer.html | Francesca Gray Stewart Will Be Bride In May of Paul Thomas Cohn, Lawyer | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices-016063.html | CRITICS' CHOICES | False | By John Wilson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-of-the-times-the-fans-are-nfl-game.html | Sports of The Times; The Fans Are N.F.L. 'Game' | False | DAVE ANDERSONBy Sports of the Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/quotation-of-the-day-027369.html | Quotation of the Day | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/political-consultants-campaign-role-is-expanding.html | POLITICAL CONSULTANTS' CAMPAIGN ROLE IS EXPANDING | False | By Frank Lynn | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-no-headline-028145.html | No Headline | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/legal-notes-connecticut-attorney-general-to-join-saxe-bacon.html | Legal Notes; CONNECTICUT ATTORNEY GENERAL TO JOIN SAXE, BACON | False | By David Margolick | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/thoughts-on-helping-nhl-undo-its-seige-on-itself.html | THOUGHTS ON HELPING N.H.L. UNDO ITS SIEGE ON ITSELF | False | By Stan Fischler | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dumping-the-issue-becomes-political.html | DUMPING: THE ISSUE BECOMES POLITICAL | False | By John T. McQuiston | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/talking-a-house-can-bust-a-budget.html | Talking; A HOUSE CAN BUST A BUDGET | False | By Diane Henry | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-taxing-opec-027668.html | Taxing OPEC | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/chess-fighting-a-holocaust.html | Chess; FIGHTING A HOLOCAUST | False | By Robert Byrne | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/some-are-swayed-on-chemical-war.html | SOME ARE SWAYED ON CHEMICAL WAR | False | By Philip M. Boffey | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/3-towns-to-vote-on-plan-to-save-lake-waramaug.html | 3 TOWNS TO VOTE ON PLAN TO SAVE LAKE WARAMAUG | False | By Laurie A. O'Neill | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/tenants-need-better-protection-on-conversions.html | TENANTS NEED BETTER PROTECTION ON CONVERSIONS | True | By Ian Ira Fischer | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-headline-024796.html | No Headline | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-cigars-027679.html | Cigars | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/careful-shopper-winter-clearance-on-clothing-and-shoes.html | Careful Shopper; Winter Clearance On Clothing and Shoes | True | By Jeanne Clare Feron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/joint-spirit-of-frustration-as-the-congress-prods-reagan.html | JOINT SPIRIT OF FRUSTRATION AS THE CONGRESS PRODS REAGAN | False | By Martin Tolchin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/new-jersey-needs-efficiency-not-more-efficiency-studies.html | NEW JERSEY NEEDS EFFICIENCY, NOT MORE EFFICIENCY STUDIES | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/how-to-draw-a-businessman.html | HOW TO DRAW A BUSINESSMAN | False | By Charles Saxon | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/l-sunset-park-woes-023815.html | Sunset Park Woes | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-klaus-hellwig-pianist-from-west-germany.html | Music; Debuts in Review; Klaus Hellwig, Pianist From West Germany | False | By Bernard Holland | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-medicine-in-the-marketplace.html | Ideas & Trends in Summary; Medicine in The Marketplace | False | By Margot Slade and Eva Hoffman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/huge-arena-blunts-accuracy.html | HUGE ARENA BLUNTS ACCURACY | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/salvadorans-vote-today-in-election-us-calls-critical.html | SALVADORANS VOTE TODAY IN ELECTION U.S. CALLS CRITICAL | False | By Warren Hoge, Special To the New York Times | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-printing-office-planning-3000-furloughs.html | U.S. PRINTING OFFICE PLANNING 3,000 FURLOUGHS | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/scout-leader-trapped-in-a-north-jersey-cave.html | SCOUT LEADER TRAPPED IN A NORTH JERSEY CAVE | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-taxing-opec-027674.html | TAXING OPEC | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/ceramics-is-being-molded-into-more-than-an-art-form.html | CERAMICS IS BEING MOLDED INTO MORE THAN AN ART FORM | False | By Robert Reinhold | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/spring-skiing-east-and-west.html | SPRING SKIING EAST AND WEST | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/videotape-is-being-used-to-record-wills.html | VIDEOTAPE IS BEING USED TO RECORD WILLS | False | By Gene Rondinaro | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/to-our-readers.html | TO OUR READERS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/angela-loves-joe-joe-loves-angela.html | ANGELA LOVES JOE, JOE LOVES ANGELA | False | By Robert Miner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/headliners-small-screen-justice.html | Headliners; Small-Screen Justice | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/a-day-at-the-beach-is-it-all-washed-up.html | A DAY AT THE BEACH: IS IT ALL WASHED UP? | False | By Peggy Dooley Nitka | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/us-and-european-farmers-at-war-again.html | U.S. AND EUROPEAN FARMERS AT WAR AGAIN | False | By Clyde H. Farnsworth | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-being-jerzy-kosinski-024126.html | Being Jerzy Kosinski | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/season-in-the-sun.html | SEASON IN THE SUN | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/nigerian-ambassador-denies-reports-of-a-ban-on-imports.html | Nigerian Ambassador Denies Reports of a Ban on Imports | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gardening-nows-the-time-to-start-spring-chores.html | GARDENING; NOW'S THE TIME TO START SPRING CHORES | False | By Carl Totemeier | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-general-steps-in-in-bangladesh.html | The World in Summary; General Steps In In Bangladesh | False | By Milt Freudenheim and Barbara Slavin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/art-a-festival-devoted-to-gunter-grass.html | Art; A FESTIVAL DEVOTED TO GUNTER GRASS | False | By Vivien Raynor | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/two-britons-race-the-sun-to-the-north-pole.html | TWO BRITONS RACE THE SUN TO THE NORTH POLE | False | By William Borders, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/l-another-viewpoint-on-cutchogue-painting-024822.html | Another Viewpoint On Cutchogue Painting | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/the-lively-arts-polish-mime-now-on-li-shares-secrets-of-his-skills.html | THE LIVELY ARTS; POLISH MIME, NOW ON L.I., SHARES SECRETS OF HIS SKILLS | False | By Jill Silverman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/darts-gaining-popularity-as-sport.html | DARTS GAINING POPULARITY AS SPORT | False | By John Cavanaugh | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-the-case-for-college-aid-024189.html | THE CASE FOR COLLEGE AID | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/budget-cuts-trim-services-to-needy.html | BUDGET CUTS TRIM SERVICES TO NEEDY | False | By Kathleen Teltsch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/food-cabbage-inexpensivedelicious-and-nutritional.html | FOOD; CABBAGE: INEXPENSIVE,DELICIOUS AND NUTRITIONAL | False | By Moira Hodgson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/5-best-sellers.html | 5.); BEST SELLERS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/39-1-shot-wins-spiral-stakes.html | 39-1 Shot Wins Spiral Stakes | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/danceview-the-innovations-of-martha-hill.html | Danceview; THE INNOVATIONS OF MARTHA HILL | False | By Anna Kisselgoff | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/2-soviet-officials-affirm-missile-threat-to-us.html | 2 SOVIET OFFICIALS AFFIRM MISSILE THREAT TO U.S. | False | By Serge Schmemann, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/l-proposition-2-a-case-against-it-018147.html | Proposition 2: A Case Against It | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-people-johnson-rejoins-sonics.html | Sports People; Johnson Rejoins Sonics | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/wartime-baseball-training-at-choate.html | WARTIME BASEBALL: TRAINING AT CHOATE | False | By Marc Myers | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/vote-kills-college-shot-clock.html | Vote Kills College Shot Clock | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-gas-vs-gasoline.html | Follow-Up on the News; Gas vs. Gasoline | False | By Richard Haitch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-goldbricks-pave-the-budget-road.html | The Region in Summary; Goldbricks Pave The Budget Road | False | By Carlyle C. Douglas and Richard Levine | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/canadian-fears-a-continued-language-battle.html | CANADIAN FEARS A CONTINUED LANGUAGE BATTLE | False | By Henry Giniger, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/c-correction-016092.html | CORRECTION | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/l-theater-mailbag-that-calhern-lear-024707.html | Theater Mailbag; THAT CALHERN 'LEAR' | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/afghan-is-named-best-in-bronx-county-show.html | Afghan Is Named Best In Bronx County Show | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/floods-are-focus-of-debate.html | FLOODS ARE FOCUS OF DEBATE | False | By Anne C. Fullam | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-no-headline-024134.html | No Headline | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/theresa-grentz-is-in-spotlight-again-as-coach-of-rutgers.html | THERESA GRENTZ IS IN SPOTLIGHT AGAIN AS COACH OF RUTGERS | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/joan-m-shlora-becomes-a-bride.html | Joan M. Shlora Becomes a Bride | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/retirement-opens-the-way-to-second-careers.html | RETIREMENT OPENS THE WAY TO SECOND CAREERS | False | By Ruth Robinson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/state-police-back-antiparamilitary-bill.html | STATE POLICE BACK ANTI-PARAMILITARY BILL | False | By Sandra Gardner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/hobokens-schools-called-too-political.html | HOBOKEN'S SCHOOLS CALLED TOO POLITICAL | False | By Robert Diamond | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theater-in-review-hound-of-baskervilles-lacks-bite.html | THEATER IN REVIEW; 'HOUND OF BASKERVILLES LACKS BITE | False | By Alvin Klein | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/recital-jewish-heritage-by-rivka-golani-erdesz.html | RECITAL: JEWISH HERITAGE BY RIVKA GOLANI-ERDESZ | False | By John Rockwell | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/children-s-books-023936.html | CHILDREN'S BOOKS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/light-a-rit-greener-for-ired-motorists.html | LIGHT A RIT GREENER FOR IRED MOTORISTS | False | By Joseph P. Sullivan | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/exhibit-points-up-views-on-context-of-a-building.html | EXHIBIT POINTS UP VIEWS ON CONTEXT OF A BUILDING | False | By Paul Goldberger | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/no-headline-025189.html | No Headline | False | BY Flora Lewis | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archi ve | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/arco-picks-an-inside-man.html | ARCO PICKS AN INSIDE MAN | False | By Thomas C. Hayes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/former-executive-fined-in-chemical-dumping.html | Former Executive Fined In Chemical Dumping | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/arise-great-slumbering-mower.html | ARISE, GREAT SLUMBERING MOWER | False | By T. Joseph McGrath | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/miss-atkins-sa-barrand-will-be-wed.html | Miss Atkins, S.A. Barrand Will Be Wed | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/westchester-guide-celebrating-spring.html | Westchester Guide; CELEBRATING SPRING | False | By Eleanor Charles | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/best-sellers-fiction.html | BEST SELLERS FICTION | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/lisa-york-gill-engaged-to-walter-gray.html | Lisa York Gill Engaged to Walter Gray | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices-024400.html | CRITICS CHOICES | False | By Jennifer Dunning | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/no-headline-023890.html | No Headline | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-carolina-and-georgetown-reach-final-61612-watch-houston-lose.html | NORTH CAROLINA AND GEORGETOWN REACH FINAL; 61,612 WATCH HOUSTON LOSE | False | By Gordon S. White Jr., Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/anti-us-sentiment-is-seen-in-korea.html | ANTI-U.S. SENTIMENT IS SEEN IN KOREA | False | By Henry Scott Stokes, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/south-african-frees-8-whites-in-detention-up-to-6-months.html | South African Frees 8 Whites In Detention Up to 6 Months | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/antiques-view-connoisseurship-in-windsor-armchairs.html | Antiques View; CONNOISSEURSHIP IN WINDSOR ARMCHAIRS | False | By Rita Reif | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/no-headline-024261.html | No Headline | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/no-headline-024111.html | No Headline | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/ruth-stevens-is-married-to-david-william-olson.html | RUTH STEVENS IS MARRIED TO DAVID WILLIAM OLSON | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-china-s-airline-024893.html | China's Airline | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/visibility-called-no-problem-in-jersey-air-collision.html | VISIBILITY CALLED NO PROBLEM IN JERSEY AIR COLLISION | False | AP | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/ann-smith-to-be-wed.html | Ann Smith To Be Wed | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/cancer-rate-spurs-anxiety-in-industrial-bay-area.html | CANCER RATE SPURS ANXIETY IN INDUSTRIAL BAY AREA | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/two-referendums-face-voters-on-tuesday-a-public-utility-agency.html | TWO REFERENDUMS FACE VOTERS ON TUESDAY; A Public Utility Agency | False | By Edward Hudson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/high-priestess-of-angst.html | 'HIGH PRIESTESS OF ANGST' | False | By Judy Klemesrud | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/l-target-a-freeze-in-social-security-021428.html | TARGET A FREEZE IN SOCIAL SECURITY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-seal-of-approval-for-gm-contract.html | The Nation in Summary; SEal of Approval For G.M. Contract | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/upstate-producers-of-maple-syrup-tapping-crop.html | UPSTATE PRODUCERS OF MAPLE SYRUP TAPPING CROP | False | By Harold Faber, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/followers-flock-to-hear-mystic-s-gentle-words.html | FOLLOWERS FLOCK TO HEAR MYSTIC'S GENTLE WORDS | False | By Paul L. Montgomery | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/g-w-taylor-weds-deborah-delafield.html | G. W. Taylor Weds Deborah Delafield | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/l-how-antitrust-law-punishes-a-company-for-defending-itself-021433.html | HOW ANTITRUST LAW PUNISHES A COMPANY FOR DEFENDING ITSELF | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-inflation-eases.html | The Nation in Summary; INflation Eases | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/3-comedy-series-to-bow-on-nbc-next-month.html | 3 Comedy Series to Bow On NBC Next Month | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/elegance-recalled.html | ELEGANCE RECALLED | False | By Jeffrey Miller | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/public-private-transit-plan-offered-in-dallas.html | PUBLIC-PRIVATE TRANSIT PLAN OFFERED IN DALLAS | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/long-island-guide-natures-way.html | LONG ISLAND GUIDE; NATURE'S WAY | False | By Barbara Delatiner | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-adoption-by-priest.html | Follow-Up on the News; Adoption by Priest | False | By Richard Haitch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/salvador-trying-public-relations.html | SALVADOR TRYING PUBLIC RELATIONS | False | By Richard J. Meislin, Special To the New York Times | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/cable-tv-room-on-ground-floor.html | CABLE TV: ROOM ON GROUND FLOOR | False | By Marianne Costantinou | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/innis-lawyers-say-he-is-target-of-conspiracy.html | INNIS LAWYERS SAY HE IS TARGET OF CONSPIRACY | False | By Marcia Chambers | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-bars-charges-against-a-mexican.html | U.S. BARS CHARGES AGAINST A MEXICAN | False | By Philip Taubman, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/congressmen-seeking-turf-the-executive-calls-its-own.html | CONGRESSMEN SEEKING TURF THE EXECUTIVE CALLS ITS OWN | False | By Steven V. Roberts | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/kuwait-searches-for-a-gulf-peace.html | KUWAIT SEARCHES FOR A GULF PEACE | False | By Henry Tanner, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-cuzco-024892.html | Cuzco | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/bright-new-world-to-replace-dump.html | BRIGHT NEW WORLD TO REPLACE DUMP | False | By Robert Hanley | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/long-islanders-giving-speeches-another-voice.html | Long Islanders; GIVING SPEECHES ANOTHER VOICE | False | By Lawrence Van Gelder | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/ensign-to-wed-helaine-gould.html | Ensign to Wed Helaine Gould | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/the-active-life.html | THE ACTIVE LIFE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/bridge-heavy-hitter.html | Bridge; HEAVY HITTER | False | By Alan Truscott | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/chilean-official-in-the-us-is-said-to-have-been-involved-in-torture.html | CHILEAN OFFICIAL IN THE U.S. IS SAID TO HAVE BEEN INVOLVED IN TORTURE | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/james-f-trafidlo-to-marry-elizabeth-ann-boyd-in-may.html | James F. Trafidlo to Marry Elizabeth Ann Boyd in May | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/an-instructive-success-story.html | AN INSTRUCTIVE SUCCESS STORY | False | By Frederic Morton | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/ordinary-family-with-a-difference.html | ORDINARY FAMILY, WITH A DIFFERENCE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/the-return-of-fernando-arrabal.html | THE RETURN OF FERNANDO ARRABAL | False | By Richard Eder | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/law-group-seen-changing.html | LAW GROUP SEEN CHANGING | True | By Rhoda M. Gilinsky | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-holds-up-report-on-global-environment.html | U.S. HOLDS UP REPORT ON GLOBAL ENVIRONMENT | False | By Philip Shabecoff, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-sri-lanka-024900.html | Sri Lanka | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/westchester-journal-018056.html | Westchester Journal | False | By Edward Hudson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-izumo-024890.html | Izumo | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/l-productivity-027718.html | PRODUCTIVITY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-west-bank-occupation-now-resembles-annexation.html | THE WEST BANK OCCUPATION NOW RESEMBLES ANNEXATION | False | By David K. Shipler | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/westchester-youth-efforts-made-to-help-potential-suicides.html | Westchester Youth; EFFORTS MADE TO HELP POTENTIAL SUICIDES | True | By Virginia Satkowski | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/rochester-philharmonic.html | ROCHESTER PHILHARMONIC | False | By Allen Hughes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/fare-of-the-county-blending-the-flavors-of-mexican-history.html | FARE OF THE COUNTY; BLENDING THE FLAVORS OF MEXICAN HISTORY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/good-bookings.html | Good Bookings | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/l-landmarks-hailed-021016.html | Landmarks Hailed | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/coronation-street-comes-to-cable.html | 'CORONATION STREET' COMES TO CABLE | False | By William Borders | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/consumer-rates.html | CONSUMER RATES | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-stockholm-028135.html | Stockholm | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/tavernier-s-week-s-vacation.html | TAVERNIER'S 'WEEK'S VACATION | False | By Janet Maslin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/money-problems.html | MONEY PROBLEMS | False | By Nora Johnson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/l-work-for-taxes-023812.html | Work for Taxes | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/texas-treasurer-indicted.html | Texas Treasurer Indicted | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/in-new-jersey-a-histotic-district-draws-buyers.html | In New Jersey; A HISTOTIC DISTRICT DRAWS BUYERS | False | By Ellen Rand | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/personal-finance-taxes-ranching-housing-jobs.html | Personal Finance; TAXES: RANCHING, HOUSING, JOBS | False | By Deborah Rankin | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/dawn-radley-richard-dana-jr-to-wed.html | Dawn Radley, Richard Dana Jr. to Wed | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/trans-atlantic-tangle.html | TRANS-ATLANTIC TANGLE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/music-an-array-of-local-and-guest-talent.html | Music; AN ARRAY OF LOCAL AND GUEST TALENT | False | By Robert Sherman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/critics-choices.html | CRITICS' CHOICES | False | By Theodore Libbey Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dining-out-in-pursuit-of-elegance.html | DINING OUT; IN PURSUIT OF ELEGANCE | False | By Florence Fabricant | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/c-a-correction-023573.html | A Correction | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/l-mailbox-why-hockey-will-never-be-the-city-game-024132.html | Mailbox; Why Hockey Will Never Be The City Game | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/last-path-on-the-west-bank.html | Last Path on the West Bank | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/john-mccubbin-and-miss-hubbell-to-marry-in-june.html | John McCubbin And Miss Hubbell To Marry in June | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/a-new-automation-to-bring-vast-changes.html | A NEW AUTOMATION TO BRING VAST CHANGES | False | By Andrew Pollack | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/in-defense-of-an-offensive-war.html | IN DEFENSE OF AN OFFENSIVE WAR | False | By James Fellows | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/donna-dempsey-gordon-calder-jr-to-marry-in-may.html | Donna Dempsey, Gordon Calder Jr. To Marry in May | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/what-to-take-for-the-weekend.html | WHAT TO TAKE FOR THE WEEKEND | False | By George O'Brien | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-people-bucks-lose-buckner.html | Sports People; Bucks Lose Buckner | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/a-homeseeker-s-guide-to-the-city.html | A HOMESEEKER'S GUIDE TO THE CITY | False | By Alan S. Oser | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/tv-view-the-mitfords-snobs-in-love.html | TV View; THE MITFORDS: SNOBS IN LOVE | False | By John J. O'Connor | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/leigh-grant-sets-august-wedding.html | Leigh Grant Sets August Wedding | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/challenging-city-tax-assessments.html | CHALLENGING CITY TAX ASSESSMENTS | False | By Michael Goodwin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/paperback-best-sellers-trade-trade.html | PAPERBACK BEST SELLERS TRADE; TRADE | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/theater/theater-the-long-journey-of-poppie-nongena.html | THEATER: 'THE LONG JOURNEY OF POPPIE NONGENA' | False | By Mel Gussow | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/television-week-024831.html | Television Week | False | By C. Gerald Fraser | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/janet-roll-becomes-bride.html | Janet Roll Becomes Bride | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/other-business-what-to-call-a-bank.html | OTHER BUSINESS; WHAT TO CALL A BANK | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/us-farmers-said-to-face-worst-year-since-1930-s.html | U.S. FARMERS SAID TO FACE WORST YEAR SINCE 1930'S | False | By Gregory Jaynes, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/drill-finds-flaws-in-evacuation-plans.html | DRILL FINDS FLAWS IN EVACUATION PLANS | False | By Matthew L. Wald | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/franklin-reaches-final.html | Franklin Reaches Final | False | By Al Harvin, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/the-german-library-to-be-published-in-us.html | The German Library To Be Published in U.S. | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/its-not-exactly-the-gallup-poll-but.html | IT'S NOT EXACTLY THE GALLUP POLL, BUT- | False | By Debra Stone | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-new-stop-sign-for-mx-plans.html | The Nation in Summary; New Stop-Sign For MX Plans | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/investing-tracking-short-interest-reports.html | INVESTING; TRACKING SHORT INTEREST REPORTS | False | By Robert J. Cole | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/2-held-in-kidnapping-of-4-year-old-girl.html | 2 HELD IN KIDNAPPING OF 4-YEAR-OLD GIRL | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/3-year-effort-puts-opera-in-black.html | 3-YEAR EFFORT PUTS OPERA IN BLACK | False | By Ian T. MacAuley | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/dining-out-after-30-years-its-not-a-secret.html | Dining Out; AFTER 30 YEARS, IT'S NOT A SECRET | True | By M. H. Reed | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/nets-lose-6th-time-in-8-games-123-121.html | Nets Lose 6th Time In 8 Games, 123-121 | False | By Roy S. Johnson, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/housing-project-owner-s-practices-critisized.html | HOUSING PROJECT OWNER'S PRACTICES CRITISIZED | False | By Michael Goodwin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/connors-beats-mcnamara.html | ---; Connors Beats McNamara | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/the-special-hazards-of-new-yorks-golf-courses.html | THE SPECIAL HAZARDS OF NEW YORK'S GOLF COURSES | False | By Ralph Monti | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/haitians-in-us-may-be-offered-land-in-belize.html | HAITIANS IN U.S. MAY BE OFFERED LAND IN BELIZE | False | By Barbara Crossette, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/improve-the-soil-with-peat-moss.html | IMPROVE THE SOIL WITH PEAT MOSS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/numismatics-new-medal-from-ireland-honors-james-joyce.html | Numismatics; NEW MEDAL FROM IRELAND HONORS JAMES JOYCE | False | By Ed Reiter | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/a-plague-of-coyotes.html | A PLAGUE OF COYOTES | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/lisa-townson-engaged-to-edward-t-meagher-jr.html | Lisa Townson Engaged to Edward T. Meagher Jr. | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/spurning-an-oscar.html | SPURNING AN OSCAR | False | By John Duka | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/abortion-affects-men-too.html | ABORTION AFFECTS MEN, TOO | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/punch-a-time-clock-not-for-scholars-thank-you.html | PUNCH A TIME CLOCK? NOT FOR SCHOLARS, THANK YOU | False | By Samuel G. Freedman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/the-exquisite-agony-of-living-in-manhattan.html | THE EXQUISITE AGONY OF LIVING IN MANHATTAN | False | By Anna Quindlen | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/home-clinic-putting-up-gypsum-board-proper-nailing-is-important.html | HOME CLINIC; PUTTING UP GYPSUM BOARD: PROPER NAILING IS IMPORTANT | False | By Bernard Gladstone | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/english-runner-betters-his-road-race-record.html | English Runner Betters His Road-Race Record | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/helping-hand-for-haitians-passaic-resident-filling-role-honorary-consul.html | A HELPING HAND FOR THE HAITIANS; Passaic resident is filling the role of honorary consul | False | By Diane Fiske | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/virus-linked-to-human-cancer-is-found-to-range-through-world.html | VIRUS LINKED TO HUMAN CANCER IS FOUND TO RANGE THROUGH WORLD | False | By Harold M. Schmeck Jr. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/r-g-malconian-sara-landers-wed.html | R. G. Malconian, Sara Landers Wed | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/music-debuts-in-review-ellen-lang-soprano-guild-award-winner.html | Music: Debuts in Review, Ellen Lang, Soprano; Guild Award Winner | False | By Allen Hughes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-new-orleans-keeps-a-mayor.html | The Nation in Summary; NEw Orleans Keeps a Mayor | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/ballet-theater-sets-8-new-productions.html | Ballet Theater Sets 8 New Productions | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/taking-full-measure-of-faure-s-appealing-talent.html | TAKING FULL MEASURE OF FAURE'S APPEALING TALENT | False | By John Rockwell | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-portman-s-progress.html | The Region in Summary; Portman's Progress | False | By Carlyle C. Douglas and Richard Levine | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/hollywood-s-video-gamble.html | HOLLYWOOD'S VIDEO GAMBLE | False | By Aljean Harmetz | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/fishing-proposals-by-indians-in-upper-michigan-approved.html | Fishing Proposals by Indians In Upper Michigan Approved | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-region-in-summary-zone-defense-for-nj-transit.html | The Region in Summary; Zone Defense For NJ Transit | False | By Carlyle C. Douglas and Richard Levine | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/topics-hidden-assets-kimilsungism.html | Topics; HIDDEN ASSETS; Kimilsungism | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/streams-stocked-for-trout-season.html | STREAMS STOCKED FOR TROUT SEASON | False | By Suzanne Dechillo | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-china-s-airline-024896.html | CHINA'S AIRLINE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/morris-dance-a-spring-tradition.html | MORRIS DANCE-A SPRING TRADITION | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/sports-people-canuck-coach-banned.html | Sports People; Canuck Coach Banned | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/nfl-owners-seem-united-for-legal-and-labor-challenges.html | N.F.L. OWNERS SEEM UNITED FOR LEGAL AND LABOR CHALLENGES | False | By Gerald Eskenazi | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/faith-hypocrisy-and-federal-pay.html | Faith, Hypocrisy and Federal Pay | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-york-sues-gm-saying-transmissions-were-faulty.html | NEW YORK SUES G.M. SAYING TRANSMISSIONS WERE FAULTY | False | By William G. Blair | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/batty-bombers.html | Batty Bombers | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/robin-freiman-to-be-bride.html | Robin Freiman to Be Bride | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/medical-machinery-creates-new-class-of-technician.html | MEDICAL MACHINERY CREATES NEW CLASS OF TECHNICIAN | False | By Sharon Johnson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/comment-policy-for-industry.html | Comment; POLICY FOR INDUSTRY | False | By Frank A. Weil | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/intensive-study-set-for-great-swamp.html | INTENSIVE STUDY SET FOR GREAT SWAMP | False | By Leo H. Carney | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/some-jockeys-face-state-disciplinary-action.html | SOME JOCKEYS FACE STATE DISCIPLINARY ACTION | False | By Steven Crist | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/utah-takes-its-championship-in-stride.html | Utah Takes Its Championship in Stride | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-road-to-recovery-024911.html | ROAD TO RECOVERY | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/summer-skin-care.html | SUMMER SKIN CARE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/art-view-when-modernism-became-orthodoxy.html | Art View; WHEN MODERNISM BECAME ORTHODOXY | False | By Hilton Kramer | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/nicaragua-fears-rise.html | NICARAGUA: FEARS RISE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/town-plans-course-on-gun-control.html | TOWN PLANS COURSE ON GUN CONTROL | False | By Martin Gansberg | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/connecticut-guide-a-bottle-show.html | Connecticut Guide; A BOTTLE SHOW | False | By Eleanor Charles | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/jane-potter-affianced.html | Jane Potter Affianced | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/a-theater-becomes-an-arts-center.html | A THEATER BECOMES AN ARTS CENTER | True | By Mary Walsh Brand | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/regional-reports-route-128-massachusetts-some-bumps-along-the-way.html | REGIONAL REPORTS; ROUTE 128, MASSACHUSETTS; SOME BUMPS ALONG THE WAY | False | By David E. Sanger | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-chartres-028175.html | CHARTRES | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/the-present-absent-on-language.html | The Present Absent On Language | False | By William SafireAbsent Some International Crisis,Said Dan Lundberg, Noted Oilglut Watcher, I Would Foresee A Continuing Decline In Price." I Clipped That Quotation Not Because of Its Use of the Craven Conditional - the UnneededWould" Burns Me -But For Its Use ofAbsent" As A Preppy Preposition. It'S All Over the Public Prints: Former Ambassador Seymour Weiss Warned ofSupplying This High-Technology Item To the Saudis (GOOD NAME FOR A NEWSPAPER), Absent Adequate Conditions On Its Use ... ."the Use of 'Absent' In This Form Really Bugs Me,Observes A Comrade Who Desires Anonymity.Needless To Say, Don'T Print This Letter,She Writes, Adding, 'Needless To Say,' Needless To Say, Is Another of My Pet Peeves." My Heart Does Not Grow Fonder At the Vogue Use ofAbsent" As A Preposition, Because Vogue Usages - Especially Elitist Ones - Are To Be Eschewed By Speakers Who Like Freshness In Their Discourse. But Let Us Set Aside That Prejudice and Confront the Issue: IsAbsent" In This Use Legit? of Course It'S Legit. the Word Is A Shortening ofIn the Absence of" (EVENLEGIT" IS LEGITIMATE IN COLLOQUIAL CIRCUMSTANCES.) and Can Sometimes Be Substituted ForUnless There Is." WithoutAbsent,We Would Be Obliged To Use the Longer Phrase | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/conner-leads-by-1-after-couples-slips.html | Conner Leads by 1 After Couples Slips | False | By John Radosta, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/gone-fishing-catching-a-glimpse-of-other-days.html | GONE FISHING: CATCHING A GLIMPSE OF OTHER DAYS | False | By Jane S. Gitlin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/contemplating-the-heart-of-the-nuclear-darkness.html | CONTEMPLATING THE HEART OF THE NUCLEAR DARKNESS | False | By Philip M. Boffey | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/l-what-s-wrong-with-the-military-024157.html | What's Wrong With the Military? | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-rewiring-the-at-t-deal.html | Ideas & Trends in Summary; Rewiring the A.T.&T. Deal | False | By Margot Slade and Eva Hoffman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/l-the-mafia-to-the-editor-024036.html | The Mafia To the Editor:$ | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/what-s-doing-in-sonoma.html | WHAT'S DOING IN SONOMA | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/an-art-with-no-art-history-in-it.html | AN ART WITH NO ART HISTORY IN IT | False | By John Russell | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/l-us-military-intervention-s-sorry-record-021429.html | U.S. MILITARY INTERVENTION'S SORRY RECORD | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/no-headline-024784.html | No Headline | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/the-case-of-pennzoil.html | THE CASE OF PENNZOIL | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/business-conditions-consumers-a-key-to-recovery.html | BUSINESS CONDITIONS; CONSUMERS: A KEY TO RECOVERY? | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/other-business-tourism-washington-s-other-deficit.html | OTHER BUSINESS; TOURISM: WASHINGTON'S OTHER DEFICIT | False | By Lyndon Stambler | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/a-little-late-red-brigades-admit-infantile-extremism.html | A LITTLE LATE, RED BRIGADES ADMIT 'INFANTILE EXTREMISM' | False | By Henry Kamm | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/business/business-conditions-bright-spot-in-inflation.html | BUSINESS CONDITIONS; BRIGHT SPOT IN INFLATION | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-world-in-summary-the-evidence-on-yellow-rain.html | The World in Summary; The Evidence on 'Yellow Rain' | False | By Milt Freudenheim and Barbara Slavin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/regional-reports-silicon-valley-optimism-rising-for-a-turnaround-los-angeles.html | REGIONAL REPORTS; SILICON VALLEY; OPTIMISM RISING FOR A TURNAROUND; LOS ANGELES | False | By Thomas C. Hayes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-airport-hotels-028150.html | Airport Hotels | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/follow-up-on-the-news-poached-caviar.html | Follow-Up on the News; Poached Caviar | False | By Richard Haitch | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/school-lunch-program-in-city-gains-pupils-despite-us-cuts.html | SCHOOL LUNCH PROGRAM IN CITY GAINS PUPILS DESPITE U.S. CUTS | False | By Susan Chira | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/arts/piano-recital-elisha-gilgore.html | PIANO RECITAL: ELISHA GILGORE | False | By Theodore W. Libbey Jr. | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/fashion-a-preview-of-fall-from-paris.html | Fashion; A PREVIEW OF FALL FROM PARIS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/future-events-springtime-galas.html | Future Events; Springtime Galas | False | By Ruth Robinson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/beyond-ballots.html | BEYOND BALLOTS | False | By Warren Hoge | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/howard-baker-trying-to-tame-an-unruly-senate.html | HOWARD BAKER TRYING TO TAME AN UNRULY SENATE | False | By Martin Tolchin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/opinion/foreign-aids-purpose.html | FOREIGN AID'S PURPOSE | False | By Lee H. Hamilton | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/creative-arts-program-helps-170.html | CREATIVE ARTS PROGRAM HELPS 170 | False | By C. Gerald Fraser | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/a-very-long-but-worthwhile-week-in-space.html | A VERY LONG BUT WORTHWHILE WEEK IN SPACE | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-jersey-guide-a-heritage-lives-on.html | New Jersey Guide; A HERITAGE LIVES ON | False | By Martha G. Wilson | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/hitting-people-where-they-live.html | HITTING PEOPLE WHERE THEY LIVE | False | By Irene Fischl | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/guilty-plea-entered-in-effort-to-smuggle-planes-to-libya.html | Guilty Plea Entered in Effort To Smuggle Planes to Libya | False | AP | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/another-woman-gears-up-for-the-indianapolis-500.html | ANOTHER WOMAN GEARS UP FOR THE INDIANAPOLIS 500 | False | By Steve Potter | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/billions-for-defense-spurs-job-recruitment.html | BILLIONS FOR DEFENSE SPURS JOB RECRUITMENT | False | By Robert Lindsey | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/staying-cool-in-a-jacket.html | STAYING COOL IN A JACKET | False | By Jeffery Miller | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/ideas-trends-in-summary-twilight-zone-for-the-star.html | Ideas & Trends in Summary; Twilight Zone For 'The Star' | False | By Margot Slade and Eva Hoffman | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/big-drop-forecast-in-black-students.html | BIG DROP FORECAST IN BLACK STUDENTS | False | By Reginald Stuart, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/jobs/impact-on-job-market-divided-predictions.html | IMPACT ON JOB MARKET: DIVIDED PREDICTIONS | False | By William Serrin | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/krasna-comedy-offered-in-montclair.html | KRASNA 'COMEDY' OFFERED IN MONTCLAIR | False | By Joseph Catinella | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/miss-robertson-to-be-june-bride.html | Miss Robertson To Be June Bride | False | | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/leslie-herrlinger-becomes-a-bride.html | Leslie Herrlinger Becomes a Bride | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/mast-falls-off-yacht-in-whitbread-race.html | Mast Falls Off Yacht in Whitbread Race | False | By Joanne A. Fishman, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/l-on-the-worth-of-john-elway-and-sports-024649.html | ON THE WORTH OF JOHN ELWAY AND SPORTS | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/theater-goodspeed-to-open-with-daughters.html | Theater; GOODSPEED TO OPEN WITH 'DAUGHTERS' | False | By Haskel Frankel | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/elena-defilippis-engaged-to-j-randolph-colahan.html | Elena DeFilippis Engaged To J. Randolph Colahan | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/obituaries/harold-terkel.html | HAROLD TERKEL | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/dining-out-a-more-ambitious-venture.html | Dining Out; A MORE AMBITIOUS VENTURE | False | By Patricia Brooks | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/why-li-has-a-stake-in-queens-subway-lines.html | WHY L.I. HAS A STAKE IN QUEENS SUBWAY LINES | False | By John P. Keith | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/us/shuttle-may-end-trip-on-schedule.html | SHUTTLE MAY END TRIP ON SCHEDULE | False | By John Noble Wilford, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | Dell, $3.95. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/outdoors-quail-plantations-deep-in-georgia.html | OUTDOORS; Quail Plantations Deep in Georgia | False | By Nelson Bryant | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/new-board-seen-for-colleges.html | NEW BOARD SEEN FOR COLLEGES | False | By Dick Davies | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/rd-shepley-miss-handy-are-married.html | R.D. Shepley, Miss Handy Are Married | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/antiques-show-reflects-changes-in-bergen.html | Antiques; SHOW REFLECTS CHANGES IN BERGEN | False | By Carolyn Darrow | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/style/jeffrey-riback-to-wed-marion-beth-messing.html | Jeffrey Riback to Wed Marion Beth Messing | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/weekinreview/the-nation-in-summary-reagan-offers-a-free-market-war-on-poverty.html | The Nation in Summary; REagan Offers A Free-Market War on Poverty | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/archives/gardening-nows-the-time-to-start-spring-chores.html | GARDENING; NOW'S THE TIME TO START SPRING CHORES | True | By Carl Totemeier | 1982-03-31 | TX 970680 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/family-curses.html | FAMILY CURSES | False | By Richard Rhodes | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/group-in-waterrate-squeeze.html | GROUP IN WATER-RATE SQUEEZE | False | By Andrea Aurichio | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/world/bangladeshi-speak-of-democracy-in-2-years.html | BANGLADESHI SPEAK OF DEMOCRACY IN 2 YEARS | False | By Colin Campbell, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/mets-streak-ends-as-expos-win-in-11.html | METS STREAK ENDS AS EXPOS WIN IN 11 | False | Special to the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/magazine/food.html | Food | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/north-carolina-and-georgetown-reach-final-louisville-bows-50-46.html | NORTH CAROLINA AND GEORGETOWN REACH FINAL; LOUISVILLE BOWS, 50-46 | False | By Malcolm Moran, Special To the New York Times | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/movies/television-week-024838.html | Television Week | False | By C. Gerald Fraser | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/editors-choice.html | EDITORS CHOICE | False | The Viking Press, $12.95. | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/books/l-sequel-to-the-editor-024034.html | Sequel To the Editor:S | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/travel/l-cedar-key-024887.html | Cedar Key | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/nyregion/comedy-clubs-no-laughing-matter.html | COMEDY CLUBS? NO LAUGHING MATTER | False | By Karen Tortorella | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/sports/l-mailbox-no-substitute-for-race-track-025236.html | Mailbox; No Substitute For Race Track | False | | 1982-03-31 | TX 970680 | | |
| 1982-03-28 | 1982-03-28 | https://www.nytimes.com/1982/03/28/realestate/interview-brendan-gill-on-urban-density.html | INTERVIEW:BRENDAN GILL ON URBAN DENSITY | False | By Frank J. Prial | 1982-03-31 | TX 970680 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials.html | SPORTS WORLD SPECIALS | False | By the Rules | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-the-racing-lure.html | NOTES ON PEOPLE; The Racing Lure | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-help-from-above.html | Sports World Specials; Help From Above | False | By Thomas Rogers | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027487.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/carey-sassower-married-to-pepe-karmel-a-writer.html | Carey Sassower Married To Pepe Karmel, a Writer | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/buyer-and-seller-share-misery-at-a-farm-auction.html | BUYER AND SELLER SHARE MISERY AT A FARM AUCTION | False | By Gregory Jaynes, Special To the New York Times | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-on-cable-magazine-s-april-fool-s-rumor.html | ADVERTISING; On Cable Magazine's April Fool's Rumor | False | By Philip H. Dougherty | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/c-no-headline-028271.html | No Headline | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/haig-retains-hope-of-reform-regime.html | HAIG RETAINS HOPE OF REFORM REGIME | False | By Barbara Crossette | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/married-to-melvin-sturz.html | Married to Melvin Sturz | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/books/books-of-the-times-028010.html | Books Of The Times | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/despite-grisly-evidence-india-glorifies-its-bandits.html | DESPITE GRISLY EVIDENCE, INDIA GLORIFIES ITS BANDITS | False | By Michael T. Kaufman, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/relationships-a-group-for-cancer-survivors.html | RELATIONSHIPS; A GROUP FOR CANCER SURVIVORS | False | By Peter Kerr | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/a-braniff-american-air-duel.html | A BRANIFF AMERICAN AIR DUEL | False | By Agis Salpukas, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/guns-vs-vests-in-the-streets.html | Guns vs. Vests in the Streets | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/style-paris-ready-to-wear-begins-boldly.html | STYLE; PARIS READY-TO-WEAR BEGINS BOLDLY | False | By Bernadine Morris, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/the-german-problem.html | 'THE GERMAN PROBLEM' | False | By George W. Ball | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/getting-started.html | Getting Started | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/accord-for-delay-in-westway-funds-assailed-by-koch.html | ACCORD FOR DELAY IN WESTWAY FUNDS ASSAILED BY KOCH | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/two-coaches-under-criticism-seek-the-same-goal.html | TWO COACHES UNDER CRITICISM SEEK THE SAME GOAL | False | By Malcolm Moran | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/theater/theater-music-hall-salutes-itself-in-encore.html | THEATER: MUSIC HALL SALUTES ITSELF IN 'ENCORE' | False | By Richard F. Shepard | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/key-role-for-coaches-in-final.html | KEY ROLE FOR COACHES IN FINAL | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/commodities-heating-oil-futures-lawsuit.html | Commodities; Heating Oil Futures Lawsuit | False | By H.j. Maidenberg | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/business-digest-monday-march-29-1982-the-economy.html | BUSINESS DIGEST; MONDAY, MARCH 29, 1982; The Economy | False | | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/business-people-citibank-doctor-given-senior-post.html | BUSINESS PEOPLE; CITIBANK DOCTOR GIVEN SENIOR POST | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/obituaries/harold-uris-skyscraper-developer-and-philanthropist-is-dead-at-76.html | HAROLD URIS, SKYSCRAPER DEVELOPER AND PHILANTHROPIST, IS DEAD AT 76 | False | By Peter Kihss | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/cabaret-morgana-king-at-lush-life.html | CABARET: MORGANA KING AT LUSH LIFE | False | By John S. Wilson | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/the-team-from-biloxi.html | THE TEAM FROM BILOXI | False | By George Vecsey | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/bronx-man-is-arrested-in-50000-meat-theft.html | Bronx Man Is Arrested In $50,000 Meat Theft | False | By United Press International | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-help-for-wildlife.html | NOTES ON PEOPLE; Help for Wildlife | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/briefing-027476.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/gainers-and-losers.html | Gainers and Losers | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/playing-video-games-for-fun-and-profit.html | PLAYING VIDEO GAMES FOR FUN AND PROFIT | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/john-o-logan.html | JOHN O. LOGAN | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/aid-is-arranged-for-wickes.html | Aid Is Arranged for Wickes | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/mears-triumphs.html | Mears Triumphs | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/nets-defeat-knicks.html | NETS DEFEAT KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/mets-optimistic-on-long-sought-trade.html | METS OPTIMISTIC ON LONG SOUGHT TRADE | False | By Joseph Durso, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/around-the-world-23-demonstrators-seized-at-frankfurt-airport.html | AROUND THE WORLD; 23 Demonstrators Seized At Frankfurt Airport | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/franklin-captures-a-title.html | FRANKLIN CAPTURES 'A' TITLE | False | By Al Harvin, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/around-the-world-hanoi-communists-hear-of-acute-problems.html | AROUND THE WORLD; Hanoi Communists Hear Of 'Acute Problems' | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/business-people-piedmont-management-appoints-new-president.html | BUSINESS PEOPLE; PIEDMONT MANAGEMENT APPOINTS NEW PRESIDENT | False | | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/article-025599-no-title.html | Article 025599 -- No Title | False | Dave Anderson | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/no-headline-025321.html | No Headline | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/opera-price-horne-duo.html | OPERA: PRICE-HORNE DUO | False | By Bernard Holland | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/cosmos-lose-2-1.html | Cosmos Lose, 2-1 | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/the-selling-of-an-arms-sales-policy.html | THE SELLING OF AN ARMS SALES POLICY | False | By Charles Mohr, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/on-fifth-ave-a-good-day-to-be-greek.html | ON FIFTH AVE., A GOOD DAY TO BE GREEK | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/corporate-issues-ready.html | CORPORATE ISSUES READY | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-citizen-watch-account-assigned-to-ted-chin.html | ADVERTISING; Citizen Watch Account Assigned To Ted Chin | False | By Philip H. Dougherty | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/tv-pavorotti-gets-his-own-one-hour-network-special.html | TV: PAVOROTTI GETS HIS OWN ONE-HOUR NETWORK SPECIAL | False | By John J. O'Connor | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/grand-jury-to-act-on-gibson-in-job-appointment-inquiry.html | GRAND JURY TO ACT ON GIBSON IN JOB-APPOINTMENT INQUIRY | False | By Leslie Maitland | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/to-stephen-j-cohen.html | To Stephen J. Cohen | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/israeli-cabinet-affirms-policies-on-arab-protest.html | ISRAELI CABINET AFFIRMS POLICIES ON ARAB PROTEST | False | By David K. Shipler, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/question-box.html | QUESTION BOX | False | by S Lee Kanner | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027501.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/rangers-9-game-unbeaten-streak-ends.html | RANGERS' 9-GAME UNBEATEN STREAK ENDS | False | By James F. Clarity, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/seoul-marathon-to-an-australian.html | Seoul Marathon To an Australian | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-record-buster.html | SPORTS WORLD SPECIALS; Record Buster | False | By Thomas Rogers | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/auto-concession-impact-debated-by-economists.html | AUTO CONNCESSION IMPACT DEBATED BY ECONOMISTS | False | By Thomas L. Friedman | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/defense-for-musto-says-juror-was-pressured.html | DEFENSE FOR MUSTO SAYS JUROR WAS PRESSURED | False | By David Margolick | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-an-unforgettable-day.html | NOTES ON PEOPLE; An Unforgettable Day | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/store-puts-stock-in-detroit-riot-area.html | STORE PUTS STOCK IN DETROIT RIOT AREA | False | By Iver Peterson, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-ahmanson-bolsters-its-image.html | Advertising; Ahmanson Bolsters Its Image | False | By Philip H. Dougherty | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/obituaries/harriet-adams-dies-nancy-drew-author-wrote-200-novels.html | HARRIET ADAMS DIES; NANCY DREW AUTHOR WROTE 200 NOVELS | False | By Susan Chira | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/the-chemistry-of-the-celtics.html | THE 'CHEMISTRY' OF THE CELTICS | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/capital-s-mayor-in-primary.html | Capital's Mayor in Primary | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/bank-loan-risks-vary-by-region.html | BANK LOAN RISKS VARY BY REGION | False | By Robert A. Bennett | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/l-qaddafi-not-washington-is-prompting-tunisia-s-defense-effort-021768.html | QADDAFI, NOT WASHINGTON, IS PROMPTING TUNISIA'S DEFENSE EFFORT | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-reaching-a-peak.html | SPORTS WORLD SPECIALS; Reaching a Peak | False | By Thomas Rogers | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/behind-the-guatemala-coup-a-general-takes-over-and-changes-its-course.html | BEHIND THE GUATEMALA COUP: A GENERAL TAKES OVER AND CHANGES ITS COURSE | False | By Raymond Bonner, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/brink-s-disclosure-ignites-debate-among-defense-lawyers-and-prosecutors.html | BRINK'S DISCLOSURE IGNITES DEBATE AMONG DEFENSE LAWYERS AND PROSECUTORS | False | By M.a. Farber | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/of-stephen-v-klein.html | Of Stephen V. Klein | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/shuttle-crew-prepares-for-landing-in-desert.html | SHUTTLE CREW PREPARES FOR LANDING IN DESERT | False | By William K. Stevens, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/method-used-to-take-survey.html | METHOD USED TO TAKE SURVEY | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/at-home-abroad-the-road-to-saqqara.html | AT HOME ABROAD; THE ROAD TO SAQQARA | False | By Anthony Lewis | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/rutgers-triumphs-in-aiaw-final.html | Rutgers Triumphs In A.I.A.W. Final | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/l-who-would-want-to-be-a-teacher-021764.html | WHO WOULD WANT TO BE A TEACHER? | False | | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/the-un-today-march-29-1982-general-assembly.html | The U.N. Today; March 29, 1982; GENERAL ASSEMBLY | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/the-budget-act-ii.html | THE BUDGET, ACT II | False | By E.j. Dionne Jr., Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/l-first-strike-proof-us-021769.html | FIRST-STRIKE PROOF U.S. | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/scout-leader-trapped-in-cave-in-jersey-believed-to-have-died.html | SCOUT LEADER TRAPPED IN CAVE IN JERSEY BELIEVED TO HAVE DIED | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/jays-cut-espinosa.html | Jays Cut Espinosa | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/john-henry-finishes-3d.html | John Henry Finishes 3d | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/watson-triumphs-on-3d-playoff-hole-defeating-conner.html | WATSON TRIUMPHS ON 3D PLAYOFF HOLE, DEFEATING CONNER | False | By John Radosta, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/dr-stephen-kemp-bailey-65-harvard-teacher-and-official.html | DR. STEPHEN KEMP BAILEY, 65; HARVARD TEACHER AND OFFICIAL | False | By Wolfgang Saxon | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-sluggish-diamond-sales-prompt-new-campaign.html | ADVERTISING; Sluggish Diamond Sales Prompt New Campaign | False | By Philip H. Dougherty | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/economic-summit-at-eec-to-begin.html | ECONOMIC SUMMIT AT E.E.C. TO BEGIN | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/the-risk-of-a-meltdown.html | THE RISK OF A MELTDOWN | False | By Demetrios L. Basdekas | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/attendants-required-in-city-movie-houses.html | Attendants Required In City Movie Houses | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/penguins-clinch-playoff-spot.html | Penguins Clinch Playoff Spot | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/no-headline-025919.html | No Headline | False | By Gordon S. White Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/north-dakota-regains-title.html | North Dakota Regains Title | False | By Tom Burke, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/small-israeli-opposition-party-is-supporting-begin-for-now.html | Small Israeli Opposition Party Is Supporting Begin for Now | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/israeli-cabinet-aide-named.html | Israeli Cabinet Aide Named | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/executive-changes-027437.html | EXECUTIVE CHANGES | False | | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/little-suprise-felt-on-racing-scandel.html | LITTLE SUPRISE FELT ON RACING SCANDEL | False | By Steven Crist | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/israeli-arabs-preparing-for-strike-and-protest.html | ISRAELI ARABS PREPARING FOR STRIKE AND PROTEST | False | By Henry Kamm, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/study-cites-peril-in-world-agricultural-decline.html | STUDY CITES PERIL IN WORLD AGRICULTURAL DECLINE | False | By Philip Shabecoff, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/market-place.html | Market Place | False | Robert Metz | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/smoke-fire-and-chemical-war.html | Smoke, Fire and Chemical War | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/the-editorial-notebook-is-ma-bell-s-divorce-well-grounded.html | THE EDITORIAL NOTEBOOK; Is Ma Bell's Divorce Well Grounded? | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/around-the-nation-father-of-hinckley-complains-of-trial-delay.html | AROUND THE NATION; Father of Hinckley Complains of Trial Delay | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/obituaries/leonid-o-utyosov-86-led-a-soviet-jazz-band.html | Leonid O. Utyosov, 86; Led a Soviet Jazz Band | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/pop-rock-nick-lowe-at-the-palladium.html | POP-ROCK NICK LOWE AT THE PALLADIUM | False | By Robert Palmer | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/around-the-world-journalists-said-to-assail-breakup-of-polish-union.html | AROUND THE WORLD; Journalists Said to Assail Breakup of Polish Union | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/oilers-set-mark-on-2-fast-goals.html | Oilers Set Mark On 2 Fast Goals | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/the-zany-quest-for-new-york-state-trout.html | THE ZANY QUEST FOR NEW YORK STATE TROUT | False | By Nelson Bryant | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/essay-creature-from-the-boondocks.html | ESSAY; CREATURE FROM THE BOONDOCKS | False | By William Safire | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/despite-improved-outlook-for-college-aid-experts-still-see-risks.html | DESPITE IMPROVED OUTLOOK FOR COLLEGE AID, EXPERTS STILL SEE RISKS | False | By Steven V. Roberts, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/follow-up.html | FOLLOW-UP | False | By Marjorie Hunter | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/lawyers-say-ghost-of-new-deal-still-haunts-politics.html | LAWYERS SAY GHOST OF NEW DEAL STILL HAUNTS POLITICS | False | By David W. Dunlap | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/tin-market-uncertainty-benefits-the-malaysians-news-analysis.html | TIN MARKET UNCERTAINTY BENEFITS THE MALAYSIANS; News Analysis | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archiving | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-queen-s-proclamation.html | NOTES ON PEOPLE; Queen's Proclamation | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/l-of-rap-sheets-computers-alibis-021775.html | OF 'RAP SHEETS,' COMPUTERS ALIBIS | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/pacers-102-bulls-101.html | Pacers 102, Bulls 101 | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/us-women-beat-chinese-gymnasts.html | U.S. Women Beat Chinese Gymnasts | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/salvador-vote-results-will-be-known-today.html | Salvador Vote Results Will Be Known Today | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sonics-109-blazers-101.html | Sonics 109, Blazers 101 | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/speak-up-mr-smith.html | Speak Up, Mr. Smith | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/washington-watch.html | WASHINGTON WATCH | False | By Clyde H. Farnsworth°C.1982 N.y. Times News Service | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/c-correction-028278.html | CORRECTION | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/around-the-nation-auto-union-and-amc-still-discuss-investments.html | AROUND THE NATION; Auto Union and A.M.C. Still Discuss Investments | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/city-will-merge-2-hospitals-in-the-bronx-to-save-money.html | CITY WILL MERGE 2 HOSPITALS IN THE BRONX TO SAVE MONEY | False | By Ronald Sullivan | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/recital-the-waverly-consort.html | RECITAL: THE WAVERLY CONSORT | False | By John Rockwell | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/met-opera-jamie-morris.html | MET OPERA: JAMIE MORRIS | False | By Edward Rothstein | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By Barbara Gamarekian | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/theater/stage-granger-s-eminent-domain.html | STAGE: GRANGER'S 'EMINENT DOMAIN' | False | By Frank Rich | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/rural-voters-despite-fears-hike-for-miles.html | RURAL VOTERS, DESPITE FEARS, HIKE FOR MILES | False | By Richard J. Meislin | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/becomes-a-bride.html | Becomes a Bride | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-trade-publications-in-antitrust-action.html | ADVERTISING; Trade Publications In Antitrust Action | False | By Philip H. Dougherty | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/girl-6-will-not-be-tried-as-adult-in-assault.html | GIRL, 6, WILL NOT BE TRIED AS ADULT IN ASSAULT | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/finns-new-leader-affirms-soviet-tie.html | FINNS' NEW LEADER AFFIRMS SOVIET TIE | False | By Werner Wiskari | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/to-andrew-b-wile.html | To Andrew B. Wile | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/bangladesh-picture-new-leader-same-problems-news-analysis.html | BANGLADESH PICTURE: NEW LEADER, SAME PROBLEMS; News Analysis | False | By Colin Campbell, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/thousands-gather-near-white-sands-to-see-shuttle-s-third-return-to-earth.html | THOUSANDS GATHER NEAR WHITE SANDS TO SEE SHUTTLE'S THIRD RETURN TO EARTH | False | By John Noble Wilford, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/l-american-foreign-policy-needs-scholars-of-the-third-world-021785.html | AMERICAN FOREIGN POLICY NEEDS SCHOLARS OF THE THIRD WORLD | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/advertising-nureyev-helps-promote-japanese-vodka.html | ADVERTISING; Nureyev Helps Promote Japanese Vodka | False | By Philip H. Dougherty | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/around-the-nation-spring-freeze-damages-carolina-apple-crop.html | AROUND THE NATION; Spring Freeze Damages Carolina Apple Crop | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/trapped-man-s-plight-brings-community-together-in-vigil.html | TRAPPED MAN'S PLIGHT BRINGS COMMUNITY TOGETHER IN VIGIL | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/alexander-nearing-a-yankee-contract.html | ALEXANDER NEARING A YANKEE CONTRACT | False | By Murray Chass, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/senator-long-relishes-minority-role.html | SENATOR LONG RELISHES MINORITY ROLE | False | By Edward Cowan, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/repertory-group-given-youth-programs-grant.html | Repertory Group Given Youth Programs Grant | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/to-charles-diamond.html | To Charles Diamond | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/blues-8-black-hawks-3.html | Blues 8, Black Hawks 3 | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/magna-carta-safe-as-fires-are-set.html | MAGNA CARTA SAFE AS FIRES ARE SET | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/for-first-time-since-32-crackdown-democracy-is-trying-for-a-comeback.html | FOR FIRST TIME SINCE '32 CRACKDOWN, DEMOCRACY IS TRYING FOR A COMEBACK | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/us-attorney-for-san-diego-summoned-to-meet-superiors.html | U.S. ATTORNEY FOR SAN DIEGO SUMMONED TO MEET SUPERIORS | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/n-carolina-wins-lacrosse-classic.html | N. Carolina Wins Lacrosse Classic | False | Special to the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/notes-on-people-gubernatorial-payoff.html | NOTES ON PEOPLE; Gubernatorial Payoff | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/salvadorans-jam-polling-stations-rebels-close-some.html | SALVADORANS JAM POLLING STATIONS, REBELS CLOSE SOME | False | By Warren Hoge, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/miss-navratilova-toppled-in-final.html | MISS NAVRATILOVA TOPPLED IN FINAL | False | By Neil Amdur | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/quotation-of-the-day-028265.html | Quotation of the Day | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/news-summary-monday-march-29-1982.html | News Summary; MONDAY, MARCH 29, 1982 | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/canada-begins-licensing-pay-tv-networks.html | CANADA BEGINS LICENSING PAY-TV NETWORKS | False | BY Henry Giniger Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/briefing-027458.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/sports-world-specials-member-of-the-club.html | SPORTS WORLD SPECIALS; Member of the Club | False | By Thomas Rogers | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/soviet-jew-is-seized-in-red-square-protest.html | Soviet Jew Is Seized In Red Square Protest | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/tool-orders-fell-41-in-february.html | TOOL ORDERS FELL 41% IN FEBRUARY | False | By Lydia Chavez | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/bridge-bridge-3-victors-have-tense-time-in-women-s-quarterfinals.html | BRIDGE; Bridge;; 3 Victors Have Tense Time In Women's Quarterfinals | False | By Alan Truscott, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/us/majority-survey-health-care-are-open-changes-cut-costs-price-health-examining.html | MAJORITY IN SURVEY ON HEALTH CARE ARE OPEN TO CHANGES TO CUT COSTS; The Price of Health Examining the Medical System Second of five articles. | False | By Robert Reinhold, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/world/weinberger-to-press-koreans-rights-and-support-for-gi.html | WEINBERGER TO PRESS KOREANS RIGHTS AND SUPPORT FOR G.I. | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/arts/gene-kelly-brings-young-dancers-to-white-house.html | GENE KELLY BRINGS YOUNG DANCERS TO WHITE HOUSE | False | By Irvin Molotsky, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/drive-to-revive-seven-up-co.html | DRIVE TO REVIVE SEVEN-UP CO. | False | By Sandra Salmans | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/north-stars-5-whalers-2.html | NORTH STARS 5 WHALERS 2 | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/style/help-for-adolescent-mothers.html | HELP FOR ADOLESCENT MOTHERS | False | By Fred Ferretti | 1982-04-02 | TX 877567 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/movies/golden-pond-loser-on-stage-winner-on-screen.html | GOLDEN POND, ' LOSER ON STAGE, WINNER ON SCREEN | False | By Carol Lawson | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/opinion/l-why-bother-staying-in-business-021766.html | 'WHY BOTHER STAYING IN BUSINESS?' | False | | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/lakers-116-kings-111.html | Lakers 116, Kings 111 | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/credit-markets-increase-in-rates-is-expected.html | CREDIT MARKETS; INCREASE IN RATES IS EXPECTED | False | By Michael Quint | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/nyregion/states-weigh-tax-rises-of-record-6.8-billion.html | States Weigh Tax Rises Of Record $6.8 Billion | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/connors-beaten.html | Connors Beaten | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/business/ford-offers-money-fund.html | FORD OFFERS MONEY FUND | False | By Elizabeth M. Fowler | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/celtics-streak-is-ended-by-76ers.html | CELTICS STREAK IS ENDED BY 76ers | False | By Sam Goldaper, Special To the New York Times | 1982-04-02 | TX 877567 | | |
| 1982-03-29 | 1982-03-29 | https://www.nytimes.com/1982/03/29/sports/ncaa-aide-hits-at-coaches.html | N.C.A.A. Aide Hits at Coaches | False | AP | 1982-04-02 | TX 877567 | | |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/assault-case-involving-6-year-old-to-be-mediated.html | ASSAULT CASE INVOLVING 6-YEAR-OLD TO BE MEDIATED | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/digital-to-offer-new-products.html | Digital to Offer New Products | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/chess-catalan-opening-becomes-potent-positional-weapon.html | Chess Catalan Opening Becomes Potent Positional Weapon | False | By Robert Byrne | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-city.html | THE CITY | False | Westway Studied, By Miss Bellamy | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/fazlur-r-khan-52-engineer-skyscraper-design-innovator.html | FAZLUR R. KHAN, 52, ENGINEER; SKYSCRAPER DESIGN INNOVATOR | False | By Paul Goldberger | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/police-lieutenant-slain-in-guatemala-ambush.html | Police Lieutenant Slain In Guatemala Ambush | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/the-left-gropes-for-options.html | THE LEFT GROPES FOR OPTIONS | False | By Michael Harrington | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/l-monroe-doctrine-s-big-stick-across-the-sea-027678.html | MONROE DOCTRINE'S BIG STICK ACROSS THE SEA | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-city-3-seized-in-murder-of-retired-officer.html | THE CITY; 3 Seized in Murder Of Retired Officer | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/4-big-banks-in-city-assailed-over-loans-for-urban-areas.html | 4 BIG BANKS IN CITY ASSAILED OVER LOANS FOR URBAN AREAS | False | By Lee A. Daniels | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-region-bottle-law-s-start-delayed-in-suffolk.html | THE REGION; Bottle Law's Start Delayed in Suffolk | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/senate-republicans-blocking-carey-appointments.html | SENATE REPUBICANS BLOCKING CAREY APPOINTMENTS | False | By Lena Williams, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/steel-production-down.html | Steel Production Down | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/jacob-w-schwab-89-textile-manufacturer.html | Jacob W. Schwab, 89, Textile Manufacturer | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/books/books-of-the-times-027430.html | Books Of The Times | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-city-queens-bus-lines-face-strike-threat.html | THE CITY; Queens Bus Lines Face Strike Threat | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/bridge-027959.html | Bridge: | False | Top Teams Fighting It Out, In the Women's Knockout By Alan Truscott | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/mayor-byrne-s-choice-wins-post-as-cook-county-leader.html | Mayor Byrne's Choice Wins Post as Cook County Leader | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/explosive-on-a-french-train-kills-5-and-injures-14.html | EXPLOSIVE ON A FRENCH TRAIN KILLS 5 AND INJURES 14 | False | By Richard Eder, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/transactions-baseball-atlanta-nl-waived-luis-gomez-reserve-shortstop-two.html | Transactions; BASEBALL ATLANTA (NL) - Waived Luis Gomez, reserve shortstop, and two pitchers, Larry Bradford and Rick Matula. BOSTON (AL) - Optioned three pitch- ers to Pawtucket farm club in Interna- tional League: Danny Parks, Brian Den- man and Dave Schoppee, all right-hand- ers. CHICAGO (AL) - Sent Bobby Molina- ro, outfielder, to Chicago Cubs to complete deal last season that sent Lynn McGlo- then, pitcher, from Cubs to White Sox. CHICAGO (NL) - Optioned Mel Hall, outfielder, and Scot | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-of-the-times-dean-smith-finally-makes-the-final-one.html | SPORTS OF THE TIMES; DEAN SMITH FINALLY MAKES THE FINAL ONE | False | By George Vecsey | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/canadian-pacific-lists-11.1-holder.html | Canadian Pacific Lists 11.1% Holder | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-people-trainers-hotline.html | SPORTS PEOPLE; Trainers' Hotline | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/ex-fcc-officials-seeking-a-license-for-cellular-radio.html | EX-F.C.C. OFFICIALS SEEKING A LICENSE FOR CELLULAR RADIO | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-jordan-case-mcgrath-gets-tonka-account.html | ADVERTISING; Jordan, Case & McGrath Gets Tonka Account | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/mrs-gandhi-defied-by-daughter-in-law-over-political-party.html | MRS. GANDHI DEFIED BY DAUGHTER-IN-LAW OVER POLITICAL PARTY | False | By Michael T. Kaufman, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/delinquent-mortgages-up.html | Delinquent Mortgages Up | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/white-house-joins-spending-battle.html | WHITE HOUSE JOINS SPENDING BATTLE | False | By Steven V. Roberts, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/new-york-centrists-don-t-eat-oatmeal.html | NEW YORK; CENTRISTS DON'T EAT OATMEAL | False | By Sydney H. Schanberg | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/us-rejects-aid-for-steel.html | U.S. Rejects Aid for Steel | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-people-dewey-selmon-traded.html | SPORTS PEOPLE; Dewey Selmon Traded | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/commodities-financial-futures-drop-computer-trades-cited.html | COMMODITIES; Financial Futures Drop; Computer Trades Cited | False | By H.j. Maidenberg | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/housing-aid-offered-by-reagan.html | HOUSING AID OFFERED BY REAGAN | False | By Howell Raines, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/bonn-starts-survey-for-missile-sites.html | BONN STARTS SURVEY FOR MISSILE SITES | False | By John Vinocur, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/france-asks-un-to-examine-nicaraguan-and-us-charges.html | France Asks U.N. to Examine Nicaraguan and U.S. Charges | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/the-un-today-march-30-1982-security-council.html | The U.N. Today; March 30, 1982; SECURITY COUNCIL | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/theater/jimmy-dean-will-end-after-sunday-s-matinee.html | 'Jimmy Dean' Will End After Sunday's Matinee | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/quotation-of-the-day-030552.html | Quotation of the Day | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-ad-agencies-called-victors-in-cable-boom.html | ADVERTISING; Ad Agencies Called Victors in Cable Boom | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/supreme-court-bars-case-on-job-rights-at-religious-colleges.html | SUPREME COURT BARS CASE ON JOB RIGHTS AT RELIGIOUS COLLEGES | False | By Linda Greenhouse, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/five-men-tied-to-crime-family-facing-charges.html | FIVE MEN TIED TO CRIME FAMILY FACING CHARGES | False | By Selwyn Raab | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/iceland-s-elves-are-enlisted-in-anti-nato-effort.html | ICELAND'S ELVES ARE ENLISTED IN ANTI-NATO EFFORT | False | By James M. Markham | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/city-museum-honors-segal.html | CITY MUSEUM HONORS SEGAL | False | By Carol Lawson | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/twice-yes-in-westchester.html | Twice 'Yes' in Westchester | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/cia-chief-urges-scientists-to-guard-secrecy.html | C.I.A. CHIEF URGES SCIENTISTS TO GUARD SECRECY | False | By Robert Reinhold, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/panel-considers-citing-luchow-s-as-a-landmark.html | PANEL CONSIDERS CITING LUCHOW'S AS A LANDMARK | False | By Clyde Haberman | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/around-the-world-south-african-premier-calls-for-party-congress.html | AROUND THE WORLD; South African Premier Calls for Party Congress | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/reagan-asking-4.2-billion-for-buildup-of-civil-defense.html | REAGAN ASKING $4.2 BILLION FOR BUILDUP OF CIVIL DEFENSE | False | By Bernard Weinraub, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-people-nba-s-near-strike.html | SPORTS PEOPLE; N.B.A.'s Near-Strike | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/agriculture-desk-top-farmers-brace-for-a-curse-of-abundance.html | AGRICULTURE; DESK-TOP FARMERS BRACE FOR A CURSE OF ABUNDANCE | False | By Seth S. King, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/attorney-keeps-job-after-remarks-on-cia-link.html | ATTORNEY KEEPS JOB AFTER REMARKS ON C.I.A. LINK | False | By Philip Taubman, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/movies/waiting-and-watching-on-hollywood-s-night.html | WAITING AND WATCHING ON HOLLYWOOD'S NIGHT | False | By Robert Lindsey, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-people-stanford-hires-davis.html | SPORTS PEOPLE; Stanford Hires Davis | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/new-york-court-rules-that-jury-may-take-notes.html | NEW YORK COURT RULES THAT JURY MAY TAKE NOTES | False | By Joseph P. Fried | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/science-watch-new-separation-method.html | SCIENCE WATCH; New Separation Method | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/for-the-left-big-setback-news-analysis.html | FOR THE LEFT, BIG SETBACK; News Analysis | False | By Raymond Bonner, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/two-brokers-take-safeguard-s-stock.html | TWO BROKERS TAKE SAFEGUARD'S STOCK | False | By Lydia Chavez | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/hobson-reconciled-to-role-as-backup.html | Hobson Reconciled To Role as Backup | False | By Murray Chass, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/field-board-said-to-ask-for-rise-in-batus-offer.html | FIELD BOARD SAID TO ASK FOR RISE IN BATUS OFFER | False | By Isadore Barmash | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/region/the-region-energy-issues-face-westchester-vote.html | THE REGION; ENERGY ISSUES FACE WEST CHESTER VOTE | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/news-summary-tuesday-march-30-1982.html | News Summary; TUESDAY, MARCH 30, 1982 | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/around-the-nation-mother-and-son-indicted-in-cleveland-baby-theft.html | AROUND THE NATION; Mother and Son Indicted In Cleveland Baby Theft | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/boeing-concerned-by-united-s-threat.html | BOEING CONCERNED BY UNITED'S THREAT | False | By Agis Salpukas | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/on-nicaraguan-indians.html | ON NICARAGUAN INDIANS | False | By Theodore MacDonald | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/business-people-buffalo-savings-officer-begins-new-york-job.html | BUSINESS PEOPLE; Buffalo Savings Officer Begins New York Job | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/investment-unit-set-by-chase.html | INVESTMENT UNIT SET BY CHASE | False | By Robert A. Bennett | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/gen-nathan-twining-dies-at-84-joint-chiefs-of-staff-chairman-in-1950-s.html | GEN. NATHAN TWINING DIES AT 84; JOINT CHIEFS OF STAFF CHAIRMAN IN 1950's | False | By Robert D. McFadden | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/q-normal-conditions-members-any-species-feed-regularly-themselves.html | Q. In normal conditions, do the members of any species feed regularly on themselves? | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/si-police-seek-pair-who-left-home-march-5.html | S.I. POLICE SEEK PAIR WHO LEFT HOME MARCH 5 | False | By Leonard Buder | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/un-asked-to-examine-central-america-issue.html | U.N. Asked to Examine Central America Issue | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/specific-tv-shows-tied-to-child-s-achievement.html | SPECIFIC TV SHOWS TIED TO CHILD'S ACHIEVEMENT | False | By Gene I. Maeroff | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/black-leaders-seeking-manhattan-surrogate-post.html | BLACK LEADERS SEEKING MANHATTAN SURROGATE POST | False | By Maurice Carroll | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/vehicle-sales-by-japan-fall.html | Vehicle Sales By Japan Fall | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/canada-seizes-zapata-oil-rig.html | Canada Seizes Zapata Oil Rig | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/grandpa-jones-latest-smithsonian-treasure.html | GRANDPA JONES: LATEST SMITHSONIAN TREASURE | False | By Phil Gailey, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/panel-again-rejects-a-rule-on-disclosure-of-used-car-defects.html | PANEL AGAIN REJECTS A RULE ON DISCLOSURE OF USED-CAR DEFECTS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/liberal-party-opens-way-for-koch-to-bid-for-backing-in-race.html | LIBERAL PARTY OPENS WAY FOR KOCH TO BID FOR BACKING IN RACE | False | By Frank Lynn | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/a-gypsy-moth-broadens-its-range-little-chance-of-curbing-spread-is-seen.html | A GYPSY MOTH BROADENS ITS RANGE, LITTLE CHANCE OF CURBING SPREAD IS SEEN | False | By Bayard Webster | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/l-give-schools-the-money-to-fight-youth-crime-027677.html | GIVE SCHOOLS THE MONEY TO FIGHT YOUTH CRIME | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-annie-cast-to-entertain-at-the-white-house-annie-at-easter.html | NOTES ON PEOPLE; 'Annie' Cast to Entertain at the White House; 'Annie' at Easter | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/dorothy-kate-taylor.html | DOROTHY KATE TAYLOR | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/index-international.html | INDEX; International | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/israel-tightens-control-over-arab-newspapers.html | ISRAEL TIGHTENS CONTROL OVER ARAB NEWSPAPERS | False | By David K. Shipler, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/the-shuttle-perfection-eludes-nasa-but-confidence-grows.html | THE SHUTTLE: PERFECTION ELUDES NASA BUT CONFIDENCE GROWS | False | By William K. Stevens, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/late-rise-sends-dow-up-5.00.html | LATE RISE SENDS DOW UP 5.00 | False | By Alexander R. Hammer | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/talking-business-with-clark-of-baker-international-rise-foreseen-in-oil-demand.html | Talking Business with Clark of Baker International; Rise Foreseen In Oil Demand | False | By Thomas C. Hayes | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/test-jet-to-houston-sorry-you-guys.html | Test Jet to Houston: 'Sorry, You Guys' | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/exxon-sharp-deal.html | Exxon-Sharp Deal | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/tv-north-dakota-farmers-movement.html | TV: NORTH DAKOTA FARMERS MOVEMENT | False | By John J. O'Connor | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/briefs-028450.html | BRIEFS | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/environment-agency-won-t-relax-rules-on-lead-levels-in-gasoline.html | ENVIRONMENT AGENCY WON'T RELAX RULES ON LEAD LEVELS IN GASOLINE | False | By Philip Shabecoff, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/taxi-panel-after-yearlong-study-offers-73-ways-to-improve-service.html | TAXI PANEL, AFTER YEARLONG STUDY, OFFERS 73 WAYS TO IMPROVE SERVICE | False | By Ari L. Goldman | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/obituaries/dr-raymond-cotter.html | DR. RAYMOND COTTER | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/us-oil-rush-begins-to-slow.html | U.S. OIL RUSH BEGINS TO SLOW | False | By William K. Stevens, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/movies/chariots-of-fire-katherine-hepburn-and-henry-fonda.html | CHARIOTS OF FIRE,' KATHERINE HEPBURN AND HENRY FONDA | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/l-don-t-regulate-cable-tv-into-an-early-grave-027671.html | DON'T REGULATE CABLE TV INTO AN EARLY GRAVE | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/want-ads-off-in-february.html | Want Ads Off In February | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/transcript-of-haigs-remarks-on-el-salvador.html | TRANSCRIPT OF HAIGS REMARKS ON EL SALVADOR | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-hotpoint-to-symon-thomas.html | Advertising; Hotpoint To Symon, Thomas | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/dejected-thousands-leave-landing-site.html | DEJECTED THOUSANDS LEAVE LANDING SITE | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/gehl-shutdown.html | Gehl Shutdown | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/the-senate-confirms-nickel-as-us-envoy-to-south-africa.html | The Senate Confirms Nickel As U.S. Envoy to South Africa | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/stock-group-trading-plan.html | Stock Group Trading Plan | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/aqueduct-jockey-dies-after-a-spill.html | Aqueduct Jockey Dies After a Spill | False | By Robert D. McFadden | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/lombardis-son-is-confronting-an-image.html | Lombardi's Son Is Confronting an Image | False | By Gerald Eskenazi | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/east-germans-warmly-greet-jaruzelski.html | EAST GERMANS WARMLY GREET JARUZELSKI | False | By John Tagliabue, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/chrysler-extends-rebate-program.html | Chrysler Extends Rebate Program | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/wickes-changes-management.html | WICKES CHANGES MANAGEMENT | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/raider-trial-opens.html | RAIDER TRIAL OPENS | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/what-produces-great-skills-specific-pattern-is-discerned.html | WHAT PRODUCES GREAT SKILLS? SPECIFIC PATTERN IS DISCERNED | False | By Maya Pines | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/credit-markets-interest-rates-rise-broadly.html | CREDIT MARKETS; Interest Rates Rise Broadly | False | By Michael Quint | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/israeli-president-warns-arabs-not-to-strike.html | ISRAELI PRESIDENT WARNS ARABS NOT TO STRIKE | False | By Henry Kamm, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/astronauts-must-choose-one-of-three-runways.html | ASTRONAUTS MUST CHOOSE ONE OF THREE RUNWAYS | False | By Walter Sullivan | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/key-rates-028154.html | Key Rates | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/steelworker-stock-proposal.html | Steelworker Stock Proposal | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/recital-2-virtuosos-of-classical-arabic-music.html | RECITAL: 2 VIRTUOSOS OF CLASSICAL ARABIC MUSIC | False | By Edward Rothstein | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/l-illegal-entry-curbs-that-hurt-citizens-027673.html | ILLEGAL-ENTRY CURBS THAT HURT CITIZENS | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/second-coach-cites-illegal-recruiting.html | SECOND COACH CITES ILLEGAL RECRUITING | False | By Gordon S. White Jr., Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/expert-says-volatile-fuel-was-used-in-stouffer-s-fire.html | EXPERT SAYS 'VOLATILE FUEL' WAS USED IN STOUFFER'S FIRE | False | By James Feron, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/attorney-general-leads-coast-race.html | ATTORNEY GENERAL LEADS COAST RACE | False | By Wallace Turner, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/plight-of-a-once-optimistic-farmer-in-indiana-broke-and-35-million-in-debt.html | PLIGHT OF A ONCE OPTIMISTIC FARMER IN INDIANA: BROKE AND $35 MILLION IN DEBT | False | By Gregory Jaynes, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/city-opera-to-be-alive-with-the-signs-of-music.html | CITY OPERA TO BE ALIVE WITH THE SIGNS OF MUSIC | False | By Laurie Johnston | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/kemp-kept-busy-disavowing-presidential-talk.html | KEMP KEPT BUSY DISAVOWING PRESIDENTIAL TALK | False | By David Shribman, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/style/ready-to-wear-hits-its-stride.html | READY-TO-WEAR HITS ITS STRIDE | False | By Bernadine Morris, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/topics-nancy-fancy-wonderful-life.html | TOPICS; Nancy / Fancy; Wonderful Life | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/fierce-sandstorm-delays-the-return-of-space-shuttle.html | FIERCE SANDSTORM DELAYS THE RETURN OF SPACE SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/helms-proposes-states-pay-for-their-errors-on-food-stamps.html | HELMS PROPOSES STATES PAY FOR THEIR ERRORS ON FOOD STAMPS | False | By Robert Pear, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/democracy-s-hope-in-central-america.html | Democracy's Hope in Central America | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/c-no-headline-030559.html | No Headline | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/mets-are-less-hopeful-of-deal.html | Mets Are Less Hopeful of Deal | False | By Joseph Durso, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/trade-off-worldwide.html | TRADE OFF WORLDWIDE | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/business-people-mgm-hotel-chief-to-head-tracinda.html | BUSINESS PEOPLE; MGM Hotel Chief To Head Tracinda | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-household-names-in-a-district-attorney-s-office.html | NOTES ON PEOPLE; Household Names in a District Attorney's Office | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/new-home-sales-down-in-february.html | NEW HOME SALES DOWN IN FEBRUARY | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/weinberger-vows-support-for-seoul.html | WEINBERGER VOWS SUPPORT FOR SEOUL | False | By Richard Halloran, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/iran-appears-to-win-key-battle-positions-held-by-iraqi-forces.html | IRAN APPEARS TO WIN KEY BATTLE POSITIONS HELD BY IRAQI FORCES | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/the-region-suspect-is-seized-in-police-shooting.html | THE REGION; Suspect Is Seized In Police Shooting | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/treatment-of-a-suspect-assailed-in-brink-s-case.html | Treatment of a Suspect Assailed in Brink's Case | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/lawyer-convicted-at-bribery-trial.html | LAWYER CONVICTED AT BRIBERY TRIAL | False | By Reginald Stuart, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-persuading-europe-persuading-europe.html | NOTES ON PEOPLE; PERSUADING EUROPE; Persuading Europe | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/stolen-pass-haunts-brown.html | Stolen Pass Haunts Brown | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/worthy-s-big-play-a-matter-of-instinct.html | WORTHY'S BIG PLAY A MATTER OF INSTINCT | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/theater/new-members-honored-by-theater-hall-of-fame.html | NEW MEMBERS HONORED BY THEATER HALL OF FAME | False | By Susan Heller Anderson | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/ford-plans-recall-of-engine-workers.html | FORD PLANS RECALL OF ENGINE WORKERS | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/dont-subvert-habeas-corpus.html | DON'T SUBVERT HABEAS CORPUS | False | By Judd Burstein | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/l-merger-is-the-costliest-cure-for-thrifts-027676.html | MERGER IS THE COSTLIEST CURE FOR THRIFTS | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/reno-woman-who-killed-six-with-auto-sentenced-to-die.html | Reno Woman Who Killed Six With Auto Sentenced to Die | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/clemson-under-inquiry.html | Clemson Under Inquiry | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/stroh-offers-to-buy-67-of-schlitz.html | STROH OFFERS TO BUY 67% OF SCHLITZ | False | By Robert J. Cole | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/reagan-under-pressure-on-arms-now-favors-freeze-after-buildup.html | REAGAN, UNDER PRESSURE ON ARMS, NOW FAVORS FREEZE AFTER BUILDUP | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/boeing-makes-bid-for-cargo-aircraft-contract.html | BOEING MAKES BID FOR CARGO AIRCRAFT CONTRACT | False | By Charles Mohr, Special To The New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/outlook-for-the-local-area.html | OUTLOOK FOR THE LOCAL AREA | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/cowles-to-liquidate-holdings.html | COWLES TO LIQUIDATE HOLDINGS | False | By N.r. Kleinfield | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/sports-people-roberts-sent-to-phils.html | SPORTS PEOPLE; Roberts Sent to Phils | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/depositors-bid-for-canal-raised.html | Depositors' Bid For Canal Raised | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/in-shift-cave-rescuers-are-excavating-hillside.html | IN SHIFT, CAVE RESCUERS ARE EXCAVATING HILLSIDE | False | By Robert Hanley, Special To The New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/john-hay-whitney-left-5-million-to-his-wife.html | John Hay Whitney Left $5 Million to His Wife | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/catholic-anglican-report-issued.html | CATHOLIC-ANGLICAN REPORT ISSUED | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/science-watch-comfort-in-defeat.html | SCIENCE WATCH; Comfort in Defeat | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/supreme-court-refuses-to-bar-jersey-districts.html | SUPREME COURT REFUSES TO BAR JERSEY DISTRICTS | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/business-people-fed-bank-president-appointed-in-cleveland.html | BUSINESS PEOPLE; Fed Bank President Appointed in Cleveland | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/health-quality-and-costs-a-delicate-balance.html | HEALTH QUALITY AND COSTS: A DELICATE BALANCE | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/british-ford-to-cut-prices.html | British Ford To Cut Prices | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/business-digest-tuesday-march-30-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, MARCH 30, 1982; The Economy | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/islanders-win-7-3.html | ISLANDERS WIN, 7-3 | False | By Parton Keese | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/market-place-wrather-corp-is-staying-put.html | Market Place; Wrather Corp. Is Staying Put | False | By Robert Metz | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-when-roses-are-sexist-what-do-you-give.html | ADVERTISING; When Roses Are Sexist, What Do You Give? | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/finance-briefs-027985.html | FINANCE BRIEFS | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/new-hearing-ordered-on-title-fight-rights.html | New Hearing Ordered On Title-Fight Rights | False | AP | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/science/the-doctor-world.html | THE DOCTOR' WORLD | False | By Lawrence K. Altman, M.d. | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/sports/north-carolina-slips-past-georgetown-by-63-62.html | NORTH CAROLINA SLIPS PAST GEORGETOWN BY 63-62 | False | By Malcolm Moran, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/opinion/topics-violent-fashion.html | TOPICS; Violent Fashion | False | | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/around-the-nation-atlanta-transit-chief-resigns-for-houston-job.html | AROUND THE NATION; Atlanta Transit Chief Resigns for Houston Job | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/us/briefing-028367.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/split-on-us-policy-seen-at-eec-talks.html | SPLIT ON U.S. POLICY SEEN AT E.E.C. TALKS | False | By Paul Lewis, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/amateur-caver-teams-respond-to-rescue-call.html | AMATEUR 'CAVER' TEAMS RESPOND TO RESCUE CALL | False | Special to the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/japan-comfirms-its-curb-on-auto-exports-to-us.html | JAPAN COMFIRMS ITS CURB ON AUTO EXPORTS TO U.S. | False | By Steve Lohr, Special To the New York Times | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/arts/tv-notebook-abc-news-talking-to-phil-donahue.html | TV NOTEBOOK; ABC NEWS TALKING TO PHIL DONAHUE | False | By Tony Schwartz | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/world/vote-in-salvador-giving-plurality-to-duarte-s-party.html | VOTE IN SALVADOR GIVING PLURALITY TO DUARTE'S PARTY | False | By Warren Hoge | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/coradian-corp-albany-announced-that-kenneth-t-lally-president-chief-executive.html | * Coradian Corp., Albany, announced that Kenneth T. Lally, president and chief executive officer, would assume the additional post of chief financial officer. | False |  | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/business/advertising-backer-spielvogel-ends-tie-with-bon-jour.html | ADVERTISING; Backer & Spielvogel Ends Tie With Bon Jour | False | By Philip H. Dougherty | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/style/adopted-boy-hears-of-mother.html | ADOPTED BOY HEARS OF MOTHER | False |  | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-30 | 1982-03-30 | https://www.nytimes.com/1982/03/30/nyregion/notes-on-people-another-another-new-bodyguard-for-a-princess.html | NOTES ON PEOPLE; Another New Bodyguard for a Princess | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-01 | TX 950487 | 1982-07-09 00:00:00 | TX 950510 |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/connallly-urges-president-to-slash-budget-for-military-by-10-billion.html | CONNALLY URGES PRESIDENT TO SLASH BUDGET FOR MILITARY BY $10 BILLION | False | By Phil Gailey | 1982-04-02 | TX 877566 |  |  |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/white-lion-in-johannesburg.html | White Lion in Johannesburg | False | AP | 1982-04-02 | TX 877566 |  |  |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/quotation-of-the-day-032846.html | Quotation of the Day | False |  | 1982-04-02 | TX 877566 |  |  |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/koch-and-cuomo-trade-charges-in-campaigns.html | Koch and Cuomo Trade Charges in Campaigns | False |  | 1982-04-02 | TX 877566 |  |  |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/actress-s-testimony-videotaped-for-hinckley-s-long-delayed-trial.html | ACTRESS'S TESTIMONY VIDEOTAPED FOR HINCKLEY'S LONG-DELAYED TRIAL | False | By Stuart Taylor, Special To the New York Times | 1982-04-02 | TX 877566 |  |  |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/the-pop-life-how-hoboken-became-mecca-for-rock-bands.html | THE POP LIFE; HOW HOBOKEN BECAME MECCA FOR ROCK BANDS | False | By Robert Palmer | 1982-04-02 | TX 877566 |  |  |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/iraqis-confirm-troops-retreat-as-iran-attacks.html | IRAQIS CONFIRM TROOPS' RETREAT AS IRAN ATTACKS | False | By John Kifner, Special To the New York Times | 1982-04-02 | TX 877566 |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/trump-seen-as-top-bidder-for-news.html | TRUMP SEEN AS TOP BIDDER FOR NEWS | False | By Jonathan Friendly | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/mayor-retreats-on-drive-to-cut-tax-exemptions.html | MAYOR RETREATS ON DRIVE TO CUT TAX EXEMPTIONS | False | By Clyde Haberman | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/general-tire-reports-loss.html | General Tire Reports Loss | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/israeli-arabs-fly-plo-flags-at-rally.html | ISRAELI ARABS FLY P.L.O. FLAGS AT RALLY | False | By Henry Kamm, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/economic-index-off-in-february.html | ECONOMIC INDEX OFF IN FEBRUARY | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/southern-blacks-fight-rural-poverty.html | SOUTHERN BLACKS FIGHT RURAL POVERTY | False | By Wendell Rawls Jr., Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/a-canaveral-dejection-and-look-to-the-future.html | A CANAVERAL, DEJECTION AND LOOK TO THE FUTURE | False | By James P. Sterba, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/rebal-chief-says-vote-could-prolong-the-war.html | REBAL CHIEF SAYS VOTE COULD PROLONG THE WAR | False | By Alan Riding, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/son-s-widow-quits-gandhi-household.html | SON'S WIDOW QUITS GANDHI HOUSEHOLD | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/fda-and-french-disagree-on-pink-peppercorn-s-effects.html | F.D.A. AND FRENCH DISAGREE ON PINK PEPPERCORN'S EFFECTS | False | By Marian Burros | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/tv-cheryl-ladd-starring-in-a-new-kind-of-special.html | TV: CHERYL LADD STARRING IN A NEW KIND OF SPECIAL | False | By John J. O'Connor | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/transactions-032128.html | Transactions | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-people-oberkfell-sidelined.html | SPORTS PEOPLE; Oberkfell Sidelined | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/jewish-activist-unbowed-after-siberian-exile.html | JEWISH ACTIVIST UNBOWED AFTER SIBERIAN EXILE | False | By Serge Schmemann, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/kitchen-equipment-an-opener-for-clams.html | Kitchen Equipment; AN OPENER FOR CLAMS | False | By Pierre Franey | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/final-pbs-middletown-segment-is-withdrawn.html | FINAL PBS 'MIDDLETOWN' SEGMENT IS WITHDRAWN | False | By Tony Schwartz | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/ge-offers-data-link-to-improve-automation.html | G.E. OFFERS DATA LINK TO IMPROVE AUTOMATION | False | By Barnaby J. Feder | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-digest-wednesday-march-31-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MARCH 31, 1982; The Economy | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/c-correction-032841.html | CORRECTION | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/movies/mosquito-film-rights-sold.html | 'MOSQUITO' FILM RIGHTS SOLD | False | By Aljean Harmetz, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/data-general-s-net-down-36.html | Data General's Net Down 36% | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/tosco-s-shale-oil-plant-gets-another-us-loan.html | Tosco's Shale Oil Plant Gets Another U.S. Loan | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/13-woolco-stores-to-close.html | 13 Woolco Stores to Close | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/budget-panel-defies-reagan.html | BUDGET PANEL DEFIES REAGAN | False | By Martin Tolchin, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-california-panel-backs-a-chinese-duck-bill.html | AROUND THE NATION; California Panel Backs A Chinese Duck Bill | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/army-chief-of-staff-urges-a-broad-reorganization.html | ARMY CHIEF OF STAFF URGES A BROAD REORGANIZATION | False | By Drew Middleton | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/credit-markets-late-rise-sends-rates-higher-inventory-costs-cited.html | CREDIT MARKETS; Late Rise Sends Rates Higher; Inventory Costs Cited | False | By Michael Quint | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/useful-taxes-in-new-jersey.html | Useful Taxes in New Jersey | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/japan-steel-exports-off.html | Japan Steel Exports Off | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-people-the-president-of-boeing-lobbies-for-ex-im-bank.html | BUSINESS PEOPLE; The President of Boeing Lobbies for Ex-Im Bank | False | By Agis Salpukas | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/john-c-nealy.html | JOHN C. NEALY | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/profiles-of-salvador-parties-seeking-coalition.html | PROFILES OF SALVADOR PARTIES SEEKING COALITION | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/the-region-jersey-school-chief-fined-over-loan.html | THE REGION; Jersey School Chief Fined Over Loan | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-reagan-class-of-32-to-address-class-of-82.html | NOTES ON PEOPLE; Reagan, Class of '32, to Address Class of '82 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number/Date | Secondary Registration Number/Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/personal-health-030290.html | Personal Health | False | By Jane E. Brody | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/c-correction-032838.html | CORRECTION | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/new-style-in-industry-film-making.html | NEW STYLE IN INDUSTRY FILM MAKING | False | By N.r. Kleinfield | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/stouffer-case-built-on-speculation-judge-says.html | STOUFFER CASE BUILT ON SPECULATION, JUDGE SAYS | False | By James Feron, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/briefs-031457.html | BRIEFS | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/shuttle-returns-after-8-day-trip-landing-in-desert.html | SHUTTLE RETURNS AFTER 8-DAY TRIP, LANDING IN DESERT | False | By John Noble Wilford, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/wimbledon-sifts-borg-s-case.html | WIMBLEDON SIFTS BORG'S CASE | False | By Neil Amdur | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/manes-plans-a-trip-to-taiwan-in-april-to-attract-industry.html | MANES PLANS A TRIP TO TAIWAN IN APRIL TO ATTRACT INDUSTRY | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/forecasts-lowered-by-regan.html | FORECASTS LOWERED BY REGAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/distinctive-foods-of-the-italian-jews.html | DISTINCTIVE FOODS OF THE ITALIAN JEWS | False | By Marian Burros | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-mississippi-redistricting-turned-down-by-us.html | AROUND THE NATION; Mississippi Redistricting Turned Down by U.S. | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/drama-gone-no-transit-cliffhanger-in-sight-news-analysis.html | DRAMA GONE: NO TRANSIT CLIFFHANGER IN SIGHT; News Analysis | False | By Michael Oreskes | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/dance-victoria-uris-and-susan-marshall.html | DANCE: VICTORIA URIS AND SUSAN MARSHALL | False | By Anna Kisselgoff | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/republicans-choose-korey-kay-agency.html | Republicans Choose Korey, Kay Agency | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/l-on-dangers-in-meat-030651.html | On Dangers in Meat | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/house-panel-votes-bill-on-cable-tv-limitations.html | HOUSE PANEL VOTES BILL ON CABLE TV LIMITATIONS | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/in-salvador-city-endures-5-days-of-war.html | IN SALVADOR, CITY ENDURES 5 DAYS OF WAR | False | By Raymond Bonner, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/compromise-advances-sea-law-talks.html | COMPROMISE ADVANCES SEA-LAW TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/ethics-in-cooke-case-news-analysis.html | ETHICS IN COOKE CASE; News Analysis | False | By David Margolick | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/key-rates-031281.html | Key Rates | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/edward-t-fleming.html | EDWARD T. FLEMING | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/opera-verrett-fidelio.html | OPERA: VERRETT FIDELIO | False | By Donal Henahan | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/finance-briefs-030763.html | FINANCE BRIEFS | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/jwt-s-irregularities-top-30-million.html | JWT'S 'IRREGULARITIES' TOP $30 MILLION | False | By Philip H. Dougherty | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/charles-thomas-ex-chairman-of-monsanto.html | CHARLES THOMAS, EX-CHAIRMAN OF MONSANTO | False | By David Bird | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/l-polyester-de-rigueur-030478.html | POLYESTER DE RIGUEUR | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/court-rules-judge-cooke-violated-state-constitution-on-assignments.html | COURT RULES JUDGE COOKE VIOLATED STATE CONSTITUTION ON ASSIGNMENTS | False | By E. R. Shipp | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/jazz-songs-betty-carter.html | JAZZ SONGS; BETTY CARTER | False | By Stephen Holden | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/jersey-prepared-to-take-control-of-conrail-line.html | JERSEY PREPARED TO TAKE CONTROL OF CONRAIL LINE | False | By Ari L. Goldman | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/l-at-the-heart-of-the-juvenile-problem-the-criminogenic-family-030488.html | AT THE HEART OF THE JUVENILE PROBLEM: THE 'CRIMINOGENIC' FAMILY | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/britons-and-argentines-squaring-off.html | BRITONS AND ARGENTINES SQUARING OFF | False | By William Borders, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/economic-scene-for-current-expensing.html | Economic Scene; For 'Current Expensing' | False | By Leonard Silk | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/us-rates-criticized-by-eec-as-talks-end.html | U.S. RATES CRITICIZED BY E.E.C. AS TALKS END | False | By Paul Lewis, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/6-seized-in-dutch-robbery.html | 6 Seized in Dutch Robbery | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/india-chevron-oil-deal.html | India-Chevron Oil Deal | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/homosexual-takes-leave-of-a-job-and-of-an-agony.html | HOMOSEXUAL TAKES LEAVE OF A JOB AND OF AN AGONY | False | By Phil Gailey, Special To the New York Times | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-massachusetts-property-seized-in-drug-case.html | AROUND THE NATION; Massachusetts Property Seized in Drug Case | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/diminished-crowd-sees-the-shuttle-come-down.html | DIMINISHED CROWD SEES THE SHUTTLE COME DOWN | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/the-editorial-notebook-government-s-debt-to-downtown.html | THE EDITORIAL NOTEBOOK; Government's Debt to Downtown | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/washington-new-man-at-the-un.html | WASHINGTON; NEW MAN AT THE U.N. | False | By James Reston | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/briefing-032076.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/hatch-is-assailed-on-ethics-in-vesco-inquiry.html | HATCH IS ASSAILED ON ETHICS IN VESCO INQUIRY | False | By Edward T. Pound, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-people-pam-kelly-honored.html | SPORTS PEOPLE; Pam Kelly Honored | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/tasting-california-s-new-wine.html | TASTING CALIFORNIA'S NEW WINE | False | By Terry Robards | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/yanks-get-alexander-and-sign-him-to-a-4-year-pact.html | YANKS GET ALEXANDER AND SIGN HIM TO A 4-YEAR PACT | False | By Murray Chass, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/west-gemran-universities-what-to-call-them.html | WEST GEMRAN UNIVERSITIES: WHAT TO CALL THEM? | False | By John Vinocur, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-people-former-silk-scarf-pilot-begins-his-retirement.html | BUSINESS PEOPLE; Former 'Silk-Scarf' Pilot Begins His Retirement | False | By Leonard Sloane | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/style/new-yorkersetc.html | New Yorkers,etc. | False | By Ed Nemy | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/for-the-national-symphony-an-upbeat-tone-is-welcome.html | FOR THE NATIONAL SYMPHONY, AN UPBEAT TONE IS WELCOME | False | By Barbara Gamarekian, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/body-of-jersey-scoutmaster-is-recovered-from-the-cave.html | BODY OF JERSEY SCOUTMASTER IS RECOVERED FROM THE CAVE | False | By Robert Hanley, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/the-safety-net-and-1997.html | The Safety Net and 1997 | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/duarte-ally-sees-setback-for-leftists.html | DUARTE ALLY SEES SETBACK FOR LEFTISTS | False | By Edward Schumacher | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/conrail-riders-try-buses-and-many-enjoy-the-trip.html | CONRAIL RIDERS TRY BUSES, AND MANY ENJOY THE TRIP | False | By Edward Hudson, Special To the New York Times | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/policeman-shot-in-belfast.html | Policeman Shot in Belfast | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/best-buys.html | BEST BUYS | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/us-steel-board-elects.html | U.S. Steel Board Elects | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/metropolitan-diary-029773.html | Metropolitan Diary | False | By Glenn Collins | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/grand-union-cuts.html | Grand Union Cuts | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/two-west-bank-mayors-call-israel-policy-doomed.html | TWO WEST BANK MAYORS CALL ISRAEL POLICY DOOMED | False | By David K. Shipler, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/reagan-s-bold-gamble-news-analysis.html | REAGAN'S BOLD GAMBLE; News Analysis | False | By Howell Raines, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/tv-auction-preview.html | TV-AUCTION PREVIEW | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/dali-s-mere-sets-auction-record.html | Dali's 'Mere' Sets Auction Record | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/about-real-estate-doubts-developing-over-bonus-space-arrangements.html | ABOUT REAL ESTATE; DOUBTS DEVELOPING OVER BONUS SPACE ARRANGEMENTS | False | By Shawn G. Kennedy | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/new-orders-up-by-0.9-in-february.html | NEW ORDERS UP BY 0.9% IN FEBRUARY | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/recital-muir-string-quartet.html | RECITAL: MUIR STRING QUARTET | False | By Theodore W. Libbey Jr. | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/advertising-laughing-with-dick-and-bert.html | Advertising; Laughing With Dick And Bert | False | By Philip H. Dougherty | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-d-amato-recommends-a-us-attorney.html | NOTES ON PEOPLE; D'Amato Recommends a U.S. Attorney | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/state-board-studies-fatal-track-mishap.html | STATE BOARD STUDIES FATAL TRACK MISHAP | False | By James Tuite | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/embassy-s-first-lady-lively-paris-pace.html | EMBASSY'S FIRST LADY: LIVELY PARIS PACE | False | By Bernadine Morris, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-a-durer-discovered.html | NOTES ON PEOPLE; A Durer Discovered | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/william-w-phelps-jr.html | WILLIAM W. PHELPS Jr. | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/careers-marketing-high-tech-products.html | Careers; Marketing High-Tech Products | False | By Elizabeth M. Fowler | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/l-wrong-price-for-a-world-issue-030467.html | WRONG PRICE FOR A WORLD ISSUE | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/the-region-coast-guard-band-it-s-all-aboard.html | THE REGION; Coast Guard Band: It's All Aboard | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/us-is-trying-to-upset-a-high-strung-israel.html | U.S. IS TRYING TO UPSET A 'HIGH-STRUNG ISRAEL | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/q-and-a-029928.html | Q and A | False | By Craig Claiborne | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/clarifying-auditors-liability.html | CLARIFYING AUDITORS' LIABILITY | False | By Tamar Lewin | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/commodities-silver-futures-prices-decline-in-late-selling.html | COMMODITIES; Silver Futures Prices Decline in Late Selling | False | By H.j. Maidenberg | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/harvester-acts-to-bar-plant-closing.html | Harvester Acts to Bar Plant Closing | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/hinckley-family-ends-silence-to-tell-of-frustrations-at-delay.html | HINCKLEY FAMILY ENDS SILENCE TO TELL OF FRUSTRATIONS AT DELAY | False | By William E. Schmidt, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/arts/a-mondrian-auctioned-for-a-record-1-million.html | A MONDRIAN AUCTIONED FOR A RECORD $1 MILLION | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/too-fine-a-machine.html | Too Fine a Machine | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/the-un-today-march-31-1982-security-council.html | The U.N. Today; March 31, 1982; SECURITY COUNCIL | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/60-minute-gourmet-030215.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/major-iraq-withdrawl-is-the-2d-in-18-months.html | MAJOR IRAQ WITHDRAWL IS THE 2d IN 18 MONTHS | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/market-place-zero-coupon-municipals.html | Market Place; Zero-Coupon Municipals | False | By Robert Metz | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-hearings-open-on-lifting-ban-on-coyote-poison.html | AROUND THE NATION; Hearings Open on Lifting Ban on Coyote Poison | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/executive-changes-030649.html | EXECUTIVE CHANGES | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/tax-credit-rules-tightened-by-state-job-incentive-panel.html | TAX CREDIT RULES TIGHTENED BY STATE JOB INCENTIVE PANEL | False | By Lena Williams, Special To the New York Times | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/knicks-suspend-absent-williams-for-the-season.html | KNICKS SUSPEND ABSENT WILLIAMS FOR THE SEASON | False | By Sam Goldaper | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-people-rudy-law-to-white-sox.html | SPORTS PEOPLE; Rudy Law to White Sox | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-failures-spreading.html | BUSINESS FAILURES SPREADING | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/braniff-to-begin-refinancing-talks.html | Braniff to Begin Refinancing Talks | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/l-global-negoiations-isn-t-wealth-swap-030472.html | GLOBAL NEGOIATIONS ISN'T WEALTH SWAP | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/walter-hallstein-a-founder-of-europe-s-common-market.html | WALTER HALLSTEIN, A FOUNDER OF EUROPE'S COMMON MARKET | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/us-unease-on-salvador-news-analysis.html | U.S. UNEASE ON SALVADOR; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/movies/tv-offbeat-votes-made-oscar-night-a-winner.html | TV: OFFBEAT VOTES MADE OSCAR NIGHT A WINNER | False | By Janet Maslin | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/next-in-el-salvador.html | NEXT, IN EL SALVADOR | False | By Tommie Sue Montgomery | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/irradiation-will-it-be-the-new-treatment.html | IRRADIATION: WILL IT BE THE NEW TREATMENT? | False | By Michael Decourcy Hinds | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/shot-clock-wins-backing.html | Shot Clock Wins Backing | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/3-rightist-parties-in-salvador-seek-to-form-coalition.html | 3 RIGHTIST PARTIES IN SALVADOR SEEK TO FORM COALITION | False | By Warren Hoge, Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/afghan-ex-aide-backs-rebels.html | AFGHAN EX-AIDE BACKS REBELS | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/papandreou-and-the-military-from-animosity-to-courtship.html | PAPANDREOU AND THE MILITARY: FROM ANIMOSITY TO COURTSHIP | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/saxon-expects-to-post-big-81-loss.html | SAXON EXPECTS TO POST BIG '81 LOSS | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/colonial-penn-sets-a-marketing-goal-regain-momentum.html | COLONIAL PENN SETS A MARKETING GOAL: REGAIN MOMENTUM | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/brady-returns-to-hospital.html | Brady Returns to Hospital | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/critics-say-lack-of-incentives-hurts-insurers-efforts-to-curb-medical.html | CRITICS SAY LACK OF INCENTIVES HURTS INSURERS' EFFORTS TO CURB MEDICAL | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/tywo-passover-feasts-in-unusual-styles.html | TYWO PASSOVER FEASTS IN UNUSUAL STYLES | False | By Mimi Sheraton | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/discoveries-petticoats-belts-and-plaques-1-dual-purpose.html | Discoveries; PETTICOATS, BELTS AND PLAQUES; 1. Dual Purpose | False | By Angela Taylor | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/theater/stage-agnes-of-god-in-a-convent.html | STAGE: 'AGNES OF GOD,' IN A CONVENT | False | By Frank Rich | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/4-soilders-killed-and-dozens-hurt-in-army-airdrop-on-coast-desert.html | 4 SOILDERS KILLED AND DOZENS HURT IN ARMY AIRDROP ON COAST DESERT | False | By Robert Lindsey | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/safeguard-down-5-1-4-as-trading-reopens.html | Safeguard Down 5 1/4 As Trading Reopens | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/senate-backs-repeal-of-tax-on-big-realty-deals.html | SENATE BACKS REPEAL OF TAX ON BIG REALTY DEALS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-of-the-times-kicking-the-habit.html | SPORTS OF THE TIMES; KICKING THE HABIT | False | By George Vecsey | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/state-dept-aide-cautious-on-credits-to-soviet.html | STATE DEPT. AIDE CAUTIOUS ON CREDITS TO SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/sports-people-backing-for-phelps.html | SPORTS PEOPLE; Backing for Phelps | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/toxic-chemical-is-flushed-into-river.html | TOXIC CHEMICAL IS FLUSHED INTO RIVER | False | By Wayne King, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/tubes-at-40-a-plants-assailed.html | TUBES AT 40 A-PLANTS ASSAILED | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/carl-orff-teacher-and-composer-of-carmina-burana-dead-at-86.html | CARL ORFF, TEACHER AND COMPOSER OF 'CARMINA BURANA,' DEAD AT 86 | False | By Edward Rothstein | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/assessing-the-effects-of-chemically-treated-food.html | ASSESSING THE EFFECTS OF CHEMICALLY TREATED FOOD | False | By Michael Decourcy Hinds | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/catrching-a-quadruple-and-circus-history.html | CATRCHING A QUADRUPLE AND CIRCUS HISTORY | False | By Glenn Collins | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/notes-on-people-birthday-gift.html | NOTES ON PEOPLE; Birthday Gift | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number 2 | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/obituaries/scovel-richardson-us-judge.html | SCOVEL RICHARDSON, U.S. JUDGE | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/full-production-local-stability-washington-on-our-national-obsession.html | FULL PRODUCTION, LOCAL STABILITY; WASHINGTON - Our national obsession with the size of the Federal deficit diverts attention from the central issue of America's economic crisis: the failure of the conservatives and liberals in both parties to offer a serious plan for sustained full employment and price stability. | False | By Gar Alperovitz and Jeff Faux | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/the-fatal-mistake-stays-with-hoyas.html | THE FATAL MISTAKE STAYS WITH HOYAS | False | By Malcolm Moran, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/batus-gets-92-of-field-stock.html | BATUS GETS 92% OF FIELD STOCK | False | By Isadore Barmash | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/reagan-news-session-to-be-on-tv-tonight.html | Reagan News Session To Be on TV Tonight | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/business-people-world-trade-unit-at-sears-gets-chief.html | BUSINESS PEOPLE; WORLD TRADE UNIT AT SEARS GETS CHIEF | False | By Leonard Sloane | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/gm-to-offer-loans-at-12.8.html | G.M. to Offer Loans At 12.8% | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/advertising-yachting-magazine-moves-headquarters.html | ADVERTISING; Yachting Magazine Moves Headquarters | False | By Philip H. Dougherty | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/news-summary-wednesday-march-31-1982.html | NEWS SUMMARY; WEDNESDAY, MARCH 31, 1982 | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/senators-press-amendment-to-overturn-their-tax-break.html | SENATORS PRESS AMENDMENT TO OVERTURN THEIR TAX BREAK | False | By Steven V. Roberts, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/around-the-nation-student-at-arizona-u-charged-in-campus-fires.html | AROUND THE NATION; Student at Arizona U. Charged in Campus Fires | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/stocks-up-on-higher-volume.html | Stocks Up on Higher Volume | False | By Alexander R. Hammer | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/samsung-offering.html | Samsung Offering | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/utility-agency-proposal-wins-westchester-vote.html | UTILITY AGENCY PROPOSAL WINS WESTCHESTER VOTE | False | By Franklin Whitehouse, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/michigan-to-get-relief-funds.html | Michigan to Get Relief Funds | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/2-convicted-of-killing-detective-in-a-holdup.html | 2 Convicted of Killing Detective in a Holdup | False | | 1982-04-02 | TX 877566 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/swan-of-mets-sees-a-lengthy-comeback.html | SWAN OF METS SEES A LENGTHY COMEBACK | False | By Joseph Durso, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/sports/bucks-116-76ers-114.html | Bucks 116, 76ers 114 | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/l-new-reason-for-refusing-aid-to-chiles-regime-031201.html | New Reason for Refusing Aid to Chile's Regime | False | | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/bill-to-cut-welfare-rolls-cleared-in-pennsylvania.html | BILL TO CUT WELFARE ROLLS CLEARED IN PENNSYLVANIA | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/58-senators-back-alternative-plan-on-nuclear-arms.html | 58 SENATORS BACK ALTERNATIVE PLAN ON NUCLEAR ARMS | False | By Judith Miller, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/garden/wine-talk-champagne-higher-prices-are-expected.html | Wine Talk; CHAMPAGNE: HIGHER PRICES ARE EXPECTED | False | By Terry Robards | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/nyregion/bridge-edith-kemp-s-team-wins-knockout-teams-handily.html | Bridge: Edith Kemp's Team Wins Knockout Teams Handily | False | By Alan Truscott, Special To the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/observer-a-nation-of-loan-sharks.html | OBSERVER; A Nation Of Loan Sharks | False | By Russell Baker | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/business/continental-air-sees-loss.html | Continental Air Sees Loss | False | Special to the New York Times | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/us/man-in-the-news-flight-chief-in-houston.html | MAN IN THE NEWS; FLIGHT CHIEF IN HOUSTON | False | By Bayard Webster | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/world/common-market-to-increase-aid-for-central-americans.html | COMMON MARKET TO INCREASE AID FOR CENTRAL AMERICANS | False | AP | 1982-04-02 | TX 877566 | | |
| 1982-03-31 | 1982-03-31 | https://www.nytimes.com/1982/03/31/opinion/l-moscow-s-meaningless-nuclear-edge-030473.html | MOSCOW'S MEANINGLESS NUCLEAR EDGE | False | | 1982-04-02 | TX 877566 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/prices-paid-to-farmers-down-0.8.html | PRICES PAID TO FARMERS DOWN 0.8% | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/scientists-moderate-estimates-of-ozone-depletion.html | SCIENTISTS MODERATE ESTIMATES OF OZONE DEPLETION | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/reagan-says-he-may-alter-budget-if-military-s-buildup-is-unaffected.html | REAGAN SAYS HE MAY ALTER BUDGET IF MILITARY'S BUILDUP IS UNAFFECTED | False | By Howell Raines, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/sports-people-george-allen-s-dilemma.html | Sports People; George Allen's Dilemma | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-people-mastering-babson-view-of-business.html | BUSINESS PEOPLE; MASTERING BABSON VIEW OF BUSINESS | False | By Elizabeth M. Fowler | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/weinberger-says-us-will-maintain-curbs-on-seoul-s-sale-of-arms.html | WEINBERGER SAYS U.S. WILL MAINTAIN CURBS ON SEOUL'S SALE OF ARMS | False | By Richard Halloran, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/transit-dispute-goes-to-a-panel-for-arbitration.html | TRANSIT DISPUTE GOES TO A PANEL FOR ARBITRATION | False | By Damon Stetson | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-shopping-by-satellite-is-new-cable-tv-show.html | ADVERTISING; 'Shopping by Satellite' Is New Cable TV Show | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/dr-helene-deutsch-is-dead-at-97-psychologist-analyzed-by-freud.html | DR. HELENE DEUTSCH IS DEAD AT 97; PSYCHOLOGIST ANALYZED BY FREUD | False | By Lawrence K. Altman | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/briefs-034035.html | BRIEFS | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/reagan-breaks-even-in-a-performance-poll.html | REAGAN BREAKS EVEN IN A PERFORMANCE POLL | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/news-summary-thursday-april-1-1982.html | NEWS SUMMARY; THURSDAY, APRIL 1, 1982 | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/style/neil-mcconnell-weds-sandra-merriman.html | Neil McConnell Weds Sandra Merriman | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/hatfield-s-arms-stand-evangelical-influence.html | HATFIELD'S ARMS STAND: EVANGELICAL INFLUENCE | False | By Kenneth A. Briggs | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/electricity-at-1960-s-prices-news-analysis.html | ELECTRICITY AT 1960'S PRICES; News Analysis | False | By Matthew L. Wald | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/from-polish-internment-prisons-tales-of-brutality.html | FROM POLISH INTERNMENT PRISONS, TALES OF BRUTALITY | False | By John Darnton, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/turk-killed-in-truck-crash.html | Turk Killed in Truck Crash | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-people-kaplan-s-new-chief-confident-on-diamonds.html | BUSINESS PEOPLE; KAPLAN'S NEW CHIEF CONFIDENT ON DIAMONDS | False | By Elizabeth M. Fowler | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/worldwide-oil-output-declined-6.2-last-year.html | WORLDWIDE OIL OUTPUT DECLINED 6.2% LAST YEAR | False | By United Press International | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/hoover-plans-bid.html | Hoover Plans Bid | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/concert-dixon-leads-fennelly-s-empirical-rag.html | CONCERT: DIXON LEADS FENNELLY'S 'EMPIRICAL RAG' | False | By Donal Henahan | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/wickes-loan-response.html | Wickes Loan Response | False | | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/democrats-hail-fund-raiser.html | Democrats Hail Fund-Raiser | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/amc-backs-tax-leasing.html | A.M.C. Backs Tax Leasing | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/concert-continuum-builds-an-evening-around-around-wolpe.html | CONCERT: CONTINUUM BUILDS AN EVENING AROUND WOLPE | False | By Bernard Holland | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-housing-discrimination-the-war-is-not-won-033140.html | HOUSING DISCRIMINATION: THE WAR IS NOT WON | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/abroad-at-home-destroying-the-dream.html | ABROAD AT HOME; DESTROYING THE DREAM | False | By Anthony Lewis | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/brezhnev-is-reported-in-hospital.html | BREZHNEV IS REPORTED IN HOSPITAL | False | By Serge Schmemann, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-letter-on-urban-development-the-trouble-with-enterprise-zones-033981.html | LETTER: ON URBAN DEVELOPMENT; The Trouble With Enterprise Zones | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/books/books-of-the-times-032881.html | Books of the Times | False | By Christopher Lehmann-Haupt | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/duarte-party-fights-to-prevent-rightists-from-joining-forces.html | DUARTE PARTY FIGHTS TO PREVENT RIGHTISTS FROM JOINING FORCES | False | By Richard J. Meislin, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/senate-unit-clears-trust-bill.html | SENATE UNIT CLEARS TRUST BILL | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/sports-people-borg-gets-extra-day.html | Sports People; Borg Gets Extra Day | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/judging-the-judge-on-judges.html | Judging the Judge on Judges | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-digest-thursday-april-1-1982-the-economy.html | BUSINESS DIGEST ; THURSDAY, APRIL 1, 1982; The Economy | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/bus-plunge-kills-22-in-peru.html | Bus Plunge Kills 22 in Peru | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035482.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/near-crash-is-laid-to-error-by-air-controller.html | NEAR CRASH IS LAID TO ERROR BY AIR CONTROLLER | False | By Richard Witkin | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/around-the-nation-avalanches-kill-2-at-california-resort.html | AROUND THE NATION; Avalanches Kill 2 At California Resort | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/howard-ben-tr-es-sculptures-in-glass.html | HOWARD BEN TR.E'S SCULPTURES IN GLASS | False | By Paul Hollister | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/soviet-fails-to-utilize-pipe-credit.html | SOVIET FAILS TO UTILIZE PIPE CREDIT | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/lelgislature-adopts-restriction-on-westway-funds.html | LELGISLATURE ADOPTS RESTRICTION ON WESTWAY FUNDS | False | By Josh Barbanel, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/koch-the-candidate-mends-fence-to-white-house.html | KOCH THE CANDIDATE MENDS FENCE TO WHITE HOUSE | False | By Jane Perlez, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/a-washington-couple-s-california-story.html | A WASHINGTON COUPLE'S 'CALIFORNIA STORY" | False | By Lynn Rosellini, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/key-rates-033640.html | Key Rates | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-new-head-for-hayden.html | Notes On People; New Head for Hayden | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/us-backing-ibm-in-europe.html | U.S. BACKING I.B.M. IN EUROPE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/us-steel-sells-50-of-its-shipping-unit.html | U.S. STEEL SELLS 50% OF ITS SHIPPING UNIT | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-epa-and-osha-please-imitate-033149.html | E.P.A. AND OSHA, PLEASE IMITATE | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/monetary-use-of-gold-is-rejected.html | MONETARY USE OF GOLD IS REJECTED | False | By Robert D. Hershey Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/the-unexpected-renaissance-of-the-french-door.html | THE UNEXPECTED RENAISSANCE OF THE FRENCH DOOR | False | By Carol Vogel | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/movies/dance-as-film-due.html | 'Dance as Film' Due | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/amtrak-and-private-investors-plan-california-bullet-train.html | AMTRAK AND PRIVATE INVESTORS PLAN CALIFORNIA 'BULLET TRAIN' | False | By Agis Salpukas | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-the-us-must-help-small-and-vital-innovators-033129.html | THE U.S. MUST HELP SMALL AND VITAL INNOVATORS | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/te-cummings74-envoy-to-austria.html | T.E. CUMMINGS,74; ENVOY TO AUSTRIA | False | By Alfred E. Clark | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/taiwan-s-import-ban-worries-japanese.html | TAIWAN'S IMPORT BAN WORRIES JAPANESE | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/water-based-stains-work-best-on-pine.html | WATER-BASED STAINS WORK BEST ON PINE | False | | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/continental-phone-in-telecom-pact.html | Continental Phone In Telecom Pact | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/condition-of-the-space-shuttle-hailed-as-terrific.html | CONDITION OF THE SPACE SHUTTLE HAILED AS 'TERRIFIC | False | By John Noble Wilford, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/high-court-restores-murder-conviction-of-ex-army-doctor.html | HIGH COURT RESTORES MURDER CONVICTION OF EX-ARMY DOCTOR | False | By Linda Greenhouse, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/q-a-032387.html | Q & A | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/interferon-may-ease-chicken-pox-threat-to-cancer-children.html | INTERFERON MAY EASE CHICKEN POX THREAT TO CANCER CHILDREN | False | By Harold M. Schmeck Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/seales-wins-decision-continuing-comeback.html | Seales Wins Decision, Continuing Comeback | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/warner-rca-set-accord.html | Warner, RCA Set Accord | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/on-sinai-too-late.html | ON SINAI, TOO LATE | False | By Howard M. Squadron | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-for-mitzi-gaynor-a-28-city-tour-is-restful.html | Notes On People; For Mitzi Gaynor, a 28-City Tour Is Restful | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/theater/news-of-music-town-hall-is-planning-5-year-restoration-job.html | News of Music; TOWN HALL IS PLANNING 5-YEAR RESTORATION JOB | False | By Bernard Holland | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/nuggets-streak-at-11.html | NUGGETS STREAK AT 11 | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/theater/theater-century-of-blacks.html | THEATER: CENTURY OF BLACKS | False | By Frank Rich | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/books/bridge-hungarian-analysts-book-apparently-has-no-flaws.html | Bridge Hungarian Analysts' Book Apparently Has No Flaws | False | By Alan Truscott | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-heublein-spirits-group-drops-mccann.html | ADVERTISING; Heublein Spirits Group Drops McCann | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/theater/theater-death-of-a-miner-women-s-project-play.html | THEATER: 'DEATH OF A MINER,' WOMEN'S PROJECT PLAY | False | By Mel Gussow | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-florio-disavows-interest-in-senatorial-race.html | Notes On People; Florio Disavows Interest in Senatorial Race | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035487.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/venerable-ltd-limited-in-britain.html | VENERABLE 'LTD.' LIMITED IN BRITAIN | False | By Steven Rattner, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/party-s-palette-includes-italian-president.html | PARTY'S PALETTE INCLUDES ITALIAN PRESIDENT | False | By John Duka | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/city-u-quietly-pressing-search-for-a-chancellor.html | CITY U. QUIETLY PRESSING SEARCH FOR A CHANCELLOR | False | By Gene I. Maeroff | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/the-same-caribbean.html | THE SAME CARIBBEAN? | False | By Sally Shelton | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/executive-changes-033236.html | EXECUTIVE CHANGES | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/mets-cut-4-lose-to-reds.html | Mets Cut 4, Lose to Reds | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/the-un-today-april-1-1982-general-assembly.html | The U.N. Today; April 1, 1982; GENERAL ASSEMBLY | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/chad-peace-force-seeking-un-funds.html | CHAD PEACE FORCE SEEKING U.N. FUNDS | False | By Alan Cowell, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/two-soviet-naval-ships-start-repairs-in-a-greek-shipyard.html | Two Soviet Naval Ships Start Repairs in a Greek Shipyard | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/hope-of-desegregation-is-fading-in-boston-s-troubled-schools.html | HOPE OF DESEGREGATION IS FADING IN BOSTON'S TROUBLED SCHOOLS | False | By Dudley Clendinen, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/alvin-davis-newsman-in-city.html | ALVIN DAVIS, NEWSMAN IN CITY | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/chamber-lincoln-society-plays-haydn.html | CHAMBER: LINCOLN SOCIETY PLAYS HAYDN | False | By Bernard Holland | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/sorting-out-rules-for-paying-household-help-and-social-security.html | SORTING OUT RULES FOR PAYING HOUSEHOLD HELP AND SOCIAL SECURITY | False | By Deborah Rankin | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/merce-cunningham-lecture.html | MERCE CUNNINGHAM LECTURE | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/hers.html | Hers | False | By K.c. Cole | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/vietnam-drops-six-from-ruling-body.html | VIETNAM DROPS SIX FROM RULING BODY | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/looking-the-other-way.html | Looking the Other Way | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/herbert-m-diamond.html | HERBERT M. DIAMOND | False | | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-the-counter-terrorists-of-northern-ireland-033146.html | THE COUNTER-TERRORISTS OF NORTHERN IRELAND | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/dow-jones-futures-suit.html | Dow Jones Futures Suit | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/csr-of-australia-completes-loan.html | CSR of Australia Completes Loan | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/sports-people-a-page-from-alice.html | Sports People; A Page From 'Alice' | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/olivetti-computer.html | Olivetti Computer | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/nuclear-arms-opposition-widens-in-new-york-area.html | NUCLEAR-ARMS OPPOSITION WIDENS IN NEW YORK AREA | False | By Robin Herman | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/sports-people-valenzuela-on-mound.html | Sports People; Valenzuela on Mound | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/opec-sees-pressure-on-nigeria-oil.html | OPEC SEES PRESSURE ON NIGERIA OIL | False | By Douglas Martin | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/john-l-messina-60-is-dead-westchester-political-leader.html | John L. Messina, 60, Is Dead; Westchester Political Leader | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/capital-investment-in-semiconductors-expanded-by-japan.html | CAPITAL INVESTMENT IN SEMICONDUCTORS EXPANDED BY JAPAN | False | By Steve Lohr, Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/some-acting-justices-are-challenged.html | SOME ACTING JUSTICES ARE CHALLENGED | False | By E. R. Shipp | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/pro-israeli-west-bank-official-wounded-by-bomb.html | PRO-ISRAELI WEST BANK OFFICIAL WOUNDED BY BOMB | False | By Henry Kamm, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/bad-faith-on-ecology-laid-to-reagan.html | BAD FAITH ON ECOLOGY LAID TO REAGAN | False | By Philip Shabecoff, Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/philadelphians-honoring-one-of-their-own-princess-grace.html | PHILADELPHIANS HONORING ONE OF THEIR OWN, PRINCESS GRACE | False | By William Robbins, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/article-034551-no-title.html | Article 034551 -- No Title | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/sports-of-the-times-an-inherent-risk.html | Sports of The Times; AN INHERENT RISK | False | DAVE ANDERSON Risk | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-covert-agents-known-by-one-and-all-033133.html | COVERT AGENTS KNOWN BY ONE AND ALL | False | | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-mobilizing-a-western-air-force.html | Advertising; Mobilizing A 'Western Air Force' | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/critic-s-notebook-what-s-in-a-name-traffic-jams-that-s-what.html | Critic's Notebook; WHAT'S IN A NAME? TRAFFIC JAMS, THAT'S WHAT! | False | By Walter Kerr | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/us-judge-blocks-westway-landfill-as-threat-to-fish.html | U.S. JUDGE BLOCKS WESTWAY LANDFILL AS THREAT TO FISH | False | By Arnold H. Lubasch | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/quotation-of-the-day-035703.html | Quotation of the Day | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/rca-wins-court-case-over-satellite-service.html | RCA Wins Court Case; Over Satellite Service | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/ballet-theater-ii-back.html | Ballet Theater II Back | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/president-rejects-nuclear-freeze-but-calls-for-cuts-transcript-session-page-a22.html | PRESIDENT REJECTS A NUCLEAR FREEZE BUT CALLS FOR CUTS; Transcript of News Session, page A22. | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-a-nuclear-standoff-033142.html | A NUCLEAR STANDOFF | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/market-place-interest-grows-in-alexander-s.html | Market Place; Interest Grows In Alexander's | False | By Robert Metz | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/dance-solo-in-silence-by-bertram-ross.html | DANCE: SOLO IN SILENCE BY BERTRAM ROSS | False | By Jennifer Dunning | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/man-in-the-news-rightist-flag-bearer.html | MAN IN THE NEWS; RIGHTIST FLAG BEARER | False | By Warren Hoge, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/ibm-introduces-3-large-computers.html | I.B.M. INTRODUCES 3 LARGE COMPUTERS | False | By Andrew Pollack | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/around-the-world-marcos-says-he-ll-seek-revision-of-us-pact.html | AROUND THE WORLD; Marcos Says He'll Seek Revision of U.S. Pact | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/department-stores-set-flower-shows.html | DEPARTMENT STORES SET FLOWER SHOWS | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/arthur-treacher-s-to-be-acquired.html | Arthur Treacher's To Be Acquired | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/technology-cogeneration-of-energy.html | Technology; Cogeneration Of Energy | False | By Barnaby J. Feder | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/credit-markets-longer-term-securities-gain.html | CREDIT MARKETS; LONGER-TERM SECURITIES GAIN | False | By Michael Quint | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/around-the-nation-11-more-haitian-bodies-found-on-florida-coast.html | AROUND THE NATION; 11 More Haitian Bodies Found on Florida Coast | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035490.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/fed-criticism-on-rates.html | FED: CRITICISM ON RATES | False | By Karen W. Arenson | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/us-official-supports-civil-defense-proposal.html | U.S. Official Supports Civil Defense Proposal | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/transactions-034756.html | Transactions | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/nets-overcome-cavaliers-bolster-playoff-prospects.html | NETS OVERCOME CAVALIERS, BOLSTER PLAYOFF PROSPECTS | False | By Roy S. Johnson, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/us-gives-signal-to-bangladesh-it-sees-no-problem-over-the-coup.html | U.S. GIVES SIGNAL TO BANGLADESH; IT SEES NO PROBLEM OVER THE COUP | False | By Barbara Crossette, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/braniff-holds-debt-talks.html | Braniff Holds Debt Talks | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/l-the-us-must-help-small-and-vital-innovators-035488.html | THE U.S. MUST HELP SMALL AND VITAL INNOVATORS | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/banks-set-to-sign-polish-pact.html | BANKS SET TO SIGN POLISH PACT | False | By John Tagliabue, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/home-beat-weavings-by-indians.html | Home Beat; WEAVINGS BY INDIANS | False | By Suzanne Slesin | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/192-species-of-fish-abound-in-city-area-of-the-hudson.html | 192 SPECIES OF FISH ABOUND IN CITY AREA OF THE HUDSON | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/rangers-win-4-1-clinch-2nd-place.html | RANGERS WIN, 4-1, CLINCH 2ND PLACE | False | By James F. Clarity, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/commodities-some-stability-returns-to-world-sugar-prices.html | COMMODITIES; Some Stability Returns To World Sugar Prices | False | By H.j. Maidenberg | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/concert-toronto-symphony-in-path-etique.html | CONCERT: TORONTO SYMPHONY IN 'PATH ETIQUE' | False | By Theodore W. Libbey, Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/judge-acquits-police-officer-in-death-of-yonkers-man-22.html | Judge Acquits Police Officer In Death of Yonkers Man, 22 | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/dow-off-1.72-trading-slows.html | Dow Off 1.72; Trading Slows | False | By Vartanig G. Vartan | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/us-soviet-arms-talks-go-back-to-60-s.html | U.S.-SOVIET ARMS TALKS GO BACK TO 60's | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/senate-backs-easier-broadcast-rules.html | SENATE BACKS EASIER BROADCAST RULES | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/general-steel-link-to-lukens-set.html | General Steel Link To Lukens Set | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/foreign-affairs-window-of-opportunity.html | FOREIGN AFFAIRS; WINDOW OF OPPORTUNITY | False | By Flora Lewis | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/sports-people-arizona-hires-coach.html | Sports People; Arizona Hires Coach | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/davis-set-to-make-new-start-in-ring.html | DAVIS SET TO MAKE NEW START IN RING | False | By Frank Litsky | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/most-jews-quit-north-sinai-but-some-prepare-to-resist.html | MOST JEWS QUIT NORTH SINAI, BUT SOME PREPARE TO RESIST | False | By David K. Shipler, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/sohio-to-buy-coal-mine.html | Sohio to Buy Coal Mine | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/allen-tells-japanese-premier-he-will-work-to-improve-ties.html | Allen Tells Japanese Premier He Will Work to Improve Ties | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/helpful-hardware-carts-for-the-home.html | Helpful Hardware; CARTS FOR THE HOME | False | By Barbara L. Isenberg and Mary Smith | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/notes-on-people-dr-seuss-honored.html | Notes On People; 'Dr. Seuss' Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/saint-laurent-no-fuss-just-style.html | SAINT LAURENT: NO FUSS, JUST STYLE | False | By Bernadine Morris, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/two-laws-can-t-run-a-railroad.html | Two Laws Can't Run a Railroad | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/opinion/a-rescue-of-sea-law.html | A Rescue of Sea Law | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/finance-briefs-033405.html | FINANCE BRIEFS | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/5-columbia-holders-get-coke-offer.html | 5 Columbia Holders Get Coke Offer | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/eglevsky-to-end-season-with-pair-of-premieres.html | Eglevsky to End Season With Pair of Premieres | False | | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/senators-preserve-tax-break-then-approve-emergency-money-bill.html | SENATORS PRESERVE TAX BREAK, THEN APPROVE EMERGENCY MONEY BILL | False | By Steven V. Roberts | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/publicker-has-loss.html | Publicker Has Loss | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/williams-s-problems-cited.html | WILLIAMS'S PROBLEMS CITED | False | By Sam Goldaper | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/new-season-too-for-baseball-books.html | NEW SEASON, TOO, FOR BASEBALL BOOKS | False | By Edwin McDowell | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/ray-bloch-conductor-on-tv-and-radio-79.html | Ray Bloch, Conductor On TV and Radio, 79 | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/winds-suspected-in-chute-accidents.html | WINDS SUSPECTED IN CHUTE ACCIDENTS | False | By Robert Lindsey, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/obituaries/jay-panzirer-headed-helmsley-buying-uint.html | JAY PANZIRER, HEADED HELMSLEY BUYING UINT | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/administration-planning-to-proceed-with-taiwan-arms-sales-soon.html | ADMINISTRATION PLANNING TO PROCEED WITH TAIWAN ARMS SALES SOON | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/what-to-do-this-month.html | WHAT TO DO THIS MONTH | False | By Linda Yang | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/business-people-burger-king-usa-gets-new-president.html | BUSINESS PEOPLE; BURGER KING USA GETS NEW PRESIDENT | False | By Leonard Sloane | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/foam-insulation-questions-remain.html | FOAM INSULATION: QUESTIONS REMAIN | False | By Peter Kerr | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/gibson-indicted-for-misconduct-over-a-city-job.html | GIBSON INDICTED FOR MISCONDUCT OVER A CITY JOB | False | By Selwyn Raab, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/continental-fills-posts.html | Continental Fills Posts | False | Special to the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/competition-held-key-to-lower-medical-cost.html | COMPETITION HELD KEY TO LOWER MEDICAL COST | False | By Robert Reinhold, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/scoutmaster-died-of-hypothermia-in-cave-jersey-autopsy-indicates.html | SCOUTMASTER DIED OF HYPOTHERMIA IN CAVE, JERSEY AUTOPSY INDICATES | False | By Robert Hanley | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/n-w-piedmont.html | N.& W.-Piedmont | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/tv-saving-reagan-s-life.html | TV: SAVING REAGAN'S LIFE | False | By Tony Schwartz | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/the-nuclear-freeze-news-analysis.html | THE NUCLEAR FREEZE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/senate-military-unit-votes-plan-to-build-2-nuclear-carriers.html | SENATE MILITARY UNIT VOTES PLAN TO BUILD 2 NUCLEAR CARRIERS | False | By Bernard Weinraub, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-interpublic-purchase.html | ADVERTISING; Interpublic Purchase | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/briefing-035489.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/stouffer-trial-defense-plans-to-call-only-two-witnesses.html | STOUFFER TRIAL DEFENSE PLANS TO CALL ONLY TWO WITNESSES | False | By James Feron, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/around-the-world-south-africa-restricts-3-black-union-leaders.html | AROUND THE WORLD; South Africa Restricts 3 Black Union Leaders | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/beirut-car-bomb-kills-2.html | Beirut Car Bomb Kills 2 | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/legislature-defies-carey-and-passes-own-state-budget.html | LEGISLATURE DEFIES CAREY AND PASSES OWN STATE BUDGET | False | By E.j. Dionne Jr., Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/insider-reports.html | Insider Reports | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-chalk-nissen-to-do-logan-ads-for-k-mart.html | ADVERTISING; Chalk, Nissen to Do Logan Ads for K Mart | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/theater/garrett-morris-to-star-in-5-ben-caldwell-plays.html | Garrett Morris to Star In 5 Ben Caldwell Plays | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/piano-recital-miss-bottazzi.html | PIANO RECITAL: MISS BOTTAZZI | False | By Theodore W. Libbey Jr. | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/sports/gamble-bars-deal-expos-get-oliver.html | GAMBLE BARS DEAL; EXPOS GET OLIVER | False | By Murray Chass, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/sabena-worker-pay-cut.html | Sabena Worker Pay Cut | False | AP | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/ina-connecticut-general-merger.html | INA, Connecticut General Merger | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/business/advertising-puerto-rico-ads-aim-at-apparel-makers.html | ADVERTISING; Puerto Rico Ads Aim At Apparel Makers | False | By Philip H. Dougherty | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/nyregion/gibson-has-kept-cool-in-face-of-past-charges.html | GIBSON HAS 'KEPT COOL' IN FACE OF PAST CHARGES | False | By William E. Geist | 1982-04-05 | TX 877569 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/garden/adobe-sculptures-of-the-southwest.html | ADOBE: SCULPTURES OF THE SOUTHWEST | False | By Anna Dooling | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/pennsylvania-ballet-sets-women-s-program.html | Pennsylvania Ballet Sets Women's Program | False | | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/arts/circus-opens-2-month-stand.html | CIRCUS OPENS 2-MONTH STAND | False | By Jennifer Dunning | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/world/setback-for-iraq-upsets-gulf-arabs.html | SETBACK FOR IRAQ UPSETS GULF ARABS | False | By Henry Tanner, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-01 | 1982-04-01 | https://www.nytimes.com/1982/04/01/us/cities-seek-aid-of-private-concerns-to-cope-with-budget-cuts.html | CITIES SEEK AID OF PRIVATE CONCERNS TO COPE WITH BUDGET CUTS | False | By John Herbers, Special To the New York Times | 1982-04-05 | TX 877569 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/books/books-of-the-times-035618.html | Books Of The Times | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-people-nhl-suspends-holt.html | SPORTS PEOPLE; N.H.L. Suspends Holt | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/art-met-show-explores-old-silk-routes-of-asia.html | ART: MET SHOW EXPLORES OLD SILK ROUTES OF ASIA | False | By Vivien Raynor | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/march-goes-out-like-a-lion-in-chinook-county.html | MARCH GOES OUT LIKE A LION IN CHINOOK COUNTY | False | By William E. Schmidt, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/choirs-lift-their-voices-to-welcome-easter-season.html | CHOIRS LIFT THEIR VOICES TO WELCOME EASTER SEASON | False | By Theodore W. Libbey Jr. | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/report-reveals-snap-courses-at-lsu.html | REPORT REVEALS 'SNAP' COURSES AT L.S.U. | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/chrysler-layoffs.html | Chrysler Layoffs | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/violent-crime-figure-down-8-in-january.html | Violent-Crime Figure Down 8% in January | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Moira Hodgson | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/cab-action-helps-agents.html | C.A.B. Action Helps Agents | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/books/mason-dixon-map-fetches-360000.html | MASON-DIXON MAP FETCHES $360,000 | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/6-killed-and-others-missing-in-2-california-snow-slides.html | 6 KILLED AND OTHERS MISSING IN 2 CALIFORNIA SNOW SLIDES | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/testimony-ends-in-stouffer-case-summations-set.html | TESTIMONY ENDS IN STOUFFER CASE; SUMMATIONS SET | False | By James Feron, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/recanter-s-tale-lesson-in-humility-for-state-dept.html | RECANTER'S TALE: LESSON IN HUMILITY FOR STATE DEPT. | False | By Philip Taubman, Special To the New York Times | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/a-honduran-suggests-intervention-by-the-us.html | A Honduran Suggests Intervention by the U.S. | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/soviet-press-asserts-reagan-is-on-defensive-over-arms.html | SOVIET PRESS ASSERTS REAGAN IS ON DEFENSIVE OVER ARMS | False | By Serge Schmemann, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/c-correction-038465.html | CORRECTION | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/ford-bids-reagan-trim-arms-outlay.html | FORD BIDS REAGAN TRIM ARMS OUTLAY | False | By Adam Clymer | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/dow-rises-by-10.47-volume-up.html | DOW RISES BY 10.47; VOLUME UP | False | By Vartanig G. Vartan | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/notes-on-people-cited-after-accident.html | NOTES ON PEOPLE; Cited After Accident | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/around-the-world-balaguer-withdraws-from-dominican-race.html | AROUND THE WORLD; Balaguer Withdraws From Dominican Race | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/in-the-nation-heat-from-the-freeze.html | IN THE NATION; HEAT FROM THE FREEZE | False | By Tom Wicker | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/c-correction-038480.html | CORRECTION | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/gop-housing-plan-falters-in-senate.html | G.O.P. HOUSING PLAN FALTERS IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/fiat-layoffs-set.html | Fiat Layoffs Set | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/ftc-asks-batus-for-field-plans.html | F.T.C. Asks Batus For Field Plans | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/fergus-on-66-shares-greensboro-golf-lead.html | Fergus, on 66, Shares Greensboro Golf Lead | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/man-in-the-news-controversial-self-made-man.html | MAN IN THE NEWS; CONTROVERSIAL SELF MADE MAN | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/theater/broadway-new-adventures-for-annie-coming-to-the-stage-soon.html | BROADWAY; New adventures for Annie coming to the stage soon. | False | By John Corry | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/st-clare-s-to-file-for-bankruptcy.html | ST. CLARE'S TO FILE FOR BANKRUPTCY | False | By Ronald Sullivan | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/rebel-rejects-talk-with-right.html | REBEL REJECTS TALK WITH RIGHT | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/militants-try-to-reach-sinai-by-boat.html | MILITANTS TRY TO REACH SINAI BY BOAT | False | By David K. Shipler | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/western-air-report-gloomy.html | Western Air Report Gloomy | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/bridge-triumphs-of-luella-slaner-stood-out-in-the-vanderbilt.html | BRIDGE: TRIUMPHS OF LUELLA SLANER STOOD OUT IN THE VANDERBILT | False | By Alan Truscott | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/required-reading-again-and-again-and.html | Required Reading Again and Again and … | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/budget-fight-enhances-albany-minority-chiefs.html | BUDGET FIGHT ENHANCES ALBANY MINORITY CHIEFS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/theater/off-off-broadway-unit-is-changing-its-name.html | OFF OFF BROADWAY UNIT IS CHANGING ITS NAME | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/marcos-welcomes-weinberger-as-students-protest.html | MARCOS WELCOMES WEINBERGER AS STUDENTS PROTEST | False | By Richard Halloran, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/gavel-falls-on-danbury-state-fair.html | GAVEL FALLS ON DANBURY STATE FAIR | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/credit-markets-interest-rates-decline-slightly-move-called-technical.html | CREDIT MARKETS; Interest Rates Decline Slightly; Move Called Technical | False | By Michael Quint | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/lease-law-is-defended-by-long.html | LEASE LAW IS DEFENDED BY LONG | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/2-british-soldiers-are-killed-by-ira-in-ulster-ambush.html | 2 British Soldiers Are Killed By I.R.A. in Ulster Ambush | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/obituaries/henry-d-aiken-69-authority-on-ethics-taught-at-brandeis.html | HENRY D. AIKEN, 69; AUTHORITY ON ETHICS TAUGHT AT BRANDEIS | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/key-rates-036629.html | Key Rates | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/the-strategic-balance-news-analysis.html | THE STRATEGIC BALANCE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/company-news-chapter-11-petition-considered-by-am.html | COMPANY NEWS; Chapter 11 Petition Considered by AM | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/museum-adds-hours.html | MUSEUM ADDS HOURS | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/books/auctions-dreyfus-case-data-for-sale.html | AUCTIONS, Dreyfus case data for sale. | False | By Rita Reif | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/piano-tongil-han-plays-at-y.html | PIANO: TONG-IL HAN PLAYS AT Y | False | By Theodore W. Libbey Jr. | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/blast-at-greek-envoy-s-home.html | Blast at Greek Envoy's Home | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/mosaic-him-and-me.html | MOSAIC 'HIM AND ME' | False | By Vincent Canby | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/style/no-headline-036202.html | No Headline | False | GLENN COLLINS | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/weekender-guide-friday-hiding-out-at-bronx-zoo.html | WEEKENDER GUIDE; Friday; HIDING OUT AT BRONX ZOO | False | By Eleanor Blau | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/csx-net-down-45.html | CSX Net Down 45% | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/commodities-reports-on-oil-prompt-record-futures-volume.html | COMMODITIES; Reports on Oil Prompt Record Futures Volume | False | By H.j. Maidenberg | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/tv-weekend-newborns-capra-and-dick-clark.html | TV WEEKEND; NEWBORNS, CAPRA AND DICK CLARK | False | By John J. O'Connor | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-of-the-times-gabe-paul-baseball-s-old-trader.html | Sports of The Times; Gabe Paul, Baseball's Old Trader | False | DAVE ANDERSON | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/court-ruling-favors-doctors-in-home-birthing-case.html | COURT RULING FAVORS DOCTORS IN HOME-BIRTHING CASE | False | By Franklin Whitehouse | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/pop-jazz-jon-hendricks-brings-back-style-of-big-band-era.html | POP JAZZ; JON HENDRICKS BRINGS BACK STYLE OF BIG-BAND ERA | False | By John S. Wilson | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/why-rush-the-hinckley-case.html | Why Rush the Hinckley Case? | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/more-than-politics-in-newark.html | More Than Politics in Newark | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/top-level-mission-go-europe-may-move-lure-plants-new-york-city.html | TOP LEVEL MISSION TO GO TO EUROPE IN MAY IN A MOVE TO LURE PLANTS; TO NEW YORK CITY | False | By Frank J. Prial | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/oratorios-and-other-choral-programs-today-alice-tully-hall-lincoln-center-bach-s.html | Oratorios and Other Choral Programs; Today; Alice Tully Hall, Lincoln Center. Bach's | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/a-calendar-of-music-for-the-easter-holiday-season.html | A CALENDAR OF MUSIC FOR THE EASTER HOLIDAY SEASON | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/news-summary-friday-april-2-1982.html | News Summary; FRIDAY, APRIL 2, 1982 | False | | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/3-bombs-hit-buenos-aires.html | 3 Bombs Hit Buenos Aires | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/essay-brezhnev-tests-reagan.html | ESSAY; BREZHNEV TESTS REAGAN | False | By William Safire | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/white-motor-reports-loss.html | White Motor Reports Loss | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/savin-stock-sale.html | Savin Stock Sale | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/issue-and-debate-congress-ponders-budget-balancing-amendment.html | ISSUE AND DEBATE; CONGRESS PONDERS BUDGET-BALANCING AMENDMENT | False | By Edward Cowan, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/schlitz-rebuffs-stroh-s-offer.html | Schlitz Rebuffs Stroh's Offer | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/9-papers-in-mississippi-being-sold-to-gannett.html | 9 Papers in Mississippi Being Sold to Gannett | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/l-car-makers-for-an-improved-clean-air-act-036109.html | CAR MAKERS FOR AN IMPROVED CLEAN AIR ACT | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/survivor-of-van-crash-leaves-intensive-care.html | Survivor of Van Crash Leaves Intensive Care | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/advertising-new-guide-for-agency-shoppers.html | Advertising; New Guide For Agency Shoppers | False | By Philip H. Dougherty | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/april-blows-in-like-march.html | APRIL BLOWS IN LIKE MARCH | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/29-held-in-turkey.html | 29 Held in Turkey | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/market-place-pressure-on-playboy.html | Market Place; Pressure On Playboy | False | By Robert Metz | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/funds-assets-fall-slightly.html | Funds' Assets Fall Slightly | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/a-domestic-side-to-foreign-relations.html | A DOMESTIC SIDE TO FOREIGN RELATIONS | False | By Barbara Crossette, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/at-the-movies-how-diner-finally-made-it-in-new-york.html | AT THE MOVIES; HOW 'DINER' FINALLY MADE IT IN NEW YORK | False | By Chris Chase | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/us-fights-third-world-bid-to-resume-rich-poor-talks.html | U.S. FIGHTS THIRD-WORLD BID TO RESUME RICH-POOR TALKS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/obituaries/joseph-levi-67-dead-li-hospital-executive.html | Joseph Levi, 67, Dead; L.I. Hospital Executive | False | | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-people-rollins-plans-charges.html | SPORTS PEOPLE; Rollins Plans Charges | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/company-earnings-sharon-steel-deficit-15.1-million-in-quarter.html | COMPANY EARNINGS; Sharon Steel Deficit $15.1 Million in Quarter | False | By Phillip H. Wiggins | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/censorship-foes-stage-a-readout-at-library.html | CENSORSHIP FOES STAGE A 'READOUT' AT LIBRARY | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/citibank-sets-new-check-plan.html | CITIBANK SETS NEW CHECK PLAN | False | By Robert A. Bennett | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/nostalgic-visit-to-the-50-s-in-diner.html | NOSTALGIC VISIT TO THE 50'S IN 'DINER' | False | By Janet Maslin | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/mayor-green-of-philadelphia-sues-a-tv-station-for-libel.html | Mayor Green of Philadelphia Sues a TV Station for Libel | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/board-of-estimate-agrees-to-allow-a-tower-next-to-warburg-mansion.html | BOARD OF ESTIMATE AGREES TO ALLOW A TOWER NEXT TO WARBURG MANSION | False | By Clyde Haberman | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/theater/larry-riley-returning-to-a-soldier-s-play.html | Larry Riley Returning To 'A Soldier's Play' | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/amax-slashes-its-dividend.html | Amax Slashes Its Dividend | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/l-the-books-israel-won-t-allow-in-the-west-bank-035585.html | THE BOOKS ISRAEL WON'T ALLOW IN THE WEST BANK | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/students-learn-self-defense-at-a-rifle-range.html | STUDENTS LEARN 'SELF DEFENSE' AT A RIFLE RANGE | False | By William E. Geist | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/music-plus-film-in-manhattan-plus-brooklyn.html | 'MUSIC PLUS FILM' IN MANHATTAN PLUS BROOKLYN | False | By Edward Rothstein | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/wall-st-economists-disagree-with-reagan-on-rates-stance.html | WALL ST. ECONOMISTS DISAGREE WITH REAGAN ON RATES STANCE | False | By Lydia Chavez | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/duarte-is-seeking-to-stay-in-power-defying-the-right.html | DUARTE IS SEEKING TO STAY IN POWER, DEFYING THE RIGHT | False | By Raymond Bonner | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/social-security-trustees-see-83-check-delays.html | SOCIAL SECURITY TRUSTEES SEE '83 CHECK DELAYS | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/russian-ordered-to-leave-canada-is-accused-over-banned-products.html | RUSSIAN ORDERED TO LEAVE CANADA; IS ACCUSED OVER BANNED PRODUCTS | False | By Henry Giniger, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/a-cotton-town-is-broke-and-almost-broken.html | A COTTON TOWN IS BROKE AND ALMOST BROKEN | False | By Gregory Jaynes, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/books/2-win-bancroft-prize-for-american-history.html | 2 WIN BANCROFT PRIZE FOR AMERICAN HISTORY | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/a-saudi-invests-in-bluegrass.html | A SAUDI INVESTS IN BLUEGRASS | False | By Steven Crist | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/business-people-sperry-president-named-to-top-post.html | BUSINESS PEOPLE; SPERRY PRESIDENT NAMED TO TOP POST | False | By Sandra Salmans | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/obituaries/william-m-blair-dead-at-97-chicago-investment-banker.html | WILLIAM M. BLAIR DEAD AT 97; CHICAGO INVESTMENT BANKER | False | By Michael Norman | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/fragile-balance-is-seen-in-rival-nuclear-forces.html | FRAGILE BALANCE IS SEEN IN RIVAL NUCLEAR FORCES | False | By Drew Middleton | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/4-small-children-killed-in-blaze-mother-at-store.html | 4 SMALL CHILDREN KILLED IN BLAZE; MOTHER AT STORE | False | By Edward A. Gargan | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/the-long-good-friday-british-gang-story.html | 'THE LONG GOOD FRIDAY,' BRITISH GANG STORY | False | By Janet Maslin | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/jazz-rickie-lee-jones-sings.html | JAZZ: RICKIE LEE JONES SINGS | False | By Robert Palmer | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/questions-and-answers-on-helping-truly-needy.html | QUESTIONS AND ANSWERS ON HELPING 'TRULY NEEDY' | False | By Robert Pear, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/around-the-world-sea-law-compromise-is-welcomed-by-us.html | AROUND THE WORLD; Sea-Law Compromise Is Welcomed by U.S. | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/around-the-nation-defense-rests-in-trial-over-1977-nightclub-fire.html | AROUND THE NATION; Defense Rests in Trial Over 1977 Nightclub Fire | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/knicks-down-by-26-win-by-1.html | KNICKS DOWN BY 26, WIN BY 1 | False | By Sam Goldaper | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/new-us-merger-rules-to-scrutinize-markets.html | NEW U.S. MERGER RULES TO SCRUTINIZE MARKETS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/mazzilli-sent-to-rangers-yankees-acquire-rawley.html | MAZZILLI SENT TO RANGERS; YANKEES ACQUIRE RAWLEY | False | By Joseph Durso, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/art-at-the-guggenheim-7-italian-shows-in-one.html | ART: AT THE GUGGENHEIM, 7 ITALIAN SHOWS IN ONE | False | By Grace Glueck | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/economic-scene-reagan-stays-the-course.html | Economic Scene; Reagan Stays The Course | False | By Leonard Silk | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/an-old-sponge-trade-falters.html | AN OLD SPONGE TRADE FALTERS | False | By Paul Anastasi, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/l-a-homeowner-s-vote-for-an-oil-import-fee-036107.html | A HOMEOWNER'S VOTE FOR AN OIL-IMPORT FEE | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/rights-aide-a-slaying-victim.html | RIGHTS AIDE A SLAYING VICTIM | False | By Robert D. McFadden | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/new-york-costs-for-phone-calls-rise-tomorrow.html | NEW YORK COSTS FOR PHONE CALLS RISE TOMORROW | False | By Peter Kihss | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/chuck-norris-in-silent-rage.html | CHUCK NORRIS IN 'SILENT RAGE' | False | By John Corry | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-people-richard-suit-detailed.html | SPORTS PEOPLE; Richard Suit Detailed | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/who-owns-the-freeze.html | Who Owns the Freeze? | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/l-united-states-vs-the-uncertainties-of-democracy-036110.html | UNITED STATES VS. THE UNCERTAINTIES OF DEMOCRACY | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/outdoors-indifferent-weather-elusive-trout.html | OUTDOORS; Indifferent Weather, Elusive Trout | False | By Nelson Bryant | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/race-for-governor-of-hawaii-threatens-democrats.html | RACE FOR GOVERNOR OF HAWAII THREATENS DEMOCRATS | False | By Wallace Turner, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/two-share-lpga-lead.html | Two Share L.P.G.A. Lead | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/business-digest-friday-april-2-1982-markets.html | Business Digest; FRIDAY, APRIL 2, 1982; Markets | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/church-leaders-ask-for-a-arms-freeze-and-aid-for-the-poor.html | CHURCH LEADERS ASK FOR A-ARMS FREEZE AND AID FOR THE POOR | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/south-african-official-says-black-squatters-will-end-fast.html | South African Official Says Black Squatters Will End Fast | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/pryor-in-some-kind-of-hero.html | PRYOR IN 'SOME KIND OF HERO' | False | By Vincent Canby | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/jeep-makes-750-1000-price-cuts.html | JEEP MAKES $750-$1,000 PRICE CUTS | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-people-cubs-cut-reitz.html | SPORTS PEOPLE; Cubs Cut Reitz | False | | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Type | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/movies-in-penitentiary-ii-too-sweet-gordon-gets-out.html | MOVIES: IN 'PENITENTIARY II,' TOO SWEET GORDON GETS OUT | False | By Vincent Canby | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/whittaker-hearing.html | Whittaker Hearing | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/puzzling-persistence-of-high-interest-rates-news-analysis.html | PUZZLING PERSISTENCE OF HIGH INTEREST RATES; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/briefing-037452.html | BRIEFING | False | By Francis X. Clines and Warren Weaver | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/quotation-of-the-day-037582.html | Quotation of the Day | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/style/gala-for-princess-who-came-home-again.html | GALA FOR PRINCESS WHO CAME HOME AGAIN | False | By Enid Nemy, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/arco-solar-plant.html | ARCO Solar Plant | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/building-spending-declines-1.html | BUILDING SPENDING DECLINES 1% | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/obituaries/edgar-t-rigg-directed-holt-rinehart-growth.html | Edgar T. Rigg, Directed Holt, Rinehart Growth | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/regan-hints-9-are-jobless.html | REGAN HINTS 9% ARE JOBLESS | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/reagan-s-view-on-lag-in-arms-being-disputed.html | REAGAN'S VIEW ON LAG IN ARMS BEING DISPUTED | False | By Judith Miller | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/fcc-reaffirms-limits-on-access-to-airwaves-by-political-groups.html | F.C.C. REAFFIRMS LIMITS ON ACCESS TO AIRWAVES BY POLITICAL GROUPS | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/movie-a-baroque-new-cat-people.html | MOVIE: A BAROQUE NEW 'CAT PEOPLE' | False | By Vincent Canby | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/italy-s-president-pertini-is-a-much-honored-pilgrim-in-new-york.html | ITALY'S PRESIDENT PERTINI IS A MUCH-HONORED PILGRIM IN NEW YORK. | False | By Laurie Johnston | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/rangers-change-schedule.html | RANGERS CHANGE SCHEDULE | False | By Frank Litsky | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/finance-briefs-036245.html | FINANCE BRIEFS | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/reagan-thrift-unit-aid-seen.html | Reagan Thrift Unit Aid Seen | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/around-the-world-a-soviet-activist-pleads-not-guilty.html | AROUND THE WORLD; A Soviet Activist Pleads Not Guilty | False | AP | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Byline | Online | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/briefs-036832.html | BRIEFS | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/sports-people-eagles-bergey-retires.html | SPORTS PEOPLE; Eagles' Bergey Retires | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/business-people-former-energy-chief-to-head-warren-king.html | BUSINESS PEOPLE; FORMER ENERGY CHIEF TO HEAD WARREN-KING | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/de-chirico-is-the-star-in-modern-s-new.html | DE CHIRICO IS THE STAR IN MODERN'S NEW | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/the-un-today-april-2-1982-security-council.html | The U.N. Today; April 2, 1982; SECURITY COUNCIL | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/canadian-urges-new-rules-in-ties-with-us.html | CANADIAN URGES 'NEW RULES' IN TIES WITH U.S. | False | By David Shribman, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/president-s-condition-found-normal-after-checkup.html | PRESIDENT'S CONDITION FOUND 'NORMAL' AFTER CHECKUP | False | By Howell Raines, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/piano-recital-robert-black-in-premieres.html | PIANO RECITAL: ROBERT BLACK IN PREMIERES | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/2-british-soilders-are-killed-by-ira-in-ulster-ambush.html | 2 BRITISH SOILDERS ARE KILLED BY I.R.A. IN ULSTER AMBUSH | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/sports/kallur-s-illegal-stick-penalty-helps-flyers-tie-islanders-3-3.html | KALLUR'S ILLEGAL-STICK PENALTY HELPS FLYERS TIE ISLANDERS, 3-3 | False | By Parton Keese, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/giant-shell-deal.html | Giant-Shell Deal | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/putting-litigation-on-a-budget.html | PUTTING LITIGATION ON A BUDGET | False | By Tamar Lewin | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/theater/no-headline-035836.html | No Headline | False | By Edwin McDowell | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/restaurants-chinese-food-east-side-tavern.html | RESTAURANTS; CHINESE FOOD, EAST SIDE TAVERN. | False | By Mimi Sheraton | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/reporters-assail-latin-press-policy.html | REPORTERS ASSAIL LATIN PRESS POLICY | False | By William G. Blair | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/court-blocks-bank-merger.html | Court Blocks Bank Merger | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/senate-panel-asks-shaving-of-outlay-for-the-military.html | SENATE PANEL ASKS SHAVING OF OUTLAY FOR THE MILITARY | False | By Bernard Weinraub | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/notes-on-people-whom-to-invite-to-the-wedding.html | NOTES ON PEOPLE; Whom to Invite to the Wedding? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number Date | Secondary Registration Number Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/rev-moon-goes-on-trial-in-city-on-tax-charges.html | REV. MOON GOES ON TRIAL IN CITY ON TAX CHARGES | False | By Arnold H. Lubasch | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/notes-on-people-officer-s-sense-of-humor-lost-on-superiors-elusive-humor.html | NOTES ON PEOPLE; Officer's Sense of Humor Lost on Superiors; Elusive Humor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/wrong-signal-on-sea-law.html | Wrong Signal on Sea Law | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/a-plutonium-peril.html | A PLUTONIUM PERIL | False | By Alan Cranston | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/israel-and-britain-at-odds-on-2-mayors.html | ISRAEL AND BRITAIN AT ODDS ON 2 MAYORS | False | By Henry Kamm, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/videotape-recorder-gains-by-philips.html | VIDEOTAPE RECORDER GAINS BY PHILIPS | False | By John Tagliabue, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/opinion/l-self-actualizing-that-benefits-mankind-036108.html | 'SELF-ACTUALIZING THAT BENEFITS MANKIND | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/books/red-badge-is-due-out-as-crane-wrote-it.html | 'RED BADGE' IS DUE OUT AS CRANE WROTE IT | False | By Herbert Mitgang | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/world/2-arsenals-us-soviet-balance.html | 2 ARSENALS: U.S.-SOVIET BALANCE | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/around-the-nation-editor-resigns-in-clash-on-bad-economic-news.html | AROUND THE NATION; Editor Resigns in Clash On Bad Economic News | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/nyregion/allbritton-agrees-to-take-over-news.html | ALLBRITTON AGREES TO TAKE OVER NEWS | False | By Jonathan Friendly | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/executive-changes-036181.html | EXECUTIVE CHANGES | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/statement-on-reagan.html | STATEMENT ON REAGAN | False | Special to the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/federal-attorney-asked-to-resign-because-of-intelligence-disclosure.html | FEDERAL ATTORNEY ASKED TO RESIGN BECAUSE OF INTELLIGENCE DISCLOSURE | False | By Philip Taubman, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/old-music-3-groups-in-6-concerts.html | OLD MUSIC: 3 GROUPS IN 6 CONCERTS | False | By Eleanor Blau | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/boston-drops-concert-with-miss-redgrave.html | BOSTON DROPS CONCERT WITH MISS REDGRAVE | False | By Fox Butterfield, Special To the New York Times | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/business-people-new-operating-officer-of-thomson-s-us-unit.html | BUSINESS PEOPLE; NEW OPERATING OFFICER OF THOMSON'S U.S. UNIT | False | By Sandra Salmans | 1982-04-08 | TX 880399 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/us/o-neill-calls-remarks-by-reagan-misleading.html | O'Neill Calls Remarks By Reagan Misleading | False | AP | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/movies/a-little-sex-portrays-new-manhattan-love-styles.html | 'A LITTLE SEX' PORTRAYS NEW MANHATTAN LOVE STYLES | False | By Janet Maslin | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/arts/jazz-bolling-at-town-hall.html | JAZZ: BOLLING AT TOWN HALL | False | By John S. Wilson | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/about-real-estate-residential-demand-results-in-mixed-use-properties.html | ABOUT REAL ESTATE; RESIDENTIAL DEMAND RESULTS IN MIXED-USE PROPERTIES | False | By Lee A. Daniels | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/business/ge-to-furlough-8000-employees.html | G.E. to Furlough 8,000 Employees | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-02 | 1982-04-02 | https://www.nytimes.com/1982/04/02/obituaries/dr-david-mirsky-60-is-dead-former-dean-of-stern-college.html | Dr. David Mirsky, 60, Is Dead; Former Dean of Stern College | False | | 1982-04-08 | TX 880399 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/ibm-tie-explained-by-baxter.html | I.B.M. TIE EXPLAINED BY BAXTER | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/l-chemical-warfare-misplaced-emphasis-036094.html | CHEMICAL WARFARE: MISPLACED EMPHASIS | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/for-the-part-time-worker-slim-hope-no-choice.html | FOR THE PART-TIME WORKER, SLIM HOPE, NO CHOICE | False | By Iver Peterson, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/mazzilli-bids-sad-farewell-5-yankee-pitchers-are-worried-rawley-trade-worries.html | MAZZILLI BIDS SAD FAREWELL; 5 YANKEE PITCHERS ARE WORRIED; Rawley Trade Worries Some Yanks | False | By Murray Chass, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/around-the-world-soviet-dissident-gets-10-year-sentence.html | Around the World; Soviet Dissident Gets 10-Year Sentence | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/ireland-s-hopes-for-offshore-oil-starting-to-fade.html | IRELAND'S HOPES FOR OFFSHORE OIL STARTING TO FADE | False | By Steven Rattner, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039197.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/cp-air-jet-order.html | CP Air Jet Order | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/black-dance-exhibition-planned-through-may.html | Black Dance Exhibition Planned Through May | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/arthur-w-thomas-91-specialized-in-colloids.html | Arthur W. Thomas, 91; Specialized in Colloids | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/carey-attacks-budget-approved-by-the-legislature.html | CAREY ATTACKS BUDGET APPROVED BY THE LEGISLATURE | False | By E. J. Dionne Jr., Special To the New York Times | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/el-greco-exhibition-opens-in-madrid.html | EL GRECO EXHIBITION OPENS IN MADRID | False | By James M. Markham, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039204.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/poor-li-scallop-catch-unsettles-a-way-of-life.html | POOR L.I. SCALLOP CATCH UNSETTLES A WAY OF LIFE | False | By John T. McQuiston, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/rule-tying-pupil-promotion-to-reading-skill-stirs-worry.html | RULE TYING PUPIL PROMOTION TO READING SKILL STIRS WORRY | False | By Gene I. Maeroff | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/loretta-hines-howard-artist.html | Loretta Hines Howard, Artist | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/donald-luce-ex-chief-of-a-utility-in-newark.html | Donald Luce, Ex-Chief Of a Utility in Newark | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/reagn-order-tightens-the-rules-on-disclosing-secret-information.html | REAGAN ORDER TIGHTENS THE RULES ON DISCLOSING SECRET INFORMATION | False | By Howell Raines, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/salvador-vote-us-euphoria-wanes-news-analysis.html | SALVADOR VOTE: U.S. EUPHORIA WANES; News Analysis | False | By Warren Hoge, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/igor-gorin.html | IGOR GORIN | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/l-a-city-committed-to-foster-care-reform-036096.html | A CITY COMMITTED TO FOSTER-CARE REFORM | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/money-supply-off-3-billion.html | MONEY SUPPLY OFF $3 BILLION | False | By Michael Quint | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/smith-pressing-reagan-to-oust-coast-attorney.html | SMITH PRESSING REAGAN TO OUST COAST ATTORNEY | False | By Edward T. Pound, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/c-correction-040364.html | CORRECTION | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/albany-approves-sale-of-low-rate-flexinotes.html | ALBANY APPROVES SALE OF LOW-RATE FLEXINOTES | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/reagn-in-a-phone-call-tried-to-deter-invasion.html | REAGAN, IN A PHONE CALL, TRIED TO DETER INVASION | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-the-final-word-on-zsa-zsa-gabor-s-age-the-final-word.html | NOTES ON PEOPLE; The Final Word on Zsa Zsa Gabor's Age; The Final Word | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/around-the-nation-von-bulow-is-rejected-in-bid-for-new-trial.html | Around the Nation; Von Bulow Is Rejected In Bid for New Trial | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/report-released-on-race-fixing.html | Report Released On Race-Fixing | False | By Steven Crist | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/braniff-says-debts-far-exceed-assets.html | BRANIFF SAYS DEBTS FAR EXCEED ASSETS | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/gobind-behari-lal-reporter-shared-pulitzer-prize-in-1937.html | GOBIND BEHARI LAL, REPORTER; SHARED PULITZER PRIZE IN 1937 | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/deficit-may-go-to-124-billion-lawmakers-learn-in-private.html | DEFICIT MAY GO TO $124 BILLION, LAWMAKERS LEARN IN PRIVATE | False | By Hedrick Smith, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/dr-harry-olsen-acoustic-expert.html | DR. HARRY OLSEN, ACOUSTIC EXPERT | False | By Wolfgang Saxon | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/jobless-rate-rose-to-9-for-march-matching-record.html | JOBLESS RATE ROSE TO 9% FOR MARCH, MATCHING RECORD | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/communications-cut-with-the-falklands.html | Communications Cut With the Falklands | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039194.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/recital-printed-circuit.html | RECITAL: PRINTED CIRCUIT | False | By Edward Rothstein | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/reagan-to-start-series-of-radio-broadcasts.html | Reagan to Start Series Of Radio Broadcasts | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/breathing-room-for-special-education.html | Breathing Room for Special Education | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/miss-stacy-at-138-holds-3-shot-lead.html | Miss Stacy, at 138, Holds 3-Shot Lead | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/pabst-bids-schmidt-increase-its-offer.html | Pabst Bids Schmidt Increase Its Offer | False | By Sandra Salmans | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-linda-lavin-plans-to-marry-again-alice-to-wed.html | NOTES ON PEOPLE; Linda Lavin Plans to Marry Again; 'Alice' to Wed | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/winds-hold-up-shuttle-move.html | WINDS HOLD UP SHUTTLE MOVE | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/teachers-union-loses-appeals-case-on-dues.html | Teachers Union Loses Appeals Case on Dues | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/hud-s-subsidy-to-dity-termed-late-and-short.html | H.U.D.'S SUBSIDY TO DITY TERMED LATE AND SHORT | False | By Jane Perlez, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-new-director-for-the-goddard-space-flight-center-new-goddard-director.html | NOTES ON PEOPLE; New Director for the Goddard Space Flight Center; New Goddard Director | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number Type | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/united-television-stake-is-increased.html | United Television Stake Is Increased | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/salvadoran-right-says-the-centrists-will-have-a-role.html | SALVADORAN RIGHT SAYS THE CENTRISTS WILL HAVE A ROLE | False | By Richard J. Meislin, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/us-vetoes-resolutions-at-un-on-central-america-and-mideast.html | U.S. VETOES RESOLUTIONS AT U.N. ON CENTRAL AMERICA AND MIDEAST | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/city-opera-a-new-production-of-i-lombardi.html | CITY OPERA: A NEW PRODUCTION OF 'I LOMBARDI' | False | By Donal Henahan | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/excerpts-from-executive-order-on-secrecy-rules.html | EXCERPTS FROM EXECUTIVE ORDER ON SECRECY RULES | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/news-summary-saturday-april-3-1982.html | News Summary; SATURDAY, APRIL 3, 1982 | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/us-stresses-need-for-2-philippine-bases.html | U.S. STRESSES NEED FOR 2 PHILIPPINE BASES | False | By Richard Halloran, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/falklands-conflict-may-test-the-new-royal-navy-military-analysis.html | FALKLANDS CONFLICT MAY TEST THE NEW ROYAL NAVY; Military Analysis | False | By Drew Middleton | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/the-shelter-fraud.html | The Shelter Fraud | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/edwards-offered-post.html | Edwards Offered Post | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/l-no-headline-036098.html | No Headline | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-city-landlords-face-court-on-alarms.html | THE CITY; Landlords Face Court on Alarms | False | By United Press International | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-dna-technology-used-in-endorphin-synthesis.html | PATENTS; DNA Technology Used In Endorphin Synthesis | False | By Stacy V. Jones | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/builder-buys-marx-estate-in-scarsdale.html | BUILDER BUYS MARX ESTATE IN SCARSDALE | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/briefs-039370.html | BRIEFS | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/notes-on-people-royal-charter-returns-home-in-a-48000-copy-charter-comes-home.html | NOTES ON PEOPLE; Royal Charter Returns Home - in a $48,000 Copy; Charter Comes Home | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/european-atomic-arms-foes-tour-us.html | EUROPEAN ATOMIC ARMS FOES TOUR U.S. | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039191.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/policies-of-judge-cooke-evoke-a-fierce-debate.html | POLICIES OF JUDGE COOKE EVOKE A FIERCE DEBATE | False | By Marcia Chambers | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/us-navy-plane-lost-over-mediterranean.html | U.S. Navy Plane Lost Over Mediterranean | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/marguerite-duthuit-model-art-matisse-her-father-marguerite-duthuit-model-art.html | MARGUERITE DUTHUIT, A MODEL IN ART OF MATISSE, HER FATHER; Marguerite Duthuit, a Model In Art of Matisse, Her Father | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/around-the-nation-newspaper-drops-suit-against-georgia-agents.html | Around the Nation; Newspaper Drops Suit Against Georgia Agents | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/books/books-of-the-times-039329.html | Books of The Times | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/style/decaffeinated-serving-the-best.html | DECAFFEINATED: SERVING THE BEST | False | By Mimi Sheraton | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/filmways-loss-is-expected.html | Filmways Loss Is Expected | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/your-money-plan-now-for-1982-taxes.html | Your Money; Plan Now For 1982 Taxes | False | By Daniel F. Cuff | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-city-2-held-in-labeling-of-kosher-meat.html | THE CITY; 2 Held in Labeling Of Kosher Meat | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/williams-sets-a-priority.html | Williams Sets a Priority | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/france-to-consider-role-in-alsands-fuel-project.html | FRANCE TO CONSIDER ROLE IN ALSANDS FUEL PROJECT | False | By Henry Giniger, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/4-druses-and-6-israelis-hurt-in-scuffles-in-golan.html | 4 DRUSES AND 6 ISRAELIS HURT IN SCUFFLES IN GOLAN | False | By David K. Shipler, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/common-market-says-it-will-push-ibm-suit.html | Common Market Says It Will Push I.B.M. Suit | False | By John Tagliabue, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/no-headline-039322.html | No Headline | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/sorts-people-richard-disabled.html | Sorts People; Richard Disabled | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/conrail-track-sold.html | Conrail Track Sold | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/hologram-show-set.html | Hologram Show Set | False | | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/trooper-who-died-in-cave-honored-at-rites.html | TROOPER WHO DIED IN CAVE HONORED AT RITES | False | By Robert Hanley, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/unions-at-news-hold-first-talks-with-allbritton.html | UNIONS AT NEWS HOLD FIRST TALKS WITH ALLBRITTON | False | By Jonathan Friendly | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/falkland-islands-at-a-glance-falkland-islands-history.html | FALKLAND ISLANDS AT A GLANCE; Falkland Islands; History | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/campbell-s-soup-to-nuts-plan.html | CAMPBELL'S SOUP -TO-NUTS PLAN | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/plan-by-citibank-poses-risks.html | PLAN BY CITIBANK POSES RISKS | False | By Robert A. Bennett | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/5-prisoners-escape-at-toms-river-jail-one-seized-on-street.html | 5 PRISONERS ESCAPE AT TOMS RIVER JAIL, ONE SEIZED ON STREET | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/brute-force-in-the-falklands.html | Brute Force in the Falklands | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/deal-emerging-to-keep-garden-from-closing.html | DEAL EMERGING TO KEEP GARDEN FROM CLOSING | False | By Maurice Carroll | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/dallas-voting-districts-in-doubt-after-court-ruling.html | DALLAS VOTING DISTRICTS IN DOUBT AFTER COURT RULING | False | By William K. Stevens, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/l-prices-not-wages-make-up-living-cost-036095.html | PRICES, NOT WAGES, MAKE UP LIVING COST | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/town-meetings-a-relic-by-frank-m-bryan.html | TOWN MEETINGS-A RELIC; by Frank M. Bryan | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/unemployment-rose-in-new-york-city-but-held-steady-in-the-state.html | UNEMPLOYMENT ROSE IN NEW YORK CITY, BUT HELD STEADY IN THE STATE | False | By Damon Stetson | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/stocks-rise-again-dow-advances-5.33.html | STOCKS RISE AGAIN; DOW ADVANCES 5.33 | False | By Vartanig G. Vartan | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/harvester-citing-loss-sees-a-possible-default.html | HARVESTER, CITING LOSS, SEES A POSSIBLE DEFAULT | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/meteorologists-analyze-a-wild-and-crazy-winter.html | METEOROLOGISTS ANALYZE A WILD AND 'CRAZY' WINTER | False | By Judith Cummings, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/lini-de-vries.html | LINI DE VRIES | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/terrorists-weaknesse-sandro-pertini-following-are-excerpts-remarks-president.html | TERRORIST'S WEAKNESSC; by Sandro Pertini; Following are excerpts from remarks of the President of Italy, on a visit to the United States, made when he addressed students at The Johns Hopkins University School of Advanced International Studies. They are translated from the Italian by Mario Alfano. | False | | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-city-hearing-tuesday-in-transit-dispute.html | THE CITY; Hearing Tuesday In Transit Dispute | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-region-cook-joins-race-against-shapiro.html | THE REGION; Cook Joins Race Against Shapiro | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/transactions-039403.html | Transactions | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/briefing-039206.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/abu-dhabi-oil-price-cut.html | Abu Dhabi Oil Price Cut | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/sports-people-2-islanders-resting.html | Sports People; 2 Islanders Resting | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/sec-studies-chicago-baker.html | S.E.C. Studies Chicago Baker | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/the-numbers-game.html | The Numbers Game | False | NEIL AMDUR, Sports of The Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/23-die-as-twisters-hit-three-states.html | 23 DIE AS TWISTERS HIT THREE STATES | False | By United Press International | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/sears-loses-patent-suit-clerk-wins-5-million-in-sears-case.html | Sears Loses Patent Suit; Clerk Wins $5 Million In Sears Case | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/new-policy-widens-pollution-sales.html | NEW POLICY WIDENS POLLUTION 'SALES' | False | By Philip Shabecoff, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/briefing-039199.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/warsaw-presses-attack-on-solidarity.html | WARSAW PRESSES ATTACK ON SOLIDARITY | False | By John Darnton, Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/movies/2nd-year-of-film-market-even-brisker-than-first.html | 2ND YEAR OF FILM MARKET EVEN BRISKER THAN FIRST | False | By Aljean Harmetz, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/style/finding-experts-to-clean-rare-old-fabrics.html | FINDING EXPERTS TO CLEAN RARE OLD FABRICS | False | By Fred Ferretti | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/monsanto-of-britain.html | Monsanto of Britain | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/japan-studies-offering-loans-to-us-business.html | JAPAN STUDIES OFFERING LOANS TO U.S. BUSINESS | False | By Steve Lohr, Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/iran-offers-anti-israel-plan.html | Iran Offers Anti-Israel Plan | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/pianist-kraus-plays-five-fantasies.html | PIANIST: KRAUS PLAYS FIVE FANTASIES | False | By Allen Hughes | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/9-arrested-off-sinai-coast.html | 9 Arrested Off Sinai Coast | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/style/new-uniforms-by-design.html | NEW UNIFORMS--BY DESIGN | False | By John Duka | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/about-new-york-an-ancient-and-most-exacting-craft.html | ABOUT NEW YORK; AN ANCIENT AND MOST EXACTING CRAFT | False | By Anna Quindlen | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/at-the-helm-in-the-tax-storm.html | AT THE HELM IN THE TAX STORM | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/socialist-international-ridicules-salvador-vote.html | SOCIALIST INTERNATIONAL RIDICULES SALVADOR VOTE | False | By John Vinocur, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/style/consumer-saturday-fabric-fumes-in-fires.html | CONSUMER SATURDAY; FABRIC FUMES IN FIRES | False | By Peter Kerr | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/new-york-the-playboy-tapes-by-sydney-h-schanberg.html | New York; THE PLAYBOY TAPES; by Sydney H. Schanberg | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-for-small-dogs-at-play-a-tethered-ball.html | PATENTS; For Small Dogs at Play, A Tethered Ball | False | By Stacy V. Jones | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/westway-blocked-by-a-fin.html | Westway, Blocked by a Fin | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/nets-set-back-bullets-on-shot-by-king-98-96.html | NETS SET BACK BULLETS ON SHOT BY KING, 98-96 | False | By Roy S. Johnson, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/obituaries/ruth-gikow-artist-67-dies-caught-the-moods-of-people.html | RUTH GIKOW, ARTIST, 67, DIES; CAUGHT THE MOODS OF PEOPLE | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/white-house-gets-letter-halted.html | WHITE HOUSE GETS LETTER HALTED | False | By Adam Clymer, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/sports-people-hearns-heeds-mother.html | Sports People; Hearns Heeds Mother | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/policies-democrats-should-pursue-by-george-mcgovern.html | POLICIES DEMOCRATS SHOULD PURSUE; by George McGovern | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/rangers-cancel-daytime-slot.html | RANGERS CANCEL DAYTIME SLOT | False | By James F. Clarity | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/style/gallo-biggest-in-wine-grew-even-bigger-in-1981.html | GALLO, BIGGEST IN WINE, GREW EVEN BIGGER IN 1981 | False | By Terry Robards | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/around-the-nation-plea-of-mental-illness-is-ended-by-idaho-law.html | Around the Nation; Plea of Mental Illnesss Is Ended by Idaho Law | False | AP | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-a-cooling-system-for-nuclear-reactors.html | PATENTS; A Cooling System For Nuclear Reactors | False | By Stacy V. Jones | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/bridge-an-author-s-mind-strays-and-he-recalls-the-price.html | Bridge: An Author's Mind Strays And He Recalls the Price | False | By Alan Truscott | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/quotation-of-the-day-040368.html | Quotation of the Day | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/shell-to-abandon-2-of-3-gas-wells.html | Shell to Abandon 2 of 3 Gas Wells | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/bloomingdale-s.html | Bloomingdale's | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/l-animals-in-need-of-the-aspca-036097.html | ANIMALS IN NEED OF THE A.S.P.C.A. | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/key-rates-039366.html | Key Rates | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-inventors-exposition-set-in-may.html | Patents; Inventors' Exposition Set in May | False | By Stacy V. Jones | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/observer-check-it-out-by-russell-baker.html | Observer; CHECK IT OUT; by Russell Baker | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/us/students-at-parley-mobilize-against-aid-cuts.html | STUDENTS AT PARLEY MOBILIZE AGAINST AID CUTS | False | By William Robbins, Special To the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/am-declares-a-default.html | AM DECLARES A DEFAULT | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/opinion/l-d-amato-s-victory-for-the-south-bronx-036093.html | D'AMATO'S VICTORY FOR THE SOUTH BRONX | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/sports/raiders-express-interest-in-move-to-city.html | RAIDERS EXPRESS INTEREST IN MOVE TO CITY | False | By Gerald Eskenazi | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/world/april-fool-s-day-joke-backfires-in-athens.html | April Fool's Day Joke Backfires in Athens | False | Special to the New York Times | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/arts/dance-magazine-to-give-4-awards-on-may-3.html | DANCE MAGAZINE TO GIVE 4 AWARDS ON MAY 3 | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/patents-automatic-tourniquet-controlled-by-computer.html | PATENTS; Automatic Tourniquet Controlled by Computer | False | By Stacy V. Jones | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/rule-415-debt-filing-by-du-pont.html | RULE 415 DEBT FILING BY DU PONT | False | By Karen W. Arenson | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/wickes-seeks-payment-delay.html | Wickes Seeks Payment Delay | False | | 1982-04-06 | TX 877565 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/business/business-digest-saturday-april-3-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, APRIL 3, 1982; The Economy | False | | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/nyregion/the-region-malfunction-shuts-indian-pt-2-plant.html | THE REGION; Malfunction Shuts Indian Pt. 2 Plant | False | AP | 1982-04-06 | TX 877565 | | |
| 1982-04-03 | 1982-04-03 | https://www.nytimes.com/1982/04/03/theater/going-out-guide.html | Going Out Guide | False | By Carol Lawson | 1982-04-06 | TX 877565 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/q-and-a-co-op-conversion.html | Q and A; Co-Op Conversion | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/from-indifference-to-attention.html | FROM INDIFFERENCE TO ATTENTION | False | By Guy Davenport | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/politics-each-party-faces-delegate-donnybrook.html | POLITICS; EACH PARTY FACES DELEGATE DONNYBROOK | False | By Richard L. Madden | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/opera-miss-meier-steps-in.html | OPERA: MISS MEIER STEPS IN | False | By Bernard Holland | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/art-collage-defined-and-redefined.html | ART; COLLAGE DEFINED AND REDEFINED | False | By Helen A. Harrison | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/jazz-alberta-hunter-marks-her-87th-birthday-in-action.html | JAZZ: ALBERTA HUNTER MARKS HER 87TH BIRTHDAY IN ACTION | False | By John S. Wilson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/washington-the-new-abolitionists.html | Washington; THE NEW ABOLITIONISTS | False | By James Reston | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/outdoors-stamp-issue-to-aid-salmon.html | OUTDOORS; STAMP ISSUE TO AID SALMON | False | By Nelson Bryant | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/business-conditions-budget-stop-go-if-recent-performance-indication-economy-will.html | BUSINESS CONDITIONS; ( BUDGET STOP AND GO If recent performance is an indication, the economy will never see the record budget deficit predicted for the current fiscal year. | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/oil-price-drop-puts-squeeze-on-lending-to-poor-nations.html | OIL-PRICE DROP PUTS SQUEEZE ON LENDING TO POOR NATIONS | False | By Clyde H. Farnsworth | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices-040796.html | CRITICS' CHOICES | False | By Robert Palmer | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/chip-maker-s-tale-of-woe.html | CHIP MAKER'S TALE OF WOE | False | By Michael S. Malone | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/cabaret-newborn-at-jazz-piano.html | CABARET: NEWBORN AT JAZZ PIANO | False | By John S. Wilson | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports-people-nostalgia-at-fenway.html | SPORTS PEOPLE; Nostalgia at Fenway | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/computer-criminals-new-breed.html | COMPUTER CRIMINALS: NEW BREED | False | By Fredda Sacharow | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/alexandra-lyde-plans-june-bridal.html | ALEXANDRA LYDE PLANS JUNE BRIDAL | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports-of-the-times-yank-relay-team-on-the-move.html | Sports of The Times; Yank Relay Team On the Move | False | DAVE ANDERSON | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/changes-proposed-in-insurance-laws.html | CHANGES PROPOSED IN INSURANCE LAWS | False | By Dick Davies | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/population-of-canada-is-shifting-to-the-west.html | POPULATION OF CANADA IS SHIFTING TO THE WEST | False | By Henry Giniger, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/return-to-mauritius.html | RETURN TO MAURITIUS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports-of-the-times-the-racing-scandal-won-t-fade.html | Sports of The Times; The Racing Scandal Won't Fade | False | By George Vecsey | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-turnabout-in-texas.html | The Nation; TUrnabout In Texas | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/l-questioning-ncaa-values-mailbox-040900.html | QUESTIONING N.C.A.A. VALUES; MAILBOX | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/by-alvin-klein.html | By ALVIN KLEIN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/pistons-105-pacers-102.html | Pistons 105, Pacers 102 | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/obituaries/jack-i-poses-founded-parfums-d-orsay-co.html | Jack I. Poses, Founded Parfums D'Orsay Co. | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/the-possibilities-of-parenthood.html | THE POSSIBILITIES OF PARENTHOOD | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/pennant-odds.html | Pennant Odds | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/antiques-new-havens-first-jeweler.html | ANTIQUES; NEW HAVEN'S FIRST JEWELER | False | By Frances Phipps | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/finding-the-house-you-can-afford.html | FINDING THE HOUSE YOU CAN AFFORD | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/miss-stacey-s-71-209-leads-by-4.html | MISS STACEY'S 71-209 LEADS BY 4 | False | AP | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/con-ed-s-discounts-help-generate-new-jobs.html | CON ED'S DISCOUNTS HELP GENERATE NEW JOBS | False | By Frank J. Prial | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-county-theater-fare-is-called-dreary-032579.html | County Theater Fare Is Called Dreary | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/hard-times-for-newspaper-unions.html | HARD TIMES FOR NEWSPAPER UNIONS | False | By Jonathan Friendly | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/county-is-sued-on-tax.html | COUNTY IS SUED ON TAX | False | By Edward Hudson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/stephen-phillips-to-marry-elizabeth-nicholas-in-june.html | STEPHEN PHILLIPS TO MARRY ELIZABETH NICHOLAS IN JUNE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/nancy-porter-to-be-bride.html | Nancy Porter To Be Bride | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-in-conclusion-give-me-a-break.html | The Nation; IN CONCLUSION, GIVE ME A BREAK | False | By Steven V. Roberts | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/the-dance-nyu-ends-celebration-of-education.html | THE DANCE: N.Y.U. ENDS CELEBRATION OF EDUCATION | False | By Jennifer Dunning | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/from-the-pope-s-window.html | FROM THE POPE'S WINDOW | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dining-out-inexpensive-and-new-in-ridgefield.html | DINING OUT; INEXPENSIVE AND NEW IN RIDGEFIELD | False | By Patricia Brooks | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/film-view-blake-edwards-the-peerless-farceur.html | Film View; BLAKE EDWARDS-THE PEERLESS FARCEUR | False | By Vincent Canby | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Nathony de Palma | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/seeing-the-pope-touring-the-vatican.html | SEEING THE POPE, TOURING THE VATICAN | False | By Paul Hofman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040721.html | No Headline | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/cradle-to-grave-with-prentice-hall-englewood-cliffs-nj.html | CRADLE TO GRAVE WITH PRENTICE-HALL; ENGLEWOOD CLIFFS, N.J. | False | By Eric Pace | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/l-rescue-of-the-sea-law-far-from-complete-038532.html | 'RESCUE OF THE SEA LAW' FAR FROM COMPLETE | False | | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-people-scott-runs-fastest-mile-on-a-downhill-course.html | SPORTS PEOPLE; Scott Runs Fastest Mile, On a Downhill Course | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/yankees-geared-for-speed.html | YANKEES GEARED FOR SPEED | False | By Murray Chass | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/eileen-e-tully-becomes-the-bride-of-paul-ceglarski.html | Eileen E. Tully Becomes The Bride of Paul Ceglarski | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/kendall-wideman-engaged-to-count.html | Kendall Wideman Engaged to Count | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/brewers-and-a-s-are-the-class-of-american-league-western-division-oakland.html | BREWERS AND A'S ARE THE CLASS OF AMERICAN LEAGUE; WESTERN DIVISION; OAKLAND | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sale-of-nj-rockets-is-likely.html | SALE OF N.J. ROCKETS IS LIKELY | False | By Alex Yannis | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/retailing-the-special-case-of-melville-corp.html | RETAILING; THE SPECIAL CASE OF MELVILLE CORP. | False | By Isadore Barmash | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/investing-risks-in-foreign-stocks.html | INVESTING; RISKS IN FOREIGN STOCKS | False | By Vartanig G. Vartan | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/rereading-a-radical.html | REREADING A RADICAL | False | By Blanche Gelfant | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/farm-machinery-doldrums.html | FARM MACHINERY DOLDRUMS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/on-the-isle-high-fliers.html | ON THE ISLE; HIGH FLIERS | False | By Barbara Delatiner | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/phillip-w-kuhn-to-marry-candace-j-miller-in-june.html | Phillip W. Kuhn to Marry Candace J. Miller in June | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/un-resolution.html | U.N. RESOLUTION | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/camera-tripods-and-other-supports-for-better-photos.html | CAMERA; TRIPODS AND OTHER SUPPORTS FOR BETTER PHOTOS | False | By Jack Neubart | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/churches-offer-easter-music.html | CHURCHES OFFER EASTER MUSIC | False | By Gene Rondinaro | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/li-influence-salvages-items-in-state-budget.html | L.I. INFLUENCE SALVAGES ITEMS IN STATE BUDGET | False | By E.j. Dionne Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/footnotes-042967.html | FOOTNOTES | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/mystery-deepens-at-louisville-new-plays-festival.html | MYSTERY DEEPENS AT LOUISVILLE NEW PLAYS FESTIVAL | False | By Mel Gussow, Special To the New York Times | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/us/around-the-nation-electrical-union-agrees-on-concession-at-gm.html | Around the Nation; Electrical Union Agrees On Concession at G.M. | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/city-students-get-a-taste-of-the-law.html | CITY STUDENTS GET A TASTE OF THE LAW | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/dance-view-the-great-giselles-compared.html | Dance View; THE GREAT GISELLES COMPARED | False | By Anna Kisselgoff | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-lost-off-boston.html | FOLLOW-UP ON THE NEWS; Lost Off Boston | False | By Richard Haitch | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/speaking-personally-an-alarming-thought-a-malfunctioning-alarm.html | Speaking Personally; AN ALARMING THOUGHT: A MALFUNCTIONING ALARM | False | By Jacqueline Shaheen | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/major-news-staying-on-the-rocky-road.html | Major News; Staying on the Rocky Road | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/israeli-diplomat-shot-and-killed-in-paris.html | ISRAELI DIPLOMAT SHOT AND KILLED IN PARIS | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/a-view-of-the-inside-of-womens-shelter.html | A VIEW OF THE INSIDE OF WOMEN'S SHELTER | True | By Gary Kriss | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/gerulaitis-and-scanlon-move-into-final.html | Gerulaitis and Scanlon Move Into Final | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-appointing-a-judge-in-nassau-county-042719.html | Appointing a Judge In Nassau County | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paperbacks-new-noteworthy.html | Paperbacks:New & Noteworthy | False | Houghton Mifflin, $10.95. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/hoboken-schoola-as-and-fs.html | HOBOKEN SCHOOLA: A'S AND F'S | False | By Robert Diamond | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/antiques-view-majolica-makes-a-bold-comeback.html | Antiques View; MAJOLICA MAKES A BOLD COMEBACK | False | By Rita Reif | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/pseudonyms-cause-a-furor-in-finnish-politics.html | PSEUDONYMS CAUSE A FUROR IN FINNISH POLITICS | False | By Werner Wiskari | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/special-gift-for-library.html | SPECIAL GIFT FOR LIBRARY | False | By Eleanor Charles | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-people-wilkins-to-enter-draft.html | SPORTS PEOPLE; Wilkins to Enter Draft | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/television-week-030903.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/pop-lainie-kazan-vocalist.html | POP: LAINIE KAZAN, VOCALIST | False | By John S. Wilson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/home-clinic-the-a-b-c-s-of-painting-a-paneled-door.html | HOME CLINIC; THE A B C'S OF PAINTING A PANELED DOOR | False | BY Bernard Gladstone | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/l-who-wants-less-than-optimal-health-care-039249.html | WHO WANTS LESS THAN OPTIMAL HEALTH CARE? | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/westchester-guide-the-french-connection.html | Westchester Guide; THE FRENCH CONNECTION | False | By Eleanor Charles | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/revering-suffers-knee-strain.html | REVERING SUFFERS KNEE STRAIN | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/some-flowers-can-be-successful-surprises.html | SOME FLOWERS CAN BE SUCCESSFUL SURPRISES | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/l-for-a-free-market-042584.html | FOR A FREE MARKET | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-york-paying-a-price-for-delaying-repairs.html | NEW YORK PAYING A PRICE FOR DELAYING REPAIRS | False | By Ronald Smothers | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/steven-graf-glaser-marries-roxanne-e-edwards.html | Steven Graf Glaser Marries Roxanne E. Edwards | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/congress-moves-to-shift-judicial-review-standards.html | CONGRESS MOVES TO SHIFT JUDICIAL REVIEW STANDARDS | False | By Robert Pear, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/personal-finance-getting-a-loan-when-you-re-jobless.html | PERSONAL FINANCE; GETTING A LOAN WHEN YOU'RE JOBLESS | False | By Deborah Rankin | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/recessionspeak.html | Recessionspeak | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-dimitri-toufexis-half-of-a-two-piano-team.html | MUSIC: DEBUTS IN REVIEW; Dimitri Toufexis, Half Of a Two-Piano Team | False | By Allen Hughes | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/postings-eleven-on-67.html | Postings; ELEVEN ON 67 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/bestsellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-psychiatric-ward-will-open-at-bellevue.html | New Psychiatric Ward Will Open at Bellevue | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/mets-going-with-power.html | METS GOING WITH POWER | False | By Joseph Durso | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/yale-to-require-study-of-foreign-language.html | Yale to Require Study Of Foreign Language | False | AP | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/children-s-books-042940.html | CHILDREN'S BOOKS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/bruins-5-nordiques-4.html | Bruins 5, Nordiques 4 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/allbritton-in-the-news.html | ALLBRITTON IN THE NEWS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/two-poets.html | TWO POETS | False | By Joyce Carol Oates | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/bridge-a-cinderella-story.html | Bridge; A CINDERELLA STORY | False | By Alan Truscott | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/soviet-leaders-clinic-remains-under-close-guard.html | SOVIET LEADERS CLINIC REMAINS UNDER CLOSE GUARD | False | By John F. Burns, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/crime-update-police-seek-3rd-suspect-in-slaying-of-an-officer.html | Crime Update; POLICE SEEK 3RD SUSPECT IN SLAYING OF AN OFFICER | False | By Leonard Buder | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/jazz-tania-maria-pianist-vocalist.html | JAZZ: TANIA MARIA, PIANIST, VOCALIST | False | By John S. Wilson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/johns-hopkins-wins.html | Johns Hopkins Wins | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/county-planning-utility-agency-in-the-wake-of-broad-victory.html | COUNTY PLANNING UTILITY AGENCY IN THE WAKE OF BROAD VICTORY | False | By Franklin Whitehouse | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/in-rome-nuns-as-tour-guides.html | IN ROME, NUNS AS TOUR GUIDES | False | By Sarah Ferrell | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/gang-warfare-in-naples-laid-to-jailed-chief.html | GANG WARFARE IN NAPLES LAID TO JAILED CHIEF | False | By Henry Kamm, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/richard-edwin-conn-weds-margaret-elbow.html | Richard Edwin Conn Weds Margaret Elbow | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/memoirs-of-a-master-of-survival.html | MEMOIRS OF A MASTER OF SURVIVAL | False | By Max Frankel | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/miss-hines-is-married.html | Miss Hines Is Married | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/william-nix-concert-tonight.html | William Nix Concert Tonight | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/postings-urbanist-s-delight.html | Postings; URBANIST'S DELIGHT | False | | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/nancy-grummer-married.html | Nancy Grummer Married | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-ailing-economy-diagnoses-and-prescriptions.html | THE AILING ECONOMY- DIAGNOSES AND PRESCRIPTIONS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/us-study-assails-embargo-on-cuba.html | U.S. STUDY ASSAILS EMBARGO ON CUBA | False | By Barbara Crossette, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/about-cars-building-a-better-rotary-engine.html | ABOUT CARS; Building a Better Rotary Engine | False | By Marshall Schuon | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-no-headline-042990.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/around-the-nation-savings-banks-in-2-cities-are-rescued-by-mergers.html | Around the Nation; Savings Banks in 2 Cities Are Rescued by Mergers | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/may-is-a-dangerous-month.html | MAY IS A DANGEROUS MONTH | False | By Robert E. Tomasson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/headliners-out-of-energy.html | Headliners; Out of Energy? | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/data-point-to-record-for-violent-crimes.html | DATA POINT TO RECORD FOR VIOLENT CRIMES | True | By Gary Kriss | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-us-braces-asia-on-arms.html | The World; U.S. Braces Asia on Arms | False | By Barbara Slavin and Milt Freudenheim | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/obituaries/junius-bird-74-archeologist-an-expert-on-south-america.html | JUNIUS BIRD, 74, ARCHEOLOGIST; AN EXPERT ON SOUTH AMERICA | False | By Susan Chira | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/baring-mussorgsky-s-power.html | BARING MUSSORGSKY'S POWER | False | By Edward Rothstein | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/jacqueline-neill-collins-to-be-the-bride-of-john-hullar-consultant-on-may-29.html | Jacqueline Neill Collins to Be the Bride Of John Hullar, Consultant, on May 29 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/in-canada-s-north-ice-is-a-brutal-fact-of-life.html | IN CANADA'S NORTH, ICE IS A BRUTAL FACT OF LIFE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/brewers-and-a-s-are-the-class-of-american-league.html | BREWERS AND A'S ARE THE CLASS OF AMERICAN LEAGUE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/don-t-rush-into-buying-that-little-country-place.html | DON'T RUSH INTO BUYING THAT LITTLE COUNTRY PLACE | False | By Richard D. Lyons | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/neville-dance-company-to-mark-anniversary.html | Neville Dance Company To Mark Anniversary | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/architecture-view-the-maturing-of-robert-stern-purchase-ny.html | Architecture View; The Maturing of Robert Stern; PURCHASE, N.Y. | False | By Paul Goldberger | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/travel-advisory-ill-fated-norway-hot-time-hot-springs-norway-cancels-cruises-due.html | Travel Advisory; THE ILL-FATED NORWAY, HOT TIME IN HOT SPRINGS; The Norway Cancels Cruises Due to Fire | False | By John Brandon Albright | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/plo-is-said-to-be-committed-to-lebanese-truce.html | P.L.O. IS SAID TO BE COMMITTED TO LEBANESE TRUCE | False | By Marvine Howe, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/tv-view-when-a-documentarian-tries-to-play-sociologist.html | TV View; WHEN A DOCUMENTARIAN TRIES TO PLAY SOCIOLOGIST | False | By John J. O'Connor | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-trial-sought-in-1976-murder-case.html | NEW TRIAL SOUGHT IN 1976 MURDER CASE | False | By Donald Janson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/connecticut-guide-figurative-art-show.html | CONNECTICUT GUIDE; FIGURATIVE ART SHOW | False | By Eleanor Charles | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-freeze-proponents-want-quick-fixes-040869.html | 'Freeze' Proponents Want Quick Fixes | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/topics-o-fortuna.html | Topics; O Fortuna | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/born-unequal.html | BORN UNEQUAL | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dog-loving-judge-leads-kennel-club.html | DOG-LOVING JUDGE LEADS KENNEL CLUB | False | By Walter R. Fletcher | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/comings-and-goings.html | Comings and Goings | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/crime-040828.html | CRIME | False | By Newgate Callendar | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/the-president-the-poor-and-the-facts.html | The President, the Poor and the Facts | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dining-out-main-courses-only-a-choice-of-73.html | Dining OUt; MAIN COURSES? ONLY A CHOICE OF 73 | False | By Anne Semmes | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-follow-the-gawker-042991.html | Follow the Gawker | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-some-things-about-us-out-here-in-the-suburbs-032419.html | ...SOME THINGS ABOUT US OUT HERE IN THE SUBURBS | False | | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/paranoia.html | PARANOIA | False | By Richard H, Ullman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/executive-weds-constance-hart.html | Executive Weds Constance Hart | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/debra-e-goldman-engaged-to-frederick-s-title.html | Debra E. Goldman Engaged to Frederick S. Title | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/whose-mandate.html | WHOSE MANDATE? | False | By Raymond Bonner | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/making-2-of-the-3-rs-pay-off.html | MAKING 2 OF THE 3 R'S PAY OFF | False | By Carmen Collins | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-for-westway-it-s-still-upstream.html | The Region; For Westway, It's Still Upstream | False | By Carlyle C. Douglas and Richard Levine | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/first-negotiations-held-in-l-i-hospital-strike.html | First Negotiations Held In L. I. Hospital Strike | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-no-headline-042698.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/transactions-041734.html | Transactions | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/talking-to-pay-or-not-to-pay.html | Talking; TO PAY OR NOT TO PAY | False | By Diane Henry | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/lw-kay-3d-trader-to-wed-carolyn-lang.html | L.W. KAY 3D, TRADER, TO WED CAROLYN LANG | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/margaret-brown-becomes-a-bride.html | Margaret Brown Becomes a Bride | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/james-s-vick-marries-katherine-r-novak.html | James S. Vick Marries Katherine R. Novak | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/bathtubs-i-have-known.html | BATHTUBS I HAVE KNOWN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/bulgarian-sets-lifting-record.html | Bulgarian Sets Lifting Record | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-paul-alberts-pianist-in-brahms-intermezzos.html | MUSIC: DEBUTS IN REVIEW; Paul Alberts, Pianist, In Brahms Intermezzos | False | By Edward Rothstein | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/other-business-lessons-in-deregulation.html | OTHER BUSINESS; LESSONS IN DEREGULATION | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/bangladesh-ruler-off-to-slow-start.html | BANGLADESH RULER OFF TO SLOW START | False | By Colin Campbell, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/mariann-dioguardi-married.html | Mariann Dioguardi Married | False | | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/rock-leon-russell-and-band.html | ROCK: LEON RUSSELL AND BAND | False | By Stephen Holden | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/medicaid-program-defended.html | MEDICAID PROGRAM DEFENDED | False | By Gertrude Dubrovsky | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-the-columbia-drops-in-later-but-greater.html | Ideas & Trends; The Columbia Drops In Later But Greater | False | By Eva Hoffman and Margot Slade | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/envvironment-enforcement-chief-stripped-of-power.html | ENVVIRONMENT ENFORCEMENT CHIEF STRIPPED OF POWER | False | By Philip Shabecoff, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/president-defends-his-economic-plan.html | PRESIDENT DEFENDS HIS ECONOMIC PLAN | False | By Howell Raines, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/alfred-b-delbello-in-never-a-never-land.html | Alfred B. DelBello In Never-a-Never Land | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/katherine-c-hill-to-be-may-bride.html | Katherine C. Hill To Be May Bride | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-saving-babies-before-birth-042976.html | SAVING BABIES BEFORE BIRTH | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/dining-out-ordinary-entries-unusual-entrees.html | Dining OUt; ORDINARY ENTRIES, UNUSUAL ENTREES | True | By M. H. Reed | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/expos-and-dodgers-should-repeat-divisional-titles.html | EXPOS AND DODGERS SHOULD REPEAT DIVISIONAL TITLES | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices-040795.html | CRITICS CHOICES | False | By Jennifer Dunning | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/music-campus-music-events.html | MUSIC; CAMPUS MUSIC EVENTS | False | By Robert Sherman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/a-dream-of-community.html | A DREAM OF COMMUNITY | False | By Allan E. Shapiro | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/pittsburgh-ballet-debut.html | Pittsburgh Ballet Debut | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/major-news-reagan-opens-a-window-of-credibility.html | Major News; Reagan Opens A Window of Credibility | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/r-l-keatley-weds-catharine-williams.html | R. L. Keatley Weds Catharine Williams | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/canadian-ballet-guided-by-a-troika.html | CANADIAN BALLET-GUIDED BY A TROIKA | False | By Jack Anderson | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Url | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/pianist-benita-meshulam.html | PIANIST: BENITA MESHULAM | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/four-nuns-fighting-to-keep-jobs-try-to-take-bishop-to-court.html | FOUR NUNS, FIGHTING TO KEEP JOBS, TRY TO TAKE BISHOP TO COURT | False | By Dudley Clendinen, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/april-fool-old-lyme-style.html | APRIL FOOL--OLD LYME STYLE | False | By Samuel G. Freedman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/carey-justice-panel-s-plans-stir-little-interest.html | CAREY JUSTICE PANEL'S PLANS STIR LITTLE INTEREST | False | By Barbara Basler | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/gardening-roses-their-protection-and-planting.html | GARDENING; ROSES: THEIR PROTECTION AND PLANTING | False | By Carl Totemeier | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/dining-out-in-aspen.html | DINING OUT IN ASPEN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/lisa-noosinow-married.html | Lisa Noosinow Married | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/breaking-silence-on-argentina-s-missing.html | BREAKING SILENCE ON ARGENTINA'S 'MISSING' | False | By Edward Schumacher | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/budget-isn-t-a-day-late-but-could-be-dollars-short.html | BUDGET ISN'T A DAY LATE, BUT COULD BE DOLLARS SHORT | False | By E.j. Dionne Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/in-search-of-middle-america.html | IN SEARCH OF MIDDLE AMERICA | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-civil-defense-notions-change-but-the-skepticism-remains.html | The Nation; CIVIL DEFENSE NOTIONS CHANGE BUT THE SKEPTICISM REMAINS | False | By Judith Miller | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/food.html | Food | False | By Craig Claiborne With Pierre Franey | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/l-leaving-the-key-042590.html | LEAVING THE KEY | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/council-committees-set-public-meetings.html | Council Committees Set Public Meetings | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/politics-senate-race-takes-a-familiar-turn.html | Politics; SENATE RACE TAKES A FAMILIAR TURN | False | By Joseph F.sullivan | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/l-soviet-literature-042960.html | Soviet Literature | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/office-help-sent-to-low-rent-sites.html | OFFICE HELP SENT TO LOW-RENT SITES | False | By Robert Mcg. Thomas Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/hitting-a-new-note.html | HITTING A NEW NOTE | False | By Barbara Delatiner | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/opening-day-and-one-thing-is-certain.html | OPENING DAY AND ONE THING IS CERTAIN | False | By Sal Bando | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/alan-s-dawes-marries-karen-anne-teshony.html | Alan S. Dawes Marries Karen Anne Teshony | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/carol-a-simon-plans-june-bridal.html | Carol A. Simon Plans June Bridal | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/umpires-courted-by-new-rochelle.html | UMPIRES COURTED BY NEW ROCHELLE | False | By Michael Strauss | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-no-headline-030072.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/l-prices-in-baldwin-042587.html | PRICES IN BALDWIN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/obituaries/andrew-j-biemiller-dies-at-75-was-afl-cio-s-top-lobbyist.html | ANDREW J. BIEMILLER DIES AT 75; WAS A.F.L.-C.I.O.'S TOP LOBBYIST | False | By Michael Norman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/britain-and-france-protest-greek-missile-view.html | BRITAIN AND FRANCE PROTEST GREEK MISSILE VIEW | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/strategies-for-the-vatican-museums.html | STRATEGIES FOR THE VATICAN MUSEUMS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/net-s-last-second-victory-reflects-poise.html | NET'S LAST-SECOND VICTORY REFLECTS POISE | False | By Roy S. Johnson, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/food-ham-lamb-and-an-end-to-easter-s-leftovers-blues.html | Food; HAM (LAMB) AND AN END TO EASTER'S LEFTOVERS BLUES | False | By Marian Burros | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/seeds-for-gardens-a-yearround-job.html | SEEDS FOR GARDENS A YEAR-ROUND JOB | False | By Laurie A. O'Neill | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/beth-steinberg-affianced.html | Beth Steinberg Affianced | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/getting-tough-with-drunken-drivers.html | GETTING TOUGH WITH DRUNKEN DRIVERS | False | By Robert E. Tomasson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/endangered-birds-new-peril.html | ENDANGERED BIRDS: NEW PERIL | False | By Leo H. Carney | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/officials-take-look-at-public-education.html | OFFICIALS TAKE LOOK AT PUBLIC EDUCATION | False | By Tessa Melvin | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/future-events-terpsichorean-revels.html | Future Events; Terpsichorean Revels | False | By Ruth Robinson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-time-stands-still-for-an-assassin.html | The Nation; TIme Stands Still For an Assassin | False | By Caroline, Rand Herron, Michael Wright and William C. Rhoden | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | Title | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/always-in-a-rush-ask-the-robin-why.html | ALWAYS IN A RUSH? ASK THE ROBIN WHY | False | By Renee Tammaro Miller | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/lack-of-us-funds-may-imperil-ruins.html | LACK OF U.S. FUNDS MAY IMPERIL RUINS | False | By William E. Schmidt, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/integrity-is-a-neglected-word-in-report.html | INTEGRITY IS A NEGLECTED WORD IN REPORT | False | By Steven Crist | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-giving-the-pope-his-due.html | Ideas & Trends; Giving the Pope His Due | False | By Eva Hoffman and Margot Slade | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/l-a-us-attack-on-small-scale-public-transit-038530.html | A U.S. ATTACK ON SMALL-SCALE PUBLIC TRANSIT | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/postings-order-out-of-sprawl.html | Postings; ORDER OUT OF SPRAWL | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/sinai-israelis-leaving-trail-of-modernity-for-bedouins.html | SINAI ISRAELIS LEAVING TRAIL OF MODERNITY FOR BEDOUINS | False | By David K. Shipler, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/c-correction-040904.html | CORRECTION | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/karin-silverstein-to-be-wed.html | Karin Silverstein to Be Wed | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/fuzzy-ethics-get-a-hard-look-in-north-salem.html | 'FUZZY' ETHICS GET A HARD LOOK IN NORTH SALEM | True | By Virginia Franklin | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/theater-in-review-bleak-play-reaffirms-a-talent.html | THEATER IN REVIEW; BLEAK PLAY REAFFIRMS A TALENT | False | By Alvin Klein | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/capitals-6-maple-leafs-4.html | Capitals 6, Maple Leafs 4 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/stamps-the-official-birds-and-flowers-of-each-state.html | Stamps; THE OFFICIAL BIRDS AND FLOWERS OF EACH STATE | False | By Samuel A. Tower | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paradise-australian-style.html | PARADISE, AUSTRALIAN STYLE | False | By Carolyn See | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-alison-hale-flutist-offers-martinu-sonata.html | MUSIC: DEBUTS IN REVIEW; Alison Hale, Flutist, Offers Martinu Sonata | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/at-paris-shows-collections-with-a-special-impact.html | AT PARIS SHOWS, COLLECTIONS WITH A SPECIAL IMPACT | False | By Bernadine Morris, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/domestic-feud-shakes-political-dynasty.html | DOMESTIC FEUD SHAKES POLITICAL DYNASTY | False | By Michael T. Kaufman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040772.html | No Headline | False | AP | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/l-the-federal-reserve-s-hurtful-independence-038527.html | THE FEDERAL RESERVE'S HURTFUL INDEPENDENCE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/rosters-for-new-york-s-teams-pitchers.html | ROSTERS FOR NEW YORK'S TEAMS; Pitchers | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/rodriguez-keeps-title.html | Rodriguez Keeps Title | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/state-bars-study-of-covert-school-operation.html | STATE BARS STUDY OF COVERT SCHOOL OPERATION | False | By Josh Barbanel, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/rangers-are-tied-by-whalers-but-savor-a-winning-season.html | RANGERS ARE TIED BY WHALERS BUT SAVOR A WINNING SEASON | False | By James F. Clarity, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/economic-affairs-lobbyingshakedown-on-capitol-hill.html | ECONOMIC AFFAIRS; LOBBYING:SHAKEDOWN ON CAPITOL HILL | False | By Barbara R. Bergmann | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/other-business-baseball-baseball-resilience.html | OTHER BUSINESS; BASEBALL RESILIENCE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/death-valley-earns-a-more-benign-reputation.html | DEATH VALLEY EARNS A MORE BENIGN REPUTATION | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-people-woody-hayes-drive.html | SPORTS PEOPLE; Woody Hayes Drive | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/miss-dwyer-sales-aide-are-married.html | Miss Dwyer, Sales Aide Are Married | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/diary-the-takeover-of-a-savings-bank-charles-s-ganoe.html | DIARY: THE TAKEOVER OF A SAVINGS BANK; CHARLES S. GANOE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/the-new-roundabout-route-to-broadway.html | THE NEW ROUNDABOUT ROUTE TO BROADWAY | False | By John Corry | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/in-new-jersey-bonus-density-lowers-cost-of-homes.html | In New Jersey; 'BONUS DENSITY' LOWERS COST OF HOMES | False | By Ellen Rand | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/critics-choices-040797.html | CRITICS CHOICES | False | By John Rockwell | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/all-new-brunswick-is-a-stage.html | ALL NEW BRUNSWICK IS A STAGE | False | By Joseph Catinella | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/couture-beats-berardi-to-win-bowling-event.html | Couture Beats Berardi To Win Bowling Event | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/music-young-performers-in-the-spotlight.html | Music; YOUNG PERFORMERS IN THE SPOTLIGHT | False | By Robert Sherman | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/aiming-to-awe-not-enlighten.html | AIMING TO AWE, NOT ENLIGHTEN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/l-on-college-point-042591.html | ON COLLEGE POINT | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/lum-stars-in-opener.html | Lum Stars in Opener | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-step-by-step-to-the-heights.html | Ideas & Trends; Step by Step To the Heights | False | By Eva Hoffman and Margot Slade | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/on-the-turnpike-forgettable-sights.html | ON THE TURNPIKE: FORGETTABLE SIGHTS | False | By Leigh Sorensen | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/numismatics-a-silver-bullion-coin.html | Numismatics; A SILVER BULLION COIN? | False | By Ed Reiter | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/topics-deflations-math-myth.html | Topics Deflations; Math Myth | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/other-business-bad-apples.html | OTHER BUSINESS; BAD APPLES | False | By Mark Roman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/lynn-ellen-is-engaged.html | LYNN ELLEN IS ENGAGED | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/david-e-cutler-will-marry-susan-shellenberger.html | David E. Cutler Will Marry Susan Shellenberger | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040677.html | No Headline | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/lets-exploit-moscows-weakness.html | LET'S EXPLOIT MOSCOW'S WEAKNESS | False | By Marshall I. Goldman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/q-and-a-035869.html | Q AND A | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/gotham-to-air-forbes-won.html | GOTHAM TO AIR FORBES WON | False | By Michael Strauss | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/a-guide-to-southern-blossoms.html | A GUIDE TO SOUTHERN BLOSSOMS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/susan-shackman-david-i-levine-to-wed-in-june.html | Susan Shackman, David I. Levine To Wed in June | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/for-some-siblings-the-stork-is-for-the-birds.html | FOR SOME SIBLINGS, THE STORK IS FOR THE BIRDS | False | By Sandra Friedland | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/tap-dance-series-planned.html | Tap-Dance Series Planned | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/iranian-progress-in-gulf-war-raises-new-fears-in-area.html | IRANIAN PROGRESS IN GULF WAR RAISES NEW FEARS IN AREA | False | By John Kifner, Special To the New York Times | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/3-programs-continuing-cage-party.html | 3 PROGRAMS CONTINUING CAGE PARTY | False | By Bernard Holland | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/law-and-order-then-and-now.html | LAW AND ORDER THEN AND NOW | False | By Frank J. Dyer | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/time-bandits-haunt-computers.html | TIME BANDITS HAUNT COMPUTERS | False | By Ellen Mitchell | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/art-for-the-bookshelf-the-newark-museum-details-its-holdings.html | Art; FOR THE BOOKSHELF: THE NEWARK MUSEUM DETAILS ITS HOLDINGS | False | By David L. Shirey | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-eastern-conn-symphony-tosses-a-challenge-029948.html | Eastern Conn. Symphony Tosses a Challenge | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/wingate-s-peltier-relays-star.html | Wingate's Peltier Relays Star | False | By William J. Miller, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/japanese-management-don-t-be-blinded-by-the-rising-sun.html | JAPANESE MANAGEMENT; DON'T BE BLINDED BY THE RISING SUN | False | By William S. Anderson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/computers-alter-lives-of-pupils-and-teachers.html | COMPUTERS ALTER LIVES OF PUPILS AND TEACHERS | False | By Edward B. Fiske | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/concert-bernstein-conducts.html | CONCERT: BERNSTEIN CONDUCTS | False | By Bernard Holland | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-chicago-agency-gets-bad-review.html | The Nation; CHicago Agency Gets Bad Review | False | By Caroline Rand Herron, Michael Wright, and William C. Rhoden | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/fears-voiced-on-using-dump-cite-for-depot.html | FEARS VOICED ON USING DUMP CITE FOR DEPOT | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-unanswered-questions-on-multi-town-plant-042731.html | Unanswered Questions On Multi-Town Plant | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/west-tops-east-102-88-in-college-senior-game.html | West Tops East, 102-88, In College Senior Game | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/publishing-american-style.html | PUBLISHING; AMERICAN STYLE | False | By Jervis Anderson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-another-viewpoint-on-kidney-transplants-030064.html | Another Viewpoint On Kidney Transplants | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paradoxes-of-belief.html | PARADOXES OF BELIEF | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/nebraska-captures-gymnastics-title.html | Nebraska Captures Gymnastics Title | False | AP | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-the-morning-of-silence-on-the-railroad-tracks-042690.html | The Morning of Silence On the Railroad Tracks | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/when-politics-intrude-into-programming.html | WHEN POLITICS INTRUDE INTO PROGRAMMING | False | By Bernard Holland | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/edwards-on-72-210-leads-by-3-strokes.html | EDWARDS, ON 72-210, LEADS BY 3 STROKES | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/shopper-s-world-palm-beach-s-bazzar-for-big-spenders.html | Shopper's World; PALM BEACH'S BAZZAR FOR BIG SPENDERS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/l-letters-children-s-pay-042504.html | LETTERS; Children's Pay | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/a-pianist-who-won-t-rush-into-things.html | A PIANIST WHO WON't RUSH INTO THINGS | False | By James Barron | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/margaret-downs-to-wed-in-august.html | Margaret Downs To Wed in August | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/drilling-in-parks-for-water-debated.html | DRILLING IN PARKS FOR WATER DEBATED | False | By John Rather | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/exploring-underwater-realms.html | EXPLORING UNDERWATER REALMS | False | By Bart Barlow | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/new-disputes-glut-europe-s-farm-agenda.html | NEW DISPUTES GLUT EUROPE'S FARM AGENDA | False | By Paul Lewis | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/l-kentucky-038383.html | Kentucky | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/the-careful-shopper-an-unusual-collection-of-discounted-items.html | The Careful Shopper; An Unusual Collection Of Discounted Items | True | By Jeanne Clare Feron | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/london-ordering-35-ship-task-force-to-the-falklands.html | LONDON ORDERING 35-SHIP TASK FORCE TO THE FALKLANDS | False | By Steven Rattner, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/on-language.html | On Language | False | By William Safire | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/white-house-still-shaping-tuition-tax-credit-bill.html | WHITE HOUSE STILL SHAPING TUITION TAX CREDIT BILL | False | By Marjorie Hunter | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/what-did-sartre-do-during-the-occupation.html | WHAT DID SARTRE DO DURING THE OCCUPATION? | False | By Marvis Gallant | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/israels-tightened-occupation.html | ISRAEL'S TIGHTENED OCCUPATION | False | By Trudy Rubin | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-dream-for-sale.html | FOLLOW-UP ON THE NEWS; Dream for Sale | False | By Richard Haitch | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/debate-reopened-on-news-reports.html | DEBATE REOPENED ON NEWS REPORTS | False | By Jonathan Friendly | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/books-for-children-face-young-critics.html | BOOKS FOR CHILDREN FACE YOUNG CRITICS | False | By John J. Geoghegan 3d | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/quotations-of-the-day-040902.html | Quotations of the Day | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-people-zungul-does-it-again.html | SPORTS PEOPLE; Zungul Does It Again | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/l-bermuda-038393.html | Bermuda | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/jennifer-marks-is-wed.html | Jennifer Marks Is Wed | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/argentina-says-it-will-not-retreat-and-breaks-relations-with-britain.html | ARGENTINA SAYS IT WILL 'NOT RETREAT' AND BREAKS RELATIONS WITH BRITAIN | False | By Edward Schumacher, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/pamela-spiegel-engaged.html | PAMELA SPIEGEL ENGAGED | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/foreign-affairs-the-nuclear-dilemma.html | Foreign Affairs; THE NUCLEAR DILEMMA | False | By Flora Lewis | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/state-aide-critical-of-pollution-by-city-suspended.html | STATE AIDE, CRITICAL OF POLLUTION BY CITY, SUSPENDED | False | By Selwyn Raab | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/doctors-meet-in-england-on-effects-of-nuclear-war.html | DOCTORS MEET IN ENGLAND ON EFFECTS OF NUCLEAR WAR | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/the-life-of-a-clown.html | THE LIFE OF A CLOWN | False | By Wayne Lawson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/brenda-l-marsh-bride-of-steven-j-golembek.html | Brenda L. Marsh Bride Of Steven J. Golembek | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-nuclear-power-and-nobel-laureates-042743.html | Nuclear Power And Nobel Laureates | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/golf-group-weighs-a-dogleg-to-atlanta.html | GOLF GROUP WEIGHS A DOGLEG TO ATLANTA | False | By Martin Gansberg | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/l-mailbox-questioning-ncaa-values-039485.html | Mailbox; Questioning N.C.A.A. Values | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/treating-the-liver.html | TREATING THE LIVER | False | By Rita Esposito Watson | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | AtPrint | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/geoffrey-graham-blum-weds-martha-coburn.html | Geoffrey Graham Blum Weds Martha Coburn | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/nonfiction-in-brief-042971.html | NONFICTION IN BRIEF | False | By Timothy Ferris | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/in-the-year-of-the-floriade.html | IN THE YEAR OF THE FLORIADE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/debt-has-outgrown-crops-in-georgia.html | DEBT HAS OUTGROWN CROPS IN GEORGIA | False | By Seth S. King, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/art-view-those-heady-years-in-paris.html | Art View; THOSE HEADY YEARS IN PARIS | False | By John Russell | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/lillian-clark-doubleday-is-betrothed.html | Lillian Clark Doubleday Is Betrothed | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/new-economic-system-called-for-by-the-pope.html | New Economic System Called for by the Pope | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/the-week-in-business-unemployment-at-9-key-indicators-off-again.html | THE WEEK IN BUSINESS; UNEMPLOYMENT AT 9%; KEY INDICATORS OFF AGAIN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/islip-opens-up-clam-leasing.html | ISLIP OPENS UP CLAM LEASING | False | By Robin Young Roe | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/headliners-no-more-pretending.html | HEADLINERS; No More Pretending | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/foodd-ham-lamb-and-an-end-to-easter-s-leftovers-blues.html | FOODD; HAM(LAMB)AND AN END TO EASTER'S LEFTOVERS BLUES | False | By Marian Burros | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/basement-farms-produce-bean-sprouts.html | BASEMENT FARMS PRODUCE BEAN SPROUTS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/a-tradesman-shuns-fancy-titles.html | A TRADESMAN SHUNS FANCY TITLES | False | By Tracie Rozhan | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/no-headline-038948.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/around-the-nation-early-news-program-planned-by-nbc-in-july.html | Around the Nation; Early News Program Planned by NBC in July | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/views-of-sport-baseball-its-too-good-to-mess-up.html | VIEWS OF SPORT; BASEBALL: IT'S TOO GOOD TO MESS UP | False | By Charles Einstein | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-westchester-goes-electric.html | The Region; Westchester Goes Electric | False | By Carlyle C. Douglas and Richard Levine | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-debuts-in-review-hertz-trio-ensemble-formed-in-canada-in-76.html | MUSIC: DEBUTS IN REVIEW; Hertz Trio, Ensemble Formed in Canada in '76 | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/board-members-why-they-seek-office.html | BOARD MEMBERS: WHY THEY SEEK OFFICE | False | By Louise Saul | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/headliners-excessive-punishment.html | Headliners; Excessive Punishment | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/l-izumo-038385.html | Izumo | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/on-rental-housing.html | ON RENTAL HOUSING | False | By Michael Norman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/westchester-youth-selfreliance-for-latchkey-youths.html | Westchester Youth; SELF-RELIANCE FOR 'LATCHKEY' YOUTHS | True | By Rhoda M. Gilinsky | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/a-canoe-trip-from-inn-to-inn.html | A CANOE TRIP FROM INN TO INN | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/around-the-nation-new-redistricting-plan-in-arizona-is-approved.html | Around the Nation; New Redistricting Plan In Arizona Is Approved | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/music-greets-the-easter-season.html | MUSIC GREETS THE EASTER SEASON | False | By Barbara Delatiner | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/in-barren-iceland-culture-blossoms.html | IN BARREN ICELAND, CULTURE BLOSSOMS | False | By James M. Markham, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/portrait-of-the-artist-as-factory-employee.html | PORTRAIT OF THE ARTIST AS FACTORY EMPLOYEE | False | By Herbert Mitgang | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/patricia-lee-clough-bride-of-girard-oberrender-3d.html | PATRICIA LEE CLOUGH BRIDE OF GIRARD OBERRENDER 3D | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-wine-s-half-acres-042989.html | Wine's Half-Acres | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/comment-the-gold-report.html | COMMENT; THE GOLD REPORT | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/folk-pop-havenss-nexus.html | FOLK-POP: HAVENSS 'NEXUS' | False | By Stephen Holden | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/passover-a-time-for-remembering.html | PASSOVER: A TIME FOR REMEMBERING | True | By Lucille Shulman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/32-die-as-twisters-rip-through-midwest-and-south.html | 32 DIE AS TWISTERS RIP THROUGH MIDWEST AND SOUTH | False | By United Press International | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/jailing-dropped-for-reporter-in-murder-case.html | JAILING DROPPED FOR REPORTER IN MURDER CASE | False | By Wayne King, Special To the New York Times | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/japan-cuts-off-soviet-plane.html | Japan Cuts Off Soviet Plane | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/city-opera-a-new-production-of-i-lombardi.html | CITY OPERA: A NEW PRODUCTION OF 'I LOMBARDI' | False | By Donal Henahan | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-the-errors-of-vietnam-s-ways.html | The World; The Errors of Vietnam's Ways | False | By Barbara Slavin and Milt Freudenheim | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dining-out.html | DINING OUT | False | By Florence Fabricant | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/nfl-presses-for-exemption.html | N.F.L. Presses for Exemption | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/park-slope.html | PARK SLOPE | False | By David Bird | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/at-29-he-runs-a-commodities-market.html | AT 29, HE RUNS A COMMODITIES MARKET | False | By John Nielsen | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-saving-babies-before-birth-042974.html | SAVING BABIES BEFORE BIRTH | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-jersey-guide-taiwanese-circus.html | New Jersey Guide; TAIWANESE CIRCUS | False | By Frank Emblen | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/public-helps-with-book-on-teenagers.html | PUBLIC HELPS WITH BOOK ON TEENAGERS | True | By Lynne Ames | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/city-now-against-using-reservoir-for-power.html | CITY NOW AGAINST USING RESERVOIR FOR POWER | False | By Harold Faber, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/l-letters-a-6-solution-042502.html | LETTERS; A 6% Solution | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/dance-nina-wiener.html | DANCE: NINA WIENER | False | By Jack Anderson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/lament-of-the-reagan-irs.html | LAMENT OF THE REAGAN I.R.S. | False | By David Shribman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/fashion-design-when-the-mood-strikes.html | Fashion Design; WHEN THE MOOD STRIKES | False | By Marilyn Bethany | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/argentine-to-address-oas.html | Argentine to Address O.A.S. | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/paperback-bestsellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/turkish-chief-outlines-tenets-of-new-charter.html | TURKISH CHIEF OUTLINES TENETS OF NEW CHARTER | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/westchester-journal-035156.html | Westchester Journal | False | By Franklin Whitehouse | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-world-iran-recoups-in-gulf-war.html | The World; Iran Recoups In Gulf War | False | By Barbara Slavin and Milt Freudenheim | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/swiss-protest-over-salvador.html | Swiss Protest Over Salvador | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/ellen-weisberg-is-wed-to-gary-alan-malasky.html | Ellen Weisberg Is Wed To Gary Alan Malasky | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/ethnic-shows-popular.html | ETHNIC SHOWS POPULAR | False | By John Cavanaugh | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/return-of-the-battleships.html | RETURN OF THE BATTLESHIPS | False | By William H. Honan | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/hempstead-girls-take-class-a-state-basketball.html | Hempstead Girls Take Class A State Basketball | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-too-little-too-many.html | Ideas & Trends; Too Little, Too Many | False | By Eva Hoffman and Margot Slade | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/pictures-of-change.html | PICTURES OF CHANGE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/l-haig-s-quarrel-with-salvador-s-electorate-038533.html | HAIGS QUARREL WITH SALVADOR'S ELECTORATE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/3-die-at-thai-boxing-match.html | 3 Die at Thai Boxing Match | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-america-s-other-budget-042980.html | America's Other Budget | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/expos-dodgers-should-repeat-divisional-titles-western-division-los-angeles.html | EXPOS AND DODGERS SHOULD REPEAT DIVISIONAL TITLES; WESTERN DIVISION; LOS ANGELES DODGERS | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/wendeney-wood-married.html | Wendeney Wood Married | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/of-life-and-loveand-turning-50.html | OF LIFE AND LOVE--AND TURNING 50 | False | By Ann Ferris | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/astor-castle-in-south-england-goes-on-sale-for-25-million.html | Astor Castle in South England Goes on Sale for $25 Million | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/world/around-the-world-mexican-volcano-erupts-again.html | Around the World; Mexican Volcano Erupts Again | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/movies/richard-burton-as-wagner.html | RICHARD BURTON AS WAGNER | False | | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | InBilby | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/mary-jane-spellane-fiancee-of-alan-marchisotto.html | Mary Jane Spellane Fiancee of Alan Marchisotto | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/l-no-headline-042962.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/stage-view-a-knot-of-mysteries-tellingly-unsnarled.html | Stage View; A KNOT OF MYSTERIES, TELLINGLY UNSNARLED | False | By Walter Kerr | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/remembering-jackie-robinson.html | REMEMBERING JACKIE ROBINSON | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/performing-arts-group-for-atom-curb-formed.html | Performing-Arts Group For Atom Curb Formed | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/reagan-s-middle-east-policies-distressing-to-american-jews.html | REAGAN'S MIDDLE EAST POLICIES DISTRESSING TO AMERICAN JEWS | False | By Terence Smith | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/a-novel-of-hope-and-realism.html | A NOVEL OF HOPE AND REALISM | False | By John Romano | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russel Baker | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/dance-ririe-woodbury.html | DANCE: RIRIE-WOODBURY | False | By Jack Anderson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-saving-babies-before-birth-042972.html | Saving Babies Before Birth | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/crafts-an-ambitious-spring-invitational.html | Crafts; AN AMBITIOUS SPRING INVITATIONAL | True | By Ruth J. Katz | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/art-view-painting-attribution-sparks-an-uproar.html | Art View; PAINTING ATTRIBUTION SPARKS AN UPROAR | False | By Grace Glueck | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040530.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/farm-belt-allegiance-to-gop-appears-still-firm.html | FARM BELT ALLEGIANCE TO G.O.P. APPEARS STILL FIRM | False | By Adam Clymer, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/detroit-a-sign-of-the-times.html | DETROIT: A SIGN OF THE TIMES | False | By Stephanie Droll | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/gardening-roses-their-protection-and-planting.html | GARDENING: ROSES: THEIR PROTECTION AND PLANTING | True | By Carl Totemeier | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/no-headline-040672.html | No Headline | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-nation-good-guys-bad-guys-and-useful-guys.html | The Nation; GOod Guys Bad Guys and Useful Guys | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/how-tv-access-faded-out.html | HOW TV ACCESS FADED OUT | False | By Frances Cerra | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/recital-kristi-bjarnason.html | RECITAL: KRISTI Bjarnason | False | By Edward Rothstein | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/l-no-headline-042740.html | No Headline | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/joan-gately-s-m-shapiro-plan-nuptials.html | Joan Gately, S. M. Shapiro Plan Nuptials | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/residents-divided-on-sealing-cave.html | RESIDENTS DIVIDED ON SEALING CAVE | False | By Patricia Squires | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/barbara-hanzel-becomes-the-bride-of-alan-marks.html | Barbara Hanzel Becomes The Bride of Alan Marks | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/l-double-standard-042958.html | Double Standard | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/moravian-easter-relic-of-past.html | MORAVIAN EASTER: RELIC OF PAST | False | By Barbara Fox | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/antiques-prints-the-television-fo-the-1800s.html | Antiques; PRINTS, THE 'TELEVISION' FO THE 1800'S | False | By Carolyn Darrow | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/salvador-between-right-and-wrong.html | Salvador Between Right and Wrong | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/caroline-bruzelius-to-be-bride-may-15.html | Caroline Bruzelius to Be Bride May 15 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-york-political-notes.html | New York Political Notes | False | By Frank Lynn | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/editor-s-choice.html | Editor's Choice | False | The Viking Press, $12.95. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/dear-mayor-koch-you-ought-to-know.html | DEAR MAYOR KOCH: YOU OUGHT TO KNOW | False | By Richard M. Kessel | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-gibson-and-rival-under-a-cloud.html | The Region; Gibson and Rival Under a Cloud | False | By Carlyle C. Douglas and Richard Levine | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/koppelman-survivor-in-a-sea-of-change.html | KOPPELMAN: SURVIVOR IN A SEA OF CHANGE | False | By Frank Lynn | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/miss-hallwachs-plans-wedding.html | Miss Hallwachs Plans Wedding | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/coops-upset-freeport.html | CO-OPS UPSET FREEPORT | False | By Barry Abramson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/miners-chief-gets-uncommon-campaign-aid.html | MINERS CHIEF GETS UNCOMMON CAMPAIGN AID | False | By Ben A. Franklin, Special To the New York Times | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Ads? | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/concert-calliope-singers.html | CONCERT: CALLIOPE SINGERS | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreviewthe-world-hanging-tough-on-west-bank-and-the-sinai.html | The World; Hanging Tough On West Bank And the Sinai | False | By Barbara Slavin and Milt Freudenheim | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/blacks-and-allies-studying-politics.html | BLACKS AND ALLIES STUDYING POLITICS | False | By Reginald Stuart, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/l-rail-museum-038387.html | Rail Museum | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/the-answer-was-be-a-composer.html | THE ANSWER WAS: BE A COMPOSER | False | By Lawrence Van Gelder | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/jonathan-kibbe-mary-landergan-set-may-wedding.html | Jonathan Kibbe, Mary Landergan Set May Wedding | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/recycling-statute-is-tested-in-groton.html | RECYCLING STATUTE IS TESTED IN GROTON | False | By Samuel G. Freedman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/putting-the-squeeze-on-car-makers.html | PUTTING THE SQUEEZE ON CAR MAKERS | False | By John J. Woodcock 3d | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/long-island-journal-035159.html | LONG ISLAND JOURNAL | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/music-view-schoenberg-s-12-tone-music-bothers-us-no-longer.html | Music View; SCHOENBERGS 12-TONE MUSIC BOTHERS US NO LONGER | False | By Donal Henahan | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/art-paul-cadmus-retrospective-in-storrs.html | ART; PAUL CADMUS RETROSPECTIVE IN STORRS | False | By Vivien Raynor | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/reading-and-writing.html | Reading and Writing | False | By Anatole Broyard | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/rule-on-beer-container-deposits-is-postponed.html | RULE ON BEER-CONTAINER DEPOSITS IS POSTPONED | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/disks-that-clarify-los-angeles-rock.html | DISKS THAT CLARIFY LOS ANGELES ROCK | False | By John Rockwell | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/warriors-107-mavericks-102.html | Warriors 107 Mavericks 102 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/timely-writer-wins.html | TIMELY WRITER WINS | False | Special to the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/rye-neck-schools-different-principles.html | RYE NECK SCHOOLS: DIFFERENT PRINCIPLES | False | By Martin Gansberg | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/regina-mary-brescia-is-married-to-david-g-holleb.html | Regina Mary Brescia Is Married to David G. Holleb | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/luvie-owens-is-bride-of-scott-david-myers.html | Luvie Owens Is Bride Of Scott David Myers | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/l-lost-hero-042963.html | 'Lost Hero' | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/school-board-elections-tuesday.html | SCHOOL BOARD ELECTIONS TUESDAY | False | By Louise Saul | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/sylvia-ripley-to-be-july-bride.html | Sylvia Ripley to Be July Bride | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/practical-traveler-why-the-greenback-is-buying-more-abroad.html | Practical Traveler; WHY THE GREENBACK IS BUYING MORE ABROAD | False | By Paul Grimes | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/correspondent-s-choice-countryside-fit-for-a-future-king.html | Correspondent's Choice; COUNTRYSIDE FIT FOR A FUTURE KING | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/news-summary-sunday-april-4-1982.html | News Summary; SUNDAY, APRIL 4, 1982 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/a-town-gathers-in-concern.html | A TOWN GATHERS IN CONCERN | False | By Matthew L. Wald | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/new-york-political-notes-manhattan-leaders-staying-off-koch-bandwagon.html | New York Political Notes; MANHATTAN LEADERS STAYING OFF KOCH BANDWAGON | False | By Frank Lynn | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/california-oarsmen-excel-at-san-diego.html | CALIFORNIA OARSMEN EXCEL AT SAN DIEGO | False | By Norman Hildes-Heim, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/books/mysteries-and-meaning.html | MYSTERIES AND MEANING | False | By Robert Langbaum | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/opinion/l-burn-out-is-real-cruel-and-treatable-038525.html | 'BURN-OUT' IS REAL, CRUEL AND TREATABLE | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/new-life-after-the-last-picture-show.html | NEW LIFE AFTER 'THE LAST PICTURE SHOW' | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/democrats-hoping-for-gains-in-special-legislative-voting.html | DEMOCRATS HOPING FOR GAINS IN SPECIAL LEGISLATIVE VOTING | False | By Maurice Carroll | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/rebecca-west.html | REBECCA WEST | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/powerboat-race-won-by-woman-driver-59.html | Powerboat Race Won By Woman Driver, 59 | False | AP | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/tapes-called-vital-in-case-on-teamsters-chief.html | TAPES CALLED VITAL IN CASE ON TEAMSTERS' CHIEF | False | AP | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/l-letters-squash-040599.html | LETTERS; Squash | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-presidential-yacht.html | FOLLOW-UP ON THE NEWS; Presidential Yacht | False | By Richard Haitch | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/despite-overall-city-job-rise-residents-employed-fell-in-81.html | DESPITE OVERALL CITY JOB RISE, RESIDENTS EMPLOYED FELL IN '81 | False | By Clyde Haberman | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/chess-attack-at-all-costs.html | Chess; ATTACK AT ALL COSTS | False | By Robert Byrne | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sabres-5-canadiens-4.html | Sabres 5, Canadiens 4 | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/indictments-cast-a-pall-on-election-in-newark.html | INDICTMENTS CAST A PALL ON ELECTION IN NEWARK | False | By Alfonso A. Narvaez | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/sports-people-rockies-swan-song.html | SPORTS PEOPLE; Rockies' Swan Song | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/kathy-j-mcgorty-is-bride-in-jersey-of-john-noonan.html | Kathy J. McGorty Is Bride In Jersey of John Noonan | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/realestate/postings-a-normal-winter.html | Postings; A NORMAL WINTER | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/l-america-s-other-budget-042982.html | AMERICA'S OTHER BUDGET | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/headliners-freedom-is-over.html | HEADLINERS; Freedom Is Over | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/the-region-illegal-spin-on-rotating-judgeships.html | The Region; Illegal Spin On Rotating Judgeships | False | By Carlyle C. Douglas and Richard Levine | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/major-news-invasion-in-the-south-atlantic.html | Major News; Invasion in the South Atlantic | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/feroline-perkins-burrage-is-betrothed.html | Feroline Perkins Burrage Is Betrothed | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/synagogue-s-landmark-status-debated.html | SYNAGOGUE'S LANDMARK STATUS DEBATED | False | By Dorothy J. Gaiter | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/arts/sound-sony-cooks-up-a-top-tape.html | Sound; SONY COOKS UP A TOP TAPE | False | By Hans Fantel | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/how-do-they-spell-relief-arbitration.html | HOW DO THEY SPELL RELIEF? ARBITRATION | False | By Michael Oreskes | 1982-04-07 | TX 970665 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/weekinreview/ideas-trends-more-pollution-bubbles.html | Ideas & Trends; More Pollution 'Bubbles'? | False | By Eva Hoffman and Margot Slade | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/theater-i-do-i-do-50-years-in-one-night.html | Theater; 'I DO! I DO!': 50 YEARS IN ONE NIGHT | False | By Haskel Frankel | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/magazine/beauty-being-underweight-can-weigh-heavily.html | Beauty; BEING UNDERWEIGHT CAN WEIGH HEAVILY | False | By Deborah Blumenthal | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/style/jp-de-regt-weds-joan-i-reichart.html | J.P. de Regt Weds Joan I. Reichart | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/us/peking-debates-taipei-for-the-first-time-since-49.html | PEKING DEBATES TAIPEI FOR THE FIRST TIME SINCE '49 | False | By Fox Butterfield, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/theater/dreamgirls-was-his-dream.html | 'DREAMGIRLS WAS HIS DREAM | False | By Carol Lawson | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/sports/islanders-triumph-trottier-scores-50th.html | Islanders Triumph; Trottier Scores 50th | False | By Parton Keese, Special To the New York Times | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/campaign-to-save-yonkers-library.html | CAMPAIGN TO SAVE YONKERS LIBRARY | False | By Ian T. MacAuley | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/nyregion/follow-up-on-the-news-horses-rights.html | FOLLOW-UP ON THE NEWS; Horses' Rights | False | By Richard Haitch | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/travel/what-s-doing-richmond.html | What's Doing; Richmond | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/archives/nov-12-1946-drivein-tellers-evolve.html | NOV. 12, 1946: DRIVE-IN TELLERS EVOLVE | True | By John Chervokas | 1982-04-07 | TX 970665 | | |
| 1982-04-04 | 1982-04-04 | https://www.nytimes.com/1982/04/04/business/l-letters-plan-for-industry-042503.html | LETTERS; Plan for Industry | False | | 1982-04-07 | TX 970665 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/britons-frustrated-and-angered-assail-failure-to-foresee-invasion.html | BRITONS, FRUSTRATED AND ANGERED, ASSAIL FAILURE TO FORESEE INVASION | False | By Steven Rattner, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/zungul-sets-mark-for-assists-at-53.html | Zungul Sets Mark For Assists at 53 | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/around-the-world-brezhnev-said-to-leave-clinic-in-moscow.html | AROUND THE WORLD; Brezhnev Siaid to Leave Clinic in Moscow | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/the-lure-and-luring-of-southern-bass.html | THE LURE, AND LURING, OF SOUTHERN BASS | False | By Nelson Bryant | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/debra-joy-tessler-married.html | Debra Joy Tessler Married | False | | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/around-the-nation-mount-st-helens-erupts-spewing-ash-and-steam.html | AROUND THE NATION; Mount St. Helens Erupts, Spewing Ash and Steam | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/shifting-trends-trapping-new-york-dairy-farmers.html | SHIFTING TRENDS TRAPPING NEW YORK DAIRY FARMERS | False | By William Serrin, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/company-news-flaw-in-an-ibm-computer.html | COMPANY NEWS; Flaw in an I.B.M. Computer | False | By Andrew Pollack | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/57-in-gallup-poll-see-a-need-to-build-more-prisons-in-us.html | 57% IN GALLUP POLL SEE A NEED TO BUILD MORE PRISONS IN U.S. | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-topping-the-oscars.html | NOTES ON PEOPLE; Topping the Oscars | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/76ers-dim-knicks-playoff-hopes-127-106.html | 76ers DIM KNICKS PLAYOFF HOPES, 127-106 | False | By Sam Goldaper, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/l-the-chief-judge-should-be-a-chief-judge-only-040574.html | THE CHIEF JUDGE SHOULD BE A CHIEF JUDGE ONLY | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/h-austin-kaye.html | H. AUSTIN KAYE | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/washington-watch-tax-leasing-maneuvering.html | Washington Watch; Tax-Leasing Maneuvering | False | By Edward Cowan | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Carol Lawson | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/tv-two-new-cbs-situation-comdies-and-inside-nicaragua.html | TV: TWO NEW CBS SITUATION COMDIES AND INSIDE NICARAGUA | False | By John J. O'Connor | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/no-headline-042899.html | No Headline | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/s-news-summary-monday-april-5-1982.html | S News Summary; MONDAY, APRIL 5, 1982 | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/tom-kite-is-shooting-for-the-top-in-golf.html | TOM KITE IS SHOOTING FOR THE TOP IN GOLF | False | By John Radosta | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/agency-critics-seeking-sign-of-ftc-direction.html | AGENCY CRITICS SEEKING SIGN OF F.T.C. DIRECTION | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-eubie-blake-fete.html | NOTES ON PEOPLE; Eubie Blake Fete | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/gulf-nations-eager-for-cairo-s-return.html | GULF NATIONS EAGER FOR CAIRO'S RETURN | False | By Henry Tanner, Special To the New York Times | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/census-did-not-include-1.3-million-us-blacks.html | Census Did Not Include 1.3 Million U.S. Blacks | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/reds-orioles-open-today.html | Reds, Orioles Open Today | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/no-immediate-cuts-seen-in-car-prices.html | NO IMMEDIATE CUTS SEEN IN CAR PRICES | False | By John Holusha, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/salvadoran-prelate-says-vote-reflects-a-yearning-for-peace.html | SALVADORAN PRELATE SAYS VOTE REFLECTS A YEARNING FOR PEACE | False | By Richard J. Meislin, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/accord-on-at-t-provokes-concern-across-the-nation.html | ACCORD ON A.T. & T. PROVOKES CONCERN ACROSS THE NATION | False | By Ernest Holsendolph, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/lebanese-christians-seek-backing-to-force-withdrawal-of-syrians.html | LEBANESE CHRISTIANS SEEK BACKING TO FORCE WITHDRAWAL OF SYRIANS | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/john-h-troll.html | JOHN H. TROLL | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/advertising-eddie-albert-and-ecotrin.html | ADVERTISING; Eddie Albert And Ecotrin | False | By Philip H. Dougherty | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/dr-linda-altman-wed-to-physician.html | Dr. Linda Altman Wed to Physician | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/advertising-behind-2-account-changes.html | Advertising; Behind 2 Account Changes | False | By Philip H. Dougherty | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/mudd-bows-as-nbc-anchor-tonight.html | MUDD BOWS AS NBC ANCHOR TONIGHT | False | By Tony Schwartz | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/music-noted-in-brief-041414.html | MUSIC NOTED IN BRIEF | False | Romantic Piano Works, By Judith Alstadter | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/l-to-let-all-charities-lobby-with-impunity-040571.html | TO LET ALL CHARITIES LOBBY WITH IMPUNITY | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/credit-markets-budget-outlook-bolsters-rates.html | CREDIT MARKETS; BUDGET OUTLOOK BOLSTERS RATES | False | By Michael Quint | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/nets-top-cavaliers-119-109.html | NETS TOP CAVALIERS, 119-109 | False | By Roy S Johnson, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/campus-political-activity-shows-signs-of-a-surge.html | CAMPUS POLITICAL ACTIVITY SHOWS SIGNS OF A SURGE | False | By William E. Schmidt | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/executive-changes-041469.html | EXECUTIVE CHANGES | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/briefing-041551.html | BRIEFING | False | | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/edwards-s-75-285-wins.html | Edwards's 75-285 Wins | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/commodities-futures-regulation-in-dispute.html | Commodities; Futures Regulation In Dispute | False | By H.j. Maidenberg | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/phelps-proposes-inquiry-by-irs.html | Phelps Proposes Inquiry by I.R.S. | False | By United Press International | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/business-people-koch-s-fund-raiser-gets-early-support.html | BUSINESS PEOPLE; KOCH'S FUND RAISER GETS EARLY SUPPORT | False | By Ann Crittenden | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/warren-oates-52-character-actor.html | WARREN OATES, 52, CHARACTER ACTOR | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/market-place-pizza-time-unproven-idea.html | Market Place; Pizza Time: Unproven Idea | False | By Robert Metz | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/theater/stage-livin-dolls-an-image-from-the-60-s.html | STAGE: 'LIVIN DOLLS,' AN IMAGE FROM THE 60's | False | By Frank Rich | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/advertising-gillette-set-to-promote-a-new-body-shampoo.html | ADVERTISING; Gillette Set to Promote A New Body Shampoo | False | By Philip H. Dougherty | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/reporter-s-notebook-moving-toward-stouffer-s-trial-verdict.html | REPORTER'S NOTEBOOK: MOVING TOWARD STOUFFER'S TRIAL VERDICT | False | By James Feron, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/3-argentines-slain-as-troops-occupy-british-outposts.html | 3 ARGENTINES SLAIN AS TROOPS OCCUPY BRITISH OUTPOSTS | False | By Edward Schumacher, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/no-headline-042314.html | No Headline | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/meryl-gittleman-is-bride.html | Meryl Gittleman Is Bride | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/wholesale-prices-dip-poll-shows.html | WHOLESALE PRICES DIP, POLL SHOWS | False | LYDIA CHAVEZ | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/around-the-world-bonn-invites-reagan-to-address-parliament.html | AROUND THE WORLD; Bonn Invites Reagan To Address Parliament | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/vandals-set-fire-to-dutch-stadium.html | VANDALS SET FIRE TO DUTCH STADIUM | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-speaking-of-streaks.html | Sports World Specials; Speaking of Streaks | False | By Thomas Rogers | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/60-second-debate.html | 60-SECOND DEBATE | False | | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/theater/rapping-and-tapping-to-star-jane-goldberg.html | 'Rapping and Tapping' To Star Jane Goldberg | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/around-the-nation-kimball-tells-mormons-that-all-is-well.html | AROUND THE NATION; Kimball Tells Mormons That 'All Is Well' | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-043226.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/textbooks-found-to-distort-central-america.html | TEXTBOOKS FOUND TO DISTORT CENTRAL AMERICA | False | By Gene I. Maeroff | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/quotation-of-the-day-043383.html | Quotation of the Day | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/abroad-home-destroying-dream-2-philadelphia-april-4-psychological-phenomenon.html | ABROAD AT HOME; DESTROYING THE DREAM (2); PHILADELPHIA, April 4 - The psychological phenomenon of denial is familiar to all of us. When some situation, some fact troubles us beyond bearing, we close our eyes to it; we deny its existence. | False | By Anthony Lewis | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/jazz-bob-james-at-carnegie.html | JAZZ: BOB JAMES AT CARNEGIE | False | By Stephen Holden | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/bank-thrift-link-is-approved.html | BANK-THRIFT LINK IS APPROVED | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-kennedy-honeymoon-robert-kennedy-jr-and-bride-off-to-caribbean.html | NOTES ON PEOPLE; Kennedy Honeymoon; Robert Kennedy Jr. and Bride Off to Caribbean | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/scanlon-in-a-five-set-final-upsets-gerulaitis-in-switzerland.html | SCANLON, IN A FIVE SET FINAL, UPSETS GERULAITIS IN SWITZERLAND | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/kheel-facing-ouster-steps-down-as-new-york-s-transit-arbitrator.html | KHEEL, FACING OUSTER, STEPS DOWN AS NEW YORK'S TRANSIT ARBITRATOR | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/pursuing-genuine-arms-control.html | PURSUING GENUINE ARMS CONTROL | False | By Laurens J. Hogebrink | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/new-bonds-uncertain.html | NEW BONDS UNCERTAIN | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/travels-of-jaruzelski-mending-the-eastern-fences-news-analysis.html | TRAVELS OF JARUZELSKI: MENDING THE EASTERN FENCES; News Analysis | False | By John Darnton, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/aides-see-us-effort-to-avert-falkland-clash.html | AIDES SEE U.S. EFFORT TO AVERT FALKLAND CLASH | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/ruling-restoring-conviction-ends-ex-army-doctor-s-new-life.html | RULING RESTORING CONVICTION ENDS EX-ARMY DOCTOR'S NEW LIFE | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/miss-holtzman-draws-mixed-reviews-on-job.html | MISS HOLTZMAN DRAWS MIXED REVIEWS ON JOB | False | By Joseph P. Fried | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/dr-michael-hindelang-teacher-of-criminology.html | Dr. Michael Hindelang, Teacher of Criminology | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/4-ex-attorneys-general-denounce-bills-to-bar-court-ordered-busing.html | 4 EX-ATTORNEYS GENERAL DENOUNCE BILLS TO BAR COURT-ORDERED BUSING | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/reports-of-armed-iranian-exiles-in-eastern-turkey-are-discounted.html | REPORTS OF ARMED IRANIAN EXILES IN EASTERN TURKEY ARE DISCOUNTED | False | By Marvine Howe, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-041794.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/le-sacre-du-printempts-springtime-in-montreal-sap-rises-in-the.html | LE SACRE DU PRINTEMPTS; Springtime in Montreal. Sap rises in the maples, snows recede from the flanks of Mount Royal, and hope burgeons in the breasts of a million fans of the Montreal Expos - sublime hope, hope impatient with reality, hope oblivious to past disappointment, hope that nurtures faith and gives each season new meaning. | False | By Henry L. Griggs Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/weinberger-hails-asian-tour.html | WEINBERGER HAILS ASIAN TOUR | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/music-noted-in-brief-chic-displays-trend-to-jazz-minimalism.html | MUSIC NOTED IN BRIEF; CHIC DISPLAYS TREND TO JAZZ MINIMALISM | False | By Stephen Holden | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/no-headline-041124.html | No Headline | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/2-senators-deny-soviet-arms-lead.html | 2 SENATORS DENY SOVIET ARMS LEAD | False | By Adam Clymer, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/bucks-129-pacers-115.html | Bucks 129, Pacers 115 | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/half-a-taxi-reform.html | Half a Taxi Reform | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/outlook-for-collins-is-still-uncerain.html | OUTLOOK FOR COLLINS IS STILL UNCERAIN | False | By Murray Chass | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/kuwait-s-bustling-stock-souk.html | KUWAIT'S BUSTLING STOCK SOUK | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/swan-symbol-of-a-shaky-staff.html | SWAN: SYMBOL OF A SHAKY STAFF | False | By Joseph Durso, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/cities-fear-court-ruling-may-bring-flood-of-suits.html | CITIES FEAR COURT RULING MAY BRING FLOOD OF SUITS | False | By John Herbers, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/a-critical-coterie-on-foreign-policy.html | A CRITICAL COTERIE ON FOREIGN POLICY | False | By Steven V. Roberts, Special To the New York Times | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/city-opera-lucia-with-flair.html | CITY OPERA: 'LUCIA' WITH FLAIR | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/publisher-sued-on-novel-citing-chemical-leak.html | PUBLISHER SUED ON NOVEL CITING CHEMICAL LEAK | False | By Ralph Blumenthal | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/the-un-today-april-5-1982-general-assembly.html | The U.N. Today; April 5, 1982; GENERAL ASSEMBLY | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sports-world-specials-043218.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/books/the-famed-will-gather-to-read-the-forbidden.html | THE FAMED WILL GATHER TO READ THE FORBIDDEN | False | By Michiko Kakutani | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/books/books-of-the-times-041166.html | Books Of The Times | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/chicago-to-miami-jet-hijacked-to-cuba-by-2.html | Chicago-to-Miami Jet Hijacked to Cuba by 2 | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/no-headline-041385.html | No Headline | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/strikers-reach-tentative-pact-with-hospital.html | STRIKERS REACH TENTATIVE PACT WITH HOSPITAL | False | By James Barron | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/consumer-panels-give-their-views.html | CONSUMER PANELS GIVE THEIR VIEWS | False | By Sandra Salmans | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/lois-kirkpatrick-is-the-bride-of-timothy-downing.html | Lois Kirkpatrick Is the Bride of Timothy Downing | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/bridge-4-top-ranked-teams-lose-in-grand-national-tourney.html | Bridge: 4 Top-Ranked Teams Lose In Grand National Tourney | False | By Alan Truscott | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/sonics-140-nuggets-116.html | Sonics 140, Nuggets 116 | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/celtics-114-bulls-112.html | Celtics 114, Bulls 112 | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/democratic-gloom-news-analysis.html | DEMOCRATIC GLOOM; News Analysis | False | By Joseph F. Sullivan, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/philip-meister-helped-start-cubiculo-theater.html | Philip Meister, Helped Start Cubiculo Theater | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/kheel-s-transit-job-was-key-in-his-rise-as-labor-mediator.html | KHEEL'S TRANSIT JOB WAS KEY IN HIS RISE AS LABOR MEDIATOR | False | By Ari L. Goldman | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/topics-the-mail-vote.html | TOPICS; The Mail Vote | False | | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/justice-and-us-security-news-analysis.html | JUSTICE AND U.S. SECURITY; News Analysis | False | By Philip Taubman, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/diane-haines-married-to-jerry-m-landay.html | Diane Haines Married To Jerry M. Landay | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/cosmos-beat-peru-in-rough-game-5-1.html | COSMOS BEAT PERU IN ROUGH GAME, 5-1 | False | By Alex Yannis, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/britain-asserts-it-will-fight-if-peace-efforts-don-t-work.html | BRITAIN ASSERTS IT WILL FIGHT IF PEACE EFFORTS DON'T WORK | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/nancy-e-weinberg-wed-to-james-leonard-burns.html | Nancy E. Weinberg Wed To James Leonard Burns | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/bossy-and-trottier-paired-for-scoring.html | BOSSY AND TROTTIER: PAIRED FOR SCORING | False | By Michael Katz | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/around-the-world-gromyko-visits-belgrade-in-bid-to-improve-ties.html | AROUND THE WORLD; Gromyko Visits Belgrade In Bid to Improve Ties | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/farmer-recalls-blazing-his-oregon-trail-of-36.html | FARMER RECALLS BLAZING HIS OREGON TRAIL OF '36 | False | By Gregory Jaynes, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/l-state-taylor-law-does-much-more-than-outlaw-strikes-040569.html | STATE TAYLOR LAW DOES MUCH MORE THAN OUTLAW STRIKES | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/us-and-panama-face-new-strains.html | U.S. AND PANAMA FACE NEW STRAINS | False | By Barbara Crossette, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/around-the-nation-1300-people-evacuated-after-chemical-fire.html | AROUND THE NATION; 1,300 People Evacuated After Chemical Fire | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/monday-april-5-1982-the-economy.html | MONDAY, APRIL 5, 1982; The Economy | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/mets-up-not-yanks.html | METS UP, NOT YANKS | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/scientists-argue-potential-health-risks-of-louisiana-nuclear-plant.html | SCIENTISTS ARGUE POTENTIAL HEALTH RISKS OF LOUISIANA NUCLEAR PLANT | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/high-wind-rules-day-in-the-city.html | HIGH WIND RULES DAY IN THE CITY | False | By Robert D. McFadden | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/l-teachers-of-a-traffic-anarchy-that-kills-040572.html | TEACHERS OF A TRAFFIC ANARCHY THAT KILLS | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/a-trio-of-octogenarians-who-ignore-the-calendar.html | A TRIO OF OCTOGENARIANS WHO IGNORE THE CALENDAR | False | By Enid Nemy | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/oil-industry-fortunes-falter.html | OIL INDUSTRY FORTUNES FALTER | False | By Douglas Martin | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/renewing-old-ties-pleasures-and-perils.html | RENEWING OLD TIES; PLEASURES AND PERILS | False | By Olive Evans | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/rockies-appear-finished-in-denver.html | Rockies Appear Finished in Denver | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/obituaries/frederick-s-weaver-did-public-relations-and-wrote-column.html | FREDERICK S. WEAVER; DID PUBLIC RELATIONS AND WROTE COLUMN | False | By Wolfgang Saxon | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/mike-schmidt-has-credentials-to-rate-with-best.html | MIKE SCHMIDT HAS CREDENTIALS TO RATE WITH BEST | False | By Ira Berkow | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/topics-heaven-better-wait.html | TOPICS; Heaven Better Wait | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/world/egypt-moves-to-get-back-into-arab-fold.html | EGYPT MOVES TO GET BACK INTO ARAB FOLD | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/how-the-rangers-suceeded.html | HOW THE RANGERS SUCEEDED | False | By James F. Clarity | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/quick-profit-for-seemala-on-field-sale.html | QUICK PROFIT FOR SEEMALA ON FIELD SALE | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/lauda-driving-a-mclearen-captures-long-beach-grand-prix.html | LAUDA, DRIVING A McLEAREN, CAPTURES LONG BEACH GRAND PRIX | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/salt-away-more-oil-quick.html | Salt Away More Oil, Quick | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/rosalind-rivin-is-bride-of-carl-gary-chernoff.html | Rosalind Rivin Is Bride Of Carl Gary Chernoff | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/essay-in-defeat-defiance.html | ESSAY; IN DEFEAT, DEFIANCE | False | By William Safire | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/with-city-labor-talks-near-split-is-developing-among-uniformed-services-jobs.html | WITH CITY LABOR TALKS NEAR, SPLIT IS DEVELOPING AMONG UNIFORMED SERVICES jobs | False | By Peter Kihss | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/arts/music-noted-in-brief-shura-cherkassky-plays-piano-recital-at-the-y.html | Music: Noted in Brief; Shura Cherkassky Plays Piano Recital at the Y | False | By Bernard Holland | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/3-shot-triupmh-for-miss-little.html | 3-SHOT TRIUPMH FOR MISS LITTLE | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/relationships-orthodox-jews-form-a-group-for-singles.html | RELATIONSHIPS; ORTHODOX JEWS FORM A GROUP FOR SINGLES | False | By Glenn Collins | 1982-04-07 | TX 877568 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/business/business-people-international-paper-in-roundtable-dispute.html | BUSINESS PEOPLE; INTERNATIONAL PAPER IN ROUNDTABLE DISPUTE | False | By Ann Crittenden | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/audrey-ingber-lawyer-bride-of-steven-bender.html | Audrey Ingber, Lawyer, Bride of Steven Bender | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-capote-s-mystery.html | NOTES ON PEOPLE; CAPOTE'S MYSTERY | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/quiet-diplomacy-deaf-chile.html | Quiet Diplomacy, Deaf Chile | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/righetti-battered-again-lemon-shows-concern.html | Righetti Battered Again; Lemon Shows Concern | False | Special to the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/penguins-rout-islanders-7-2.html | PENGUINS ROUT ISLANDERS, 7-2 | False | By Parton Keese, Special To the New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/richard-pitches.html | Richard Pitches | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/judge-expected-to-take-testimony-in-dispute-on-brink-s-informer.html | JUDGE EXPECTED TO TAKE TESTIMONY IN DISPUTE ON BRINK'S 'INFORMER' | False | By M.a. Farber | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/nyregion/notes-on-people-again-for-the-cameras.html | NOTES ON PEOPLE; Again, for the Cameras | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/l-in-britain-the-spirit-of-colonialism-lingers-040573.html | IN BRITAIN, THE SPIRIT OF COLONIALISM LINGERS | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/us/son-of-chief-officer-accused-iowa-bank-is-ordered-closed.html | Son of Chief Officer Accused, Iowa Bank Is Ordered Closed | False | AP | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/jacqueline-burnham-wed-to-paul-kurta-executive.html | Jacqueline Burnham Wed To Paul Kurta, Executive | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/opinion/l-new-zoning-plan-needs-a-grandfather-040570.html | NEW ZONING PLAN NEEDS A GRANDFATHER | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/style/patricia-rich-married.html | Patricia Rich Married | False | | 1982-04-07 | TX 877568 | | |
| 1982-04-05 | 1982-04-05 | https://www.nytimes.com/1982/04/05/sports/timely-writer-gets-high-derby-rating.html | TIMELY WRITER GETS HIGH DERBY RATING | False | By Steven Crist, Special To The New York Times | 1982-04-07 | TX 877568 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/baseball-season-opens-cubs-and-orioles-win.html | BASEBALL SEASON OPENS; CUBS AND ORIOLES WIN | False | By United Press International | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/falkland-islanders-future.html | FALKLAND ISLANDERS' FUTURE | False | By Fred Strebeigh | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/weinberger-trips-abroad-set-a-record.html | WEINBERGER TRIPS ABROAD SET A RECORD | False | By Richard Halloran, Special To The New York Times | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/quotation-of-the-day-045485.html | Quotation of the Day | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/3-players-get-probation.html | 3 Players Get Probation | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/japanese-us-loan-proposal-discussed.html | JAPANESE-U.S. LOAN PROPOSAL DISCUSSED | False | By Lydia Chavez | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/german-jobless-drop.html | German Jobless Drop | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/ashkenazy-stake-in-thrift-concern.html | Ashkenazy Stake In Thrift Concern | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/business-and-the-law-insurance-for-past-risks.html | Business and the Law; Insurance For Past Risks | False | By Tamar Lewin | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-columbia-u-trustees-choose-a-new-chairman.html | NOTES ON PEOPLE; Columbia U. Trustees Choose a New Chairman | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-al-hirschfeld-to-get-an-elusive-honor.html | NOTES ON PEOPLE; Al Hirschfeld to Get an Elusive Honor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-magazines-for-industry-may-be-up-for-sale.html | ADVERTISING; Magazines for Industry May Be Up for Sale | False | By Philip H. Dougherty | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/norcen-bids-for-hanna-offer-fought.html | NORCEN BIDS FOR HANNA; OFFER FOUGHT | False | By Robert J. Cole | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/nuclear-testing-moves-ahead-at-yucca-flat-amid-questions-raised-by-freeze.html | NUCLEAR TESTING MOVES AHEAD AT YUCCA FLAT AMID QUESTIONS RAISED BY FREEZE | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/record-3.1-billion-lost-in-2d-half-at-thrift-units.html | RECORD $3.1 BILLION LOST IN 2D HALF AT THRIFT UNITS | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/little-drexler-sets-data-storage-pace.html | LITTLE DREXLER SETS DATA STORAGE PACE | False | By Barnaby J. Feder, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/the-un-today-april-6-1982-general-assembly.html | The U.N. Today; April 6, 1982; GENERAL ASSEMBLY | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/pimlico-investigating-mixup-of-two-horses.html | Pimlico Investigating Mixup of Two Horses | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/piano-lois-shapiro.html | PIANO: LOIS SHAPIRO | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/city-names-main-builders-in-times-sq-redevelopment.html | CITY NAMES MAIN BUILDERS IN TIMES SQ. REDEVELOPMENT | False | By Frank J. Prial | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Label? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/tv-medal-of-honor-rag-a-veteran-s-problems.html | TV: 'MEDAL OF HONOR RAG A VETERAN'S PROBLEMS | False | By John J. O'Connor | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/study-sees-aging-population-reducing-productivity-level.html | Study Sees Aging Population Reducing Productivity Level | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/new-york-threatened-as-snowstorms-batter-north.html | NEW YORK THREATENED AS SNOWSTORMS BATTER NORTH | False | By United Press International | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/soviet-foreign-ministry-now-says-brezhnev-is-on-a-winter-vacation.html | SOVIET FOREIGN MINISTRY NOW SAYS BREZHNEV IS ON A WINTER VACATION | False | By Serge Schmemann, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/no-headline-043478.html | No Headline | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/style/lean-lines-long-and-short.html | LEAN LINES, LONG AND SHORT | False | By Bernadine Morris | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/1800-hostages.html | 1,800 Hostages | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-exotic-wagering-bill.html | SPORTS PEOPLE; Exotic Wagering Bill | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/supreme-court-roundup-new-curbs-on-trial-appeals-created.html | SUPREME COURT ROUNDUP; NEW CURBS ON TRIAL APPEALS CREATED | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/haig-meets-with-peking-officials-to-discuss-arms-sales-to-taiwan.html | HAIG MEETS WITH PEKING OFFICIALS TO DISCUSS ARMS SALES TO TAIWAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-twa-gets-a-new-contract-with-ogilvy.html | ADVERTISING; T.W.A. Gets a New Contract With Ogilvy | False | By Philip H. Dougherty | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/season-opens-for-the-fans-of-ballistic-physics.html | SEASON OPENS FOR THE FANS OF BALLISTIC PHYSICS | False | By James P. Sterba | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-mcdonald-little-ends-ralston-assignments.html | ADVERTISING; McDonald & Little Ends Ralston Assignments | False | By Philip H. Dougherty | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/ah-now-for-some-joy-in-mudville.html | AH, NOW FOR SOME JOY IN MUDVILLE | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-kurt-waldheim-to-teach-at-georgetown.html | NOTES ON PEOPLE; Kurt Waldheim to Teach at Georgetown | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/some-history-for-haig.html | SOME HISTORY FOR HAIG | False | By John B. Oakes | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/clabir-s-30.5-of-tandycrafts.html | Clabir's 30.5% Of Tandycrafts | False | | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/victoria-demarest-93-evangelist-and-author.html | Victoria Demarest, 93, Evangelist and Author | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/books/books-of-the-times-043168.html | Books Of The Times | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/advertising-the-rome-report-to-add-data.html | Advertising; The Rome Report to Add Data | False | By Philip H. Dougherty | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/c-correction-045490.html | CORRECTION | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/dow-falls-3.24-volume-slips.html | Dow Falls 3.24; Volume Slips | False | By Vartanig G. Vartan | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/islanders-quietly-confident-for-playoffs.html | ISLANDERS QUIETLY CONFIDENT FOR PLAYOFFS | False | By Parton Keese | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/executive-changes-043625.html | EXECUTIVE CHANGES | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/the-region-search-for-woman-called-off-at-pond.html | THE REGION; Search for Woman Called Off at Pond | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/business-people-new-chief-takes-over-at-magnuson-computer.html | BUSINESS PEOPLE; New Chief Takes Over At Magnuson Computer | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/arson-suspected-as-woman-dies-in-brooklyn-fire.html | ARSON SUSPECTED AS WOMAN DIES IN BROOKLYN FIRE | False | By Leonard Buder | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/profit-ratio-fell-in-period.html | Profit Ratio Fell in Period | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/theater/theater-black-anguish-in-brothers.html | THEATER: BLACK ANGUISH IN 'BROTHERS | False | By Frank Rich | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/britain-discloses-a-proposal-for-elected-ulster-assembly.html | BRITAIN DISCLOSES A PROPOSAL FOR ELECTED ULSTER ASSEMBLY | False | By Steven Rattner, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/a-p-calls-pension-suit-settled.html | A.&P. CALLS PENSION SUIT SETTLED | False | By Isadore Barmash | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-davis-successor-named.html | SPORTS PEOPLE; Davis Successor Named | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/argentine-activists-call-a-brief-truce.html | ARGENTINE ACTIVISTS CALL A BRIEF TRUCE | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/l-where-medical-care-is-just-catching-up-043146.html | WHERE MEDICAL CARE IS JUST CATCHING UP | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/output-of-steel-down-by-4.7.html | Output of Steel Down by 4.7% | False | | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Notify | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/theater/milo-o-shea-he-offers-his-acting-as-a-prayer.html | MILO O'SHEA: HE OFFERS HIS ACTING AS A PRAYER | False | By Eleanor Blau | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-backing-for-phelps.html | SPORTS PEOPLE; Backing for Phelps | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/atomic-unit-revised-report-after-review-by-company.html | ATOMIC UNIT REVISED REPORT AFTER REVIEW BY COMPANY | False | By Judith Miller, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/recession-is-linked-to-far-reaching-psychological-harm.html | RECESSION IS LINKED TO FAR REACHING PSYCHOLOGICAL HARM | False | By Maya Pines | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/around-the-nation-plane-hijacked-to-cuba-returns-safely-to-miami.html | AROUND THE NATION; Plane Hijacked to Cuba Returns Safely to Miami | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/about-education-hamilton-bermuda.html | ABOUT EDUCATION; HAMILTON, Bermuda | False | By Fred M. Hechinger | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/state-appeals-court-upholds-eviction-at-rent-struck-lofts.html | STATE APPEALS COURT UPHOLDS EVICTION AT RENT-STRUCK LOFTS | False | By Lee A. Daniels | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/net-may-fall-at-goodyear.html | Net May Fall At Goodyear | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/delay-sought-in-ibm-case.html | Delay Sought In I.B.M. Case | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/style/baby-formula-rules-issued.html | BABY FORMULA RULES ISSUED | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/news-summary-tuesday-april-6-1982.html | News Summary; TUESDAY, APRIL 6, 1982 | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/city-shows-its-design-for-central-park-zoo.html | CITY SHOWS ITS DESIGN FOR CENTRAL PARK ZOO | False | By Deirdre Carmody | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/science-library-043567.html | SCIENCE LIBRARY | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-testing-political-waters-2-years-ahead.html | NOTES ON PEOPLE; Testing Political Waters, 2 Years Ahead | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/quakes-hit-central-greece.html | Quakes Hit Central Greece | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/science-watch-the-taste-of-leaves.html | SCIENCE WATCH; The Taste of Leaves | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/dance-oberlin-troupe-displays-its-new-pieces.html | DANCE: OBERLIN TROUPE DISPLAYS ITS NEW PIECES | False | By Anna Kisselgoff | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Verify | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/snow-may-disrupt-opener-for-yankees.html | SNOW MAY DISRUPT OPENER FOR YANKEES | False | By Murray Chass | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/schlitz-asks-court-to-block-stroh-bid.html | SCHLITZ ASKS COURT TO BLOCK STROH BID | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/penney-rating-raised.html | Penney Rating Raised | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/wronged-state-convicts-high-court-remedy.html | WRONGED STATE CONVICTS HIGH COURT REMEDY | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/earnings-bp-oil-s-loss-in-81-widened.html | EARNINGS; B.P. OIL'S LOSS IN '81 WIDENED | False | By Phillip H. Wiggins | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/briefs-043852.html | BRIEFS | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-of-the-times-sore-arms-and-cold-hands.html | Sports of The Times; Sore Arms and Cold Hands | False | DAVE ANDERSON | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/conde-nast-acquires-the-tatler.html | CONDE NAST ACQUIRES THE TATLER | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/chess-mobility-is-often-the-key-to-the-exchange-sacrifice.html | Chess: Mobility Is Often the Key To the Exchange Sacrifice | False | By Robert Byrne | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/african-parley-disrupted-by-a-dispute-over-sahara-guerrilla-group.html | AFRICAN PARLEY DISRUPTED BY A DISPUTE OVER SAHARA GUERRILLA GROUP | False | By Alan Cowell, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/carrington-resignation-text.html | CARRINGTON RESIGNATION TEXT | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/c-no-headline-045489.html | No Headline | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/court-to-rule-on-class-a-action-dispute.html | COURT TO RULE ON CLASS A ACTION DISPUTE | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/books/16-writers-will-get-arts-academy-awards.html | 16 Writers Will Get Arts-Academy Awards | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/key-rates-043694.html | Key Rates | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/koch-expected-to-control-party-designation.html | KOCH EXPECTED TO CONTROL PARTY DESIGNATION | False | By Frank Lynn | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/around-the-world-11-americans-killed-in-crete-plane-crash.html | AROUND THE WORLD; 11 Americans Killed In Crete Plane Crash | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/umpires-approve-contract.html | UMPIRES APPROVE CONTRACT | False | By Michael Katz | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/barbed-wire-carves-up-town-on-gaza-sinai-line.html | BARBED WIRE CARVES UP TOWN ON GAZA-SINAI LINE | False | By David K. Shipler, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/reagan-tells-of-plan-to-open-us-lands-for-minerals-search.html | REAGAN TELLS OF PLAN TO OPEN U.S. LANDS FOR MINERALS SEARCH | False | By Philip Shabecoff, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/market-place-undervalued-rca-divisions.html | Market Place; Undervalued RCA Divisions | False | By Robert Metz | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/auto-sales-by-big-3-rise-26.8.html | AUTO SALES BY BIG 3 RISE 26.8% | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-cbs-wants-cleanup.html | SPORTS PEOPLE; CBS Wants Cleanup | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/cut-of-1600-jobs-sought-at-the-news.html | CUT OF 1,600 JOBS SOUGHT AT THE NEWS | False | By Jonathan Friendly | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/in-the-nation-the-new-dutch-reagan.html | IN THE NATION; THE NEW 'DUTCH' REAGAN | False | By Tom Wicker | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/notes-on-people-the-political-toll.html | NOTES ON PEOPLE; The Political Toll | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/business-people-second-seagram-post-for-miss-cunningham.html | BUSINESS PEOPLE; Second Seagram Post For Miss Cunningham | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/schmidt-has-a-broken-toe.html | Schmidt Has A Broken Toe | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/rise-in-soviet-money-supply-called-big.html | Rise in Soviet Money Supply Called Big | False | By Paul Lewis | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/briefing-045404.html | BRIEFING | False | By Francis X. Clines and Warren Weaver | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/the-region-li-hospital-strike-ends-in-settlement.html | THE REGION; L.I. Hospital Strike Ends in Settlement | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/member-of-taxi-commission-is-indicted-in-extortion-case.html | MEMBER OF TAXI COMMISSION IS INDICTED IN EXTORTION CASE | False | By Michael Goodwin | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/traffic-tie-up-in-brooklyn.html | Traffic Tie-Up In Brooklyn | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/edwards-says-bad-oil-could-be-in-reserve.html | Edwards Says 'Bad Oil' Could Be in Reserve | False | AP | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/canoe-excursion-on-hudson-ends-in-death-of-3-boys-with-4th-lost.html | CANOE EXCURSION ON HUDSON ENDS IN DEATH OF 3 BOYS, WITH 4TH LOST | False | By Edward Hudson, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/premium-time-on-rikers-island.html | Premium Time on Rikers Island | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/recital-joseph-grado-tenor.html | RECITAL: JOSEPH GRADO, TENOR | False | By Theodore W. Libbey Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/a-time-for-religion.html | A TIME FOR RELIGION | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/golden-parachute-for-ousted.html | 'GOLDEN PARACHUTE' FOR OUSTED | False | By N.r. Kleinfield | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/science-watch-spinach-versus-zinc.html | SCIENCE WATCH; Spinach Versus Zinc | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/stouffer-case-goes-to-jury-judge-assails-speculation.html | STOUFFER CASE GOES TO JURY; JUDGE ASSAILS 'SPECULATION' | False | By James Feron, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/wickes-sells-part-of-its-golf-unit.html | Wickes Sells Part Of Its Golf Unit | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/books/a-good-man-in-africa.html | 'A Good Man in Africa' | False | Reviewed by Michiko Kakutani | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/7th-death-in-desert-exercise.html | 7th DEATH IN DESERT EXERCISE | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/space-scientist-resigning.html | Space Scientist Resigning | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/florence-le-boutillier.html | FLORENCE LE BOUTILLIER | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/rozelle-spends-3d-day-on-stand-at-raider-trial.html | Rozelle Spends 3d Day On Stand at Raider Trial | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/credit-markets-short-term-rates-decline.html | CREDIT MARKETS; Short-Term Rates Decline | False | By Michael Quint | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/around-the-world-polish-leader-assures-czechoslovakia-on-ties.html | AROUND THE WORLD; Polish Leader Assures Czechoslovakia on Ties | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/justices-restrict-bias-challenges-in-seniority-suits.html | JUSTICES RESTRICT BIAS CHALLENGES IN SENIORITY SUITS | False | By Linda Greenhouse, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/books/two-dell-co-publishers-are-dropped.html | TWO DELL CO-PUBLISHERS ARE DROPPED | False | By Edwin McDowell | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/fed-weighs-shift-on-data.html | Fed Weighs Shift on Data | False | | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/comic-dancers-stay-on.html | Comic Dancers Stay On | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/argentina-seeks-hemisphere-support-on-falklands.html | ARGENTINA SEEKS HEMISPHERE SUPPORT ON FALKLANDS | False | By Barbara Crossette, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/abbott-case-exploring-issue-of-profit-from-crime.html | ABBOTT CASE EXPLORING ISSUE OF PROFIT FROM CRIME | False | By David Margolick | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/tv-boycotts-cont.html | TV BOYCOTTS (CONT.) | False | By Walter Goodman | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/openings.html | Openings | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/pabst-reports-profit-in-period.html | Pabst Reports Profit in Period | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/zachry-to-face-phillies.html | ZACHRY TO FACE PHILLIES | False | By Joseph Durso | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/panel-says-new-york-state-failed-to-curb-refiner-s-waste-dumping.html | PANEL SAYS NEW YORK STATE FAILED TO CURB REFINER'S WASTE DUMPING | False | By David W. Dunlap | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/reagan-aide-defends-record-in-house-civil-rights-hearing.html | REAGAN AIDE DEFENDS RECORD IN HOUSE CIVIL RIGHTS HEARING | False | By Robert Pear, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/oil-potential-is-minimized-as-issue-in-falklands-fight.html | OIL POTENTIAL IS MINIMIZED AS ISSUE IN FALKLANDS FIGHT | False | By Douglas Martin | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/mayor-recommened-the-removal-of-kheel.html | MAYOR RECOMMENED THE REMOVAL OF KHEEL | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/business-people-head-of-rohr-sees-role-as-rebuilder.html | BUSINESS PEOPLE; Head of Rohr Sees Role as 'Rebuilder' | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/around-the-nation-primaries-ordered-held-on-schedule-in-dallas.html | AROUND THE NATION; Primaries Ordered Held On Schedule in Dallas | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/education.html | EDUCATION | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/briefing-043556.html | BRIEFING | False | By Francis X. Clines and Warren Weaver | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/rangers-pick-mio-to-face-flyers.html | RANGERS PICK MIO TO FACE FLYERS | False | By James F. Clarity | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/us-attorney-in-san-diego-dismissed.html | U.S. ATTORNEY IN SAN DIEGO DISMISSED | False | By Edward T. Pound, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/official-in-tel-aviv-threatens-action-against-the-plo-bases-on-lebanon.html | OFFICIAL IN TEL AVIV THREATENS ACTION AGAINST THE P.L.O. BASES ON LEBANON | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/miss-redgrave-threatens-to-sue.html | Miss Redgrave Threatens to Sue | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/recital-shlomo-mintz-violin-with-paul-ostrovsky-piano.html | RECITAL: SHLOMO MINTZ, VIOLIN, WITH PAUL OSTROVSKY, PIANO | False | By Bernard Holland | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/l-mass-transit-not-westway-is-the-new-york-city-priority-045071.html | MASS TRANSIT, NOT WESTWAY, IS THE NEW YORK CITY PRIORITY | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/old-rocket-making-town-s-eyes-sore.html | OLD ROCKET MAKING TOWN'S EYES SORE | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/briefing-045394.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/arts/late-night-nbc-newscast-is-scheduled-to-begin-july-5.html | LATE-NIGHT NBC NEWSCAST IS SCHEDULED TO BEGIN JULY 5 | False | By Tony Schwartz | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/foreign-secretary-resigns-britain-falkland-crisis-text-carrington-letter-page-a6.html | FOREIGN SECRETARY RESIGNS IN BRITAIN IN FALKLAND CRISIS; Text of Carrington letter, page A6. | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-niekro-out-reluctantly.html | SPORTS PEOPLE; Niekro Out, Reluctantly | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/gaza-attack-raises-fears-of-reprisal-in-beirut.html | GAZA ATTACK RAISES FEARS OF REPRISAL IN BEIRUT | False | By Marvine Howe, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/transcript-of-session-on-foreign-and-us-matters.html | TRANSCRIPT OF SESSION ON FOREIGN AND U.S. MATTERS | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/business-digest-tuesday-april-6-1982-companies.html | BUSINESS DIGEST; TUESDAY, APRIL 6, 1982; Companies | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/mazzilli-is-given-no-2-batting-slot.html | MAZZILLI IS GIVEN NO. 2 BATTING SLOT | False | By Jane Gross | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/seton-hall-names-carlesimo.html | SETON HALL NAMES CARLESIMO | False | By Michael Strauss, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/resentment-of-japanese-is-growing-poll-shows.html | RESENTMENT OF JAPANESE IS GROWING, POLL SHOWS | False | By Robert Lindsey | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/reagan-optimistic-that-budget-talks-will-end-impasse.html | REAGAN OPTIMISTIC THAT BUDGET TALKS WILL END IMPASSE | False | By Howell Raines, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/bridge-4-grand-national-winners-meet-in-semifinals-in-may.html | Bridge: 4 Grand National Winners Meet in Semifinals in May | False | By Alan Truscott | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/strongest-man-says-he-s-just-ordinary.html | STRONGEST MAN SAYS HE'S JUST ORDINARY | False | By Frank Litsky, Special To the New York Times | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/congress-house-gop-looks-to-young-stars.html | CONGRESS; HOUSE G.O.P. LOOKS TO YOUNG STARS | False | By Martin Tolchin, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/federated-merges-2-store-divisions.html | FEDERATED MERGES 2 STORE DIVISIONS | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/reagan-proposes-brezhnev-join-him-at-the-un-in-june.html | REAGAN PROPOSES BREZHNEV JOIN HIM AT THE U.N. IN JUNE | False | By Hedrick Smith, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/man-in-the-news-man-of-hour-in-argentina.html | MAN IN THE NEWS; MAN OF HOUR IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/movies/going-out-guide.html | GOING OUT GUIDE | False | By Carol Lawson | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/storer-loan-pact.html | Storer Loan Pact | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/antimissile-group-in-bonn-is-divided.html | ANTIMISSILE GROUP IN BONN IS DIVIDED | False | By John Vinocur, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/l-a-people-impatient-with-arms-controllers-043148.html | A PEOPLE IMPATIENT WITH ARMS CONTROLLERS | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/l-backward-step-on-voting-rights-043145.html | BACKWARD STEP ON VOTING RIGHTS | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/commodities-grain-and-soybeans-up-on-falkland-conflict.html | COMMODITIES; Grain and Soybeans Up On Falkland Conflict | False | By H.j. Maidenberg | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/baldrige-sees-company-woes.html | Baldrige Sees Company Woes | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/albert-norris.html | ALBERT NORRIS | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/greek-president-visits-rome.html | Greek President Visits Rome | False | AP | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/adm-alfred-ward-73-dies-led-navy-in-cuban-blockade.html | ADM. ALFRED WARD, 73, DIES; LED NAVY IN CUBAN BLOCKADE | False | By Walter Waggoner | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/l-no-headline-043152.html | No Headline | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/american-s-venture-in-sweaters-buoys-icelandic-exports.html | AMERICAN'S VENTURE IN SWEATERS BUOYS ICELANDIC EXPORTS | False | By James M. Markham, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/wolf-trap-theater-destroyed-by-fire.html | WOLF TRAP THEATER DESTROYED BY FIRE | False | By Marjorie Hunter, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/frank-rising-a-consultant-on-labor-industry-relations.html | Frank Rising, a Consultant On Labor-Industry Relations | False | | 1982-04-07 | TX 880396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/cuban-calls-for-talks-with-the-us-and-accepts-part-blame-for-strains.html | CUBAN CALLS FOR TALKS WITH THE U.S. AND ACCEPTS PART BLAME FOR STRAINS | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/business/stocks-fall-pound-dips-in-london.html | STOCKS FALL, POUND DIPS IN LONDON | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/theater/theater-catholic-girls.html | THEATER: 'CATHOLIC GIRLS' | False | By Mel Gussow | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/science/q-a-043405.html | Q&A | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/an-invincible-sailed-off-in-74.html | AN INVINCIBLE SAILED OFF IN '74 | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/sports-people-reason-to-cheer.html | SPORTS PEOPLE; Reason to Cheer | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/obituaries/sam-coslow-79-songwriter.html | SAM COSLOW, 79, SONGWRITER | False | By Carol Lawson | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/sports/transactions-044864.html | Transactions | False | | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/opinion/new-york-the-tycoons-tax-revolt.html | NEW YORK; THE TYCOONS' TAX REVOLT | False | By Sydney H. Schanberg | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/around-the-world-two-soviet-diplomats-detained-in-bangladesh.html | AROUND THE WORLD; Two Soviet Diplomats Detained in Bangladesh | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/panel-urges-eliminating-formal-tuition-at-city-u.html | PANEL URGES ELIMINATING FORMAL TUITION AT CITY U. | False | By Gene I. Maeroff | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/nyregion/lloyds-bank-leases-seaport-tower.html | LLOYDS BANK LEASES SEAPORT TOWER | False | By Frank J. Prial | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/us/talk-honlulu-possible-sale-waikiki-beach-site-rekindles-resentment-against-us.html | THE TALK OF HONLULU; POSSIBLE SALE OF WAIKIKI BEACH SITE REKINDLES RESENTMENT AGAINST U.S. | False | By Wallace Turner, Special To the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-06 | 1982-04-06 | https://www.nytimes.com/1982/04/06/world/3-britons-recount-fall-of-falklands.html | 3 BRITONS RECOUNT FALL OF FALKLANDS | False | Special to the New York Times | 1982-04-07 | TX 880396 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/insurance-arranged-for-pets.html | INSURANCE ARRANGED FOR PETS | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/domestic-issues-led-to-argentine-move-news-analysis.html | DOMESTIC ISSUES LED TO ARGENTINE MOVE; News Analysis | False | By Edward Schumacher, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/news-summary-wednesday-april-7-1982.html | News Summary; WEDNESDAY, APRIL 7, 1982 | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/l-effect-of-thyroid-pills-047638.html | Effect of Thyroid Pills | False | | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/kitchen-equipment-pasta-measure-corer.html | KITCHEN EQUIPMENT; PASTA MEASURE, CORER | False | By Pierre Franey | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/executive-changes-045952.html | EXECUTIVE CHANGES | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/borg-status-unresolved.html | Borg Status Unresolved | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/rare-april-blizzard-punishes-metropolitan-new-york.html | RARE APRIL BLIZZARD PUNISHES METROPOLITAN NEW YORK | False | By Paul L. Montgomery | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/article-045862-no-title.html | Article 045862 -- No Title | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-people-swimming-to-record.html | SPORTS PEOPLE; Swimming to Record | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/obituaries/ex-justice-abe-fortas-dies-at-71-shaped-historic-rulings-on-rights.html | EX-JUSTICE ABE FORTAS DIES AT 71; SHAPED HISTORIC RULINGS ON RIGHTS | False | By Linda Greenhouse, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/record-snow-in-connecticut-halts-commerce-and-travel.html | RECORD SNOW IN CONNECTICUT HALTS COMMERCE AND TRAVEL | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/metropolitan-diary-ten-commandments.html | METROPOLITAN DIARY; TEN COMMANDMENTS | False | By Glenn Collins | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/schoolteachers-find-a-place-in-the-arctic.html | SCHOOLTEACHERS FIND A PLACE IN THE ARCTIC | False | By Andrew Malcolm, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/repayment-by-poland-postponed.html | REPAYMENT BY POLAND POSTPONED | False | By John Tagliabue, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/grain-farmers-likely-to-trim-crops.html | GRAIN FARMERS LIKELY TO TRIM CROPS | False | By Seth S. King, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/tentative-pact-reached-in-queens-bus-dispute.html | Tentative Pact Reached In Queens Bus Dispute | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-researchers-honored.html | NOTES ON PEOPLE; Researchers Honored | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/yanks-opener-set-tomorrow.html | Yanks' Opener Set Tomorrow | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/for-easter-dinner-family-favorites-are-the-order-of-the-day.html | FOR EASTER DINNER, FAMILY FAVORITES ARE THE ORDER OF THE DAY | False | By Marian Burros | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/us-refuses-to-bar-possible-first-use-of-nuclear-arms-text-of-speech-page-a8.html | U.S. REFUSES TO BAR POSSIBLE FIRST USE OF NUCLEAR ARMS; Text of speech, page A8. | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/about-real-estate-developer-says-job-is-easier-in-us-than-in-europe.html | ABOUT REAL ESTATE; DEVELOPER SAYS JOB IS EASIER IN U.S. THAN IN EUROPE | False | By Diane Henry | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/discoveries-0-belts-of-metal.html | DISCOVERIES; 0. Belts of Metal | False | By Angela Taylor | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/griffin-bell-says-carter-made-a-crucial-error.html | GRIFFIN BELL SAYS CARTER MADE A 'CRUCIAL ERROR' | False | By Phil Gailey, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/l-don-t-tie-up-bulletproof-vests-with-red-tape-047522.html | DON'T TIE UP BULLETPROOF VESTS WITH RED TAPE | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/a-new-version-of-haggadah-for-passover.html | A NEW VERSION OF HAGGADAH FOR PASSOVER | False | By Kenneth A. Briggs | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/economic-scene-negotiating-on-the-budget.html | Economic Scene; Negotiating On the Budget | False | By Leonard Silk | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/earnings-ge-net-rises-5-in-quarter-sales-off.html | EARNINGS; G.E. NET RISES 5% IN QUARTER; SALES OFF | False | By Phillip H. Wiggins | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/tough-playoff-for-rangers-and-islanders.html | TOUGH PLAYOFF FOR RANGERS AND ISLANDERS | False | By James F. Clarity | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/federal-banking-laws-are-assailed.html | Federal Banking Laws Are Assailed | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/larger-than-the-pipeline.html | LARGER THAN THE PIPELINE | False | By Nathaniel Samuels | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/m-g-m-may-sell-video-stock.html | M-G-M MAY SELL VIDEO STOCK | False | By Robert J. Cole | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/white-house-halts-attempts-to-shift-welfare-to-states.html | WHITE HOUSE HALTS ATTEMPTS TO SHIFT WELFARE TO STATES | False | By Robert Pear, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/loans-to-poor-countries-may-rise-500-million.html | LOANS TO POOR COUNTRIES MAY RISE $500 MILLION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/bank-in-iowa-reopened.html | Bank in Iowa Reopened | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/c-no-headline-047819.html | No Headline | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/commodities-gold-s-advance-bolsters-precious-metals-futures.html | COMMODITIES; GOLD'S ADVANCE BOLSTERS PRECIOUS METALS FUTURES | False | By H.j. Maidenberg | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/movies/robert-altman-s-satire-health.html | ROBERT ALTMAN'S SATIRE 'HEALTH' | False | By Vincent Canby | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/books/books-of-the-times-045729.html | Books Of The Times | False | | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Is Type | Byline | Registration Number | Registration Date Reg | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/business-people-mercantile-gets-a-new-president.html | BUSINESS PEOPLE; MERCANTILE GETS A NEW PRESIDENT | False | By Lydia Chavez | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/ally-of-burlington-vt-mayor-loses-bid-for-chief-alderman.html | Ally of Burlington, Vt., Mayor Loses Bid for Chief Alderman | False | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/car-sales-in-japan-up.html | Car Sales in Japan Up | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/the-reluctant-justice.html | The Reluctant Justice | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/more-resignations-are-sought-in-britain.html | MORE RESIGNATIONS ARE SOUGHT IN BRITAIN | False | By Steven Rattner, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/finance-briefs-046280.html | FINANCE BRIEFS | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/q-a-045567.html | Q&A | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/misguided-aid-for-autos.html | Misguided Aid for Autos | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/ballet-pennsylvanians-open-season.html | BALLET: PENNSYLVANIANS OPEN SEASON | False | By Anna Kisselgoff | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/lukens-profit-plunges.html | Lukens Profit Plunges | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/metromedia-in-unusual-financing.html | METROMEDIA IN UNUSUAL FINANCING | False | By Tamar Lewin | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/regan-defends-tax-cut-plan.html | Regan Defends Tax-Cut Plan | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/sam-solomon-co.html | Sam Solomon Co. | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-people-mulvey-follows-code.html | SPORTS PEOPLE; Mulvey Follows Code | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/british-markets-in-turmoil.html | BRITISH MARKETS IN TURMOIL | False | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/negotiator-for-garden-meets-with-16-unions.html | Negotiator for Garden Meets With 16 Unions | False | | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/storm-called-only-small-threat-to-buds-and-migratory-birds.html | STORM CALLED ONLY SMALL THREAT TO BUDS AND MIGRATORY BIRDS | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/japan-refuses-canada-s-plea.html | Japan Refuses Canada's Plea | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/british-and-argentines-welcome-help-by-us-white-house-says.html | BRITISH AND ARGENTINES WELCOME HELP BY U.S, WHITE HOUSE SAYS | False | By Barbara Crossette, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/key-rates-046596.html | Key Rates | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-people-waiting-in-the-wings.html | SPORTS PEOPLE; Waiting in the Wings | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/style/helen-dodson-hobbs-is-wed-to-st-mcknight-2d.html | Helen Dodson Hobbs Is Wed to S.T. McKnight 2d | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-groundhog-sued.html | NOTES ON PEOPLE; Groundhog Sued | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/ortho-to-market-new-contraceptive.html | Ortho to Market New Contraceptive | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/obituaries/harold-w-stoke-college-president.html | HAROLD W. STOKE, COLLEGE PRESIDENT | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/nuclear-panel-admits-it-mishandled-inquiry.html | Nuclear Panel Admits It Mishandled Inquiry | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/prominent-immigrants-honored-at-a-luncheon.html | PROMINENT IMMIGRANTS HONORED AT A LUNCHEON | False | By Leslie Bennetts | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/transactions-047129.html | Transactions | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/knicks-defeated.html | Knicks Defeated | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-news-briefs-miss-navratilova-wins-miss-goolagong-injured.html | SPORTS NEWS BRIEFS; Miss Navratilova Wins, Miss Goolagong Injured | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/l-baptists-in-ethiopia-deprived-of-churches-047526.html | BAPTISTS IN ETHIOPIA DEPRIVED OF CHURCHES | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/expanding-the-frontiers-of-home-cooking.html | EXPANDING THE FRONTIERS OF HOME COOKING | False | By Craig Claiborne | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-business-week-seeking-advertisers-by-tv.html | ADVERTISING; Business Week Seeking Advertisers by TV | False | By Philip H. Dougherty | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/house-delegation-to-visit-salvador.html | HOUSE DELEGATION TO VISIT SALVADOR | False | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/in-iran-s-war-youth-and-islam.html | IN IRAN'S WAR, YOUTH AND ISLAM | False | By John Kifner, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-people-failure-to-communicate.html | SPORTS PEOPLE; Failure to Communicate | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-doyle-dane-receives-more-borden-business.html | ADVERTISING; Doyle Dane Receives More Borden Business | False | By Philip H. Dougherty | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/the-region-snow-stops-effort-to-find-canoeist.html | THE REGION; Snow Stops Effort To Find Canoeist | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/britain-bids-allies-punish-argentina.html | BRITAIN BIDS ALLIES PUNISH ARGENTINA | False | By Paul Lewis, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/1-orthodox-girl-s-view-047640.html | Orthodox Girl's View | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/task-force-reports-8-of-city-youths-are-illiterate.html | TASK FORCE REPORTS 8% OF CITY YOUTHS ARE ILLITERATE | False | By Gene I. Maeroff | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/careers.html | Careers | False | Screening, Job Seekers By Video | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/around-the-world-5000-believed-trapped-in-mexican-eruption.html | AROUND THE WORLD; 5,000 Believed Trapped In Mexican Eruption | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/obituaries/dick-colman-former-coach.html | DICK COLMAN, FORMER COACH | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/no-headline-046592.html | No Headline | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/is-moscow-reducing-assistance-to-cuba.html | IS MOSCOW REDUCING ASSISTANCE TO CUBA? | False | By Ellen L. James | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/around-the-world-22-appeal-sentences-in-killing-of-sadat.html | AROUND THE WORLD; 22 Appeal Sentences In Killing of Sadat | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-an-ex-newspaperman-returns-to-the-fold.html | ADVERTISING; An Ex-Newspaperman Returns to the Fold | False | By Philip H. Dougherty | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/no-headline-046539.html | No Headline | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/l-under-fire-a-proven-thrifty-alternative-to-enterprise-047525.html | UNDER FIRE: A PROVEN, THRIFTY ALTERNATIVE TO ENTERPRISE | False | | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/harvester-the-crisis-grows.html | HARVESTER: THE CRISIS GROWS | False | By Winston Williams, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/the-snow-brings-skids-and-spills-to-new-york-area.html | THE SNOW BRINGS SKIDS AND SPILLS TO NEW YORK AREA | False | By William E. Geist, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/bridge-herman-filarski-was-star-as-a-player-and-journalist.html | Bridge: Herman Filarski Was Star As a Player and Journalist | False | By Alan Truscott | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/state-agency-backs-completion-of-work-for-9-mile-pt-plant.html | STATE AGENCY BACKS COMPLETION OF WORK FOR 9-MILE PT. PLANT | False | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-what-s-so-funny.html | NOTES ON PEOPLE; What's So Funny? | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/the-un-today-april-7-1982-general-assembly.html | The U.N. Today; April 7, 1982; GENERAL ASSEMBLY | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/blizzard-in-northern-jersey-puts-off-school-board-vote.html | BLIZZARD IN NORTHERN JERSEY PUTS OFF SCHOOL-BOARD VOTE | False | By Robert Hanley, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-people-3-year-pact-for-bench.html | SPORTS PEOPLE; 3-Year Pact for Bench | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/oil-reserves-up-in-canada.html | Oil Reserves Up in Canada | False | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/haigs-speech-on-american-nuclear-strategy-and-the-role-of-arms-control.html | HAIGS SPEECH ON AMERICAN NUCLEAR STRATEGY AND THE ROLE OF ARMS CONTROL | False | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/met-opera-parsifal-with-hoffmann-in-lead.html | MET OPERA: 'PARSIFAL,' WITH HOFFMANN IN LEAD | False | By Donal Henahan | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/reagan-rif-effect-puts-bosses-in-typing-pools.html | REAGAN RIF EFFECT PUTS BOSSES IN TYPING POOLS | False | By Lynn Rosellini, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/bid-for-new-trial-of-spy-is-weighed.html | BID FOR NEW TRIAL OF SPY IS WEIGHED | False | By Robert Lindsey, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/style/nostar-paris-cafe-for-great-artists-to-be.html | NO-STAR PARIS CAFE FOR GREAT ARTISTS TO BE | False | By Justine Delacy | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/tooling-reported-for-gm-n-cars.html | Tooling Reported For G.M. 'N' Cars | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/l-why-the-japanese-out-trade-americans-047513.html | WHY THE JAPANESE OUT-TRADE AMERICANS | False | | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-home-in-indiana.html | NOTES ON PEOPLE; Home in Indiana | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/health-hopeful-remedies-for-breast-ailment.html | HEALTH; HOPEFUL REMEDIES FOR BREAST AILMENT | False | By Jane E. Brody | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/perks-listed-by-pennzoil.html | 'Perks' Listed By Pennzoil | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/us-scales-down-demands-on-mining-of-the-sea.html | U.S. SCALES DOWN DEMANDS ON MINING OF THE SEA | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/tv-mudd-and-brokaw-in-new-rules.html | TV: MUDD AND BROKAW IN NEW RULES | False | By John J. O'Connor | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/c-correction-047814.html | CORRECTION | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/gen-wf-breidster.html | GEN. W.F. BREIDSTER | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/market-place-perini-urged-to-revamp.html | Market Place; Perini Urged To Revamp | False | By Robert Metz | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/falkland-equation-british-have-edge-military-analysis.html | FALKLAND EQUATION: BRITISH HAVE EDGE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/kennedy-urges-end-to-federal-reserve-autonomy.html | KENNEDY URGES END TO FEDERAL RESERVE AUTONOMY | False | By Adam Clymer, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/brick-building-defies-demolition-attempts.html | Brick Building Defies Demolition Attempts | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/california-is-forced-to-delay-spring-attack-on-fruit-flies.html | CALIFORNIA IS FORCED TO DELAY SPRING ATTACK ON FRUIT FLIES | False | By Wayne King, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/ford-rebate-plans-extended-to-june-6.html | Ford Rebate Plans Extended to June 6 | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/syrian-helicopter-crashes.html | Syrian Helicopter Crashes | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/best-buys.html | BEST BUYS | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/man-in-the-news-man-behind-the-plows.html | MAN IN THE NEWS; MAN BEHIND THE PLOWS | False | By Deirdre Carmody | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/owners-profit-motive-raised-at-raider-trial.html | Owners' Profit Motive Raised at Raider Trial | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/american-greetings-net.html | American Greetings Net | False | AP | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/advertising-cable-tv-sold-door-to-door.html | Advertising; Cable TV Sold Door To Door | | By Philip H. Dougherty | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/stroh-seeking-schlitz-proxies.html | Stroh Seeking Schlitz Proxies | | False | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/around-the-nation-us-crime-rate-stable-fbi-figures-indicate.html | AROUND THE NATION; U.S. Crime Rate Stable, F.B.I. Figures Indicate | | False | AP | 1982-04-12 | TX 880496 | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/carey-is-seeking-major-changes-on-malpractice.html | CAREY IS SEEKING MAJOR CHANGES ON MALPRACTICE | | By Josh Barbanel, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/concert-st-matthew-passion-performed-by-musica-sacra.html | CONCERT: ST. MATTHEW PASSION PERFORMED BY MUSICA SACRA | | By Edward Rothstein | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/dodgers-top-giants-in-9th-4-3.html | DODGERS TOP GIANTS IN 9TH, 4-3 | | False | AP | 1982-04-12 | TX 880496 | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/6-games-postponed-red-sox-in-florida.html | 6 Games Postponed; Red Sox in Florida | | By Al Harvin | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/allied-earnings.html | Allied Earnings | | False | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/notes-on-people-big-step-forward.html | NOTES ON PEOPLE; Big Step Forward | | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/polaroid-protests-irs-adjustment.html | Polaroid Protests I.R.S. Adjustment | | False | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/briefing-046668.html | BRIEFING | | False | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/the-pop-life-045519.html | THE POP LIFE | | By Stephen Holden | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/the-region-stouffer-s-jurors-seek-clarifications.html | THE REGION; Stouffer's Jurors Seek Clarifications | | Special to the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/lindner-s-hart-stake.html | Lindner's Hart Stake | | False | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/suit-seeks-us-release-of-funds-for-energy-aid.html | Suit Seeks U.S. Release Of Funds for Energy Aid | | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/mets-set-to-try-again.html | METS SET TO TRY AGAIN | | By Joseph Durso | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/koch-s-budget-expected-to-include-police-hiring.html | KOCH'S BUDGET EXPECTED TO INCLUDE POLICE HIRING | | By Clyde Haberman | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/philarmonic-mehta-leads-concert-in-harlem.html | PHILARMONIC: MEHTA LEADS CONCERT IN HARLEM | | By Theodore W. Libbey Jr. | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/quotation-of-the-day-047809.html | Quotation of the Day | | False | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/hail-hits-raisin-grapes.html | Hail Hits Raisin Grapes | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/business-digest-wednesday-april-7-1982-the-snow.html | BUSINESS DIGEST; WEDNESDAY, APRIL 7, 1982; The Snow | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/american-medical-products-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/redevelopment-in-times-sq-unlikely-till-84.html | REDEVELOPMENT IN TIMES SQ. UNLIKELY TILL '84 | False | By Frank J. Prial | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/a-night-of-tributes-and-a-fashion-show.html | A NIGHT OF TRIBUTES AND A FASHION SHOW | False | By Anne-Marie Schiro | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/stocks-up-moderately-as-trading-slows.html | Stocks Up Moderately as Trading Slows | False | By Alexander R. Hammer | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/arts/cbs-defers-expansion-of-news-to-one-hour.html | CBS Defers Expansion Of News to One Hour | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/2-hofstra-students-file-suit-over-us-cutbacks-in-loans.html | 2 HOFSTRA STUDENTS FILE SUIT OVER U.S. CUTBACKS IN LOANS | False | By Dena Kleiman | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/tougher-checks-urged-to-detect-faulty-jet-engine.html | TOUGHER CHECKS URGED TO DETECT FAULTY JET ENGINE | False | By Richard Witkin | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/last-budget-talks-before-easter-recess-end-without-an-agreement.html | LAST BUDGET TALKS BEFORE EASTER RECESS END WITHOUT AN AGREEMENT | False | By Martin Tolchin, Special To the New York Times | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/observer-waiting-for-h-hour-by-russell-baker.html | OBSERVER; WAITING FOR H-HOUR; by Russell Baker | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/l-a-clash-of-functions-at-the-appeals-court-047516.html | A CLASH OF FUNCTIONS AT THE APPEALS COURT | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/superintendent-slain-at-apartment-house.html | Superintendent Slain At Apartment House | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/business-people-pan-am-gives-details-of-its-chairman-s-pay.html | BUSINESS PEOPLE; PAN AM GIVES DETAILS OF ITS CHAIRMAN'S PAY | False | By Lydia Chavez | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/one-more-time.html | One More Time! | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/l-michener-s-households-045738.html | Michener's Households | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/the-choices-for-london-news-analysis.html | THE CHOICES FOR LONDON; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-12 | TX 880496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/unseasonable-day-at-yankee-stadium.html | UNSEASONABLE DAY AT YANKEE STADIUM | False | By Jane Gross | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/business/schlitz-profit-up-in-quarter.html | Schlitz Profit Up in Quarter | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/brown-gulden-depart-yankees.html | BROWN, GULDEN DEPART YANKEES | False | By Murray Chass | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/us/student-charged-in-slayings.html | Student Charged in Slayings | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/nyregion/about-new-york-the-natural-phenomenon-as-a-personal-affront.html | ABOUT NEW YORK; THE NATURAL PHENOMENON AS A PERSONAL AFFRONT | False | By Anna Quindlen | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/sports/sports-of-the-times-the-boys-of-winter.html | Sports of The Times; The Boys of Winter | False | By George Vecsey | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/opinion/washington-a-matter-of-honor-by-james-reston.html | Washington; 'A MATTER OF HONOR'; by James Reston | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/60-minute-gourmet-045430.html | 60-MINUTE GOURMET | False | | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/world/around-the-world-increase-in-fighting-in-afghanistan-reported.html | AROUND THE WORLD; Increase in Fighting In Afghanistan Reported | False | AP | 1982-04-12 | TX 880496 | | |
| 1982-04-07 | 1982-04-07 | https://www.nytimes.com/1982/04/07/garden/wine-talk-045846.html | WINE TALK | False | By Terry Robards | 1982-04-12 | TX 880496 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/hawks-win-in-overtime-3-2.html | Hawks Win in Overtime, 3-2 | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | CHATTEM INC reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/l-weekly-papers-put-out-by-professionals-047543.html | WEEKLY PAPERS PUT OUT BY PROFESSIONALS | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/hefner-refused-casino-license-in-atlantic-city.html | HEFNER REFUSED CASINO LICENSE IN ATLANTIC CITY | False | By Donald Janson, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/eastern-commissions.html | Eastern Commissions | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/credit-markets-interest-rates-mark-time.html | CREDIT MARKETS Interest Rates Mark Time | False | By Michael Quint | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/huntington-health-services-inc-reports-earnings-for-qtr-to-feb-28.html | HUNTINGTON HEALTH SERVICES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO RENT CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/tribune-co-warns-unions-at-daily-news.html | TRIBUNE CO. WARNS UNIONS AT DAILY NEWS | False | By Jonathan Friendly | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/bridge-2-women-as-partners-made-perfect-tournament-score.html | Bridge:; 2 WOMEN AS PARTNERS MADE PERFECT TOURNAMENT SCORE | False | By Alan Truscott | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/gaylords-national-reports-earnings-for-qtr-to-jan-30.html | GAYLORDS, NATIONAL reports earnings for Qtr to Jan 30 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/l-an-improper-focus-on-mideast-strife-047541.html | AN IMPROPER FOCUS ON MIDEAST STRIFE | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-30.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Jan 30 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-feb-28.html | MGM GRAND HOTELS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/national-city-bancorporation-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/secretary-of-state-will-sound-out-both-sides-on-averting-hostilities.html | SECRETARY OF STATE WILL SOUND OUT BOTH SIDES ON AVERTING HOSTILITIES | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/new-york-testing-laboratories-inc-reports-earnings-for-yr-to-dec-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for Yr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/major-shake-up-at-sotheby-announced.html | MAJOR SHAKE-UP AT SOTHEBY ANNOUNCED | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/mgm-hotels-net-off-37.7.html | MGM Hotels Net Off 37.7% | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/violin-ralph-evanss-debut.html | VIOLIN: RALPH EVANSS DEBUT | False | By Edward Rothstein | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/frontier-gives-75000-raise.html | Frontier Gives $75,000 Raise | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/the-un-today-april-8-1982-general-assembly.html | The U.N. Today; April 8, 1982; GENERAL ASSEMBLY | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-people-man-finds-fortune-but-too-honest-keep-it-rich-for-few-minutes.html | Notes on People; Man Finds a Fortune but Is Too Honest to Keep It; Rich for a Few Minutes | False | By Alvin Krebs and Thomas Mcg. Thomas Jr. | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/paiute-oil-mining-corp-reports-earnings-for-yr-to-dec-31.html | PAIUTE OIL & MINING CORP reports earnings for Yr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/conner-homes-corp-reports-earnings-for-qtr-to-feb-27.html | CONNER HOMES CORP reports earnings for Qtr to Feb 27 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/stocks-mixed-on-volume-rise.html | Stocks Mixed on Volume Rise | False | By Alexander R. Hammer | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/hawaii-s-economy-in-uneasy-balance.html | HAWAII'S ECONOMY IN UNEASY BALANCE | False | By Wallace Turner, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/prosecutors-put-focus-on-estate-at-moon-s-trial.html | PROSECUTORS PUT FOCUS ON ESTATE AT MOON'S TRIAL | False | By Arnold H. Lubasch | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-people-musselman-is-retained.html | SPORTS PEOPLE; Musselman Is Retained | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/son-of-estes-pleads-guilty.html | Son of Estes Pleads Guilty | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/jamaica-s-premier-praised-by-reagan.html | JAMAICA'S PREMIER PRAISED BY REAGAN | False | By Adam Clymer, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/islamic-bank-uses-sdr-s.html | Islamic Bank Uses S.D.R.'s | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/mississippi-town-divided-over-2-ousted-coaches.html | MISSISSIPPI TOWN DIVIDED OVER 2 OUSTED COACHES | False | By Reginald Stuart, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/ballet-lively-fare-by-montrealers.html | BALLET: LIVELY FARE BY MONTREALERS | False | By Anna Kisselgoff | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/us-urged-vow-avoid-first-use-atom-weapons-excerpts-article-page-a14.html | U.S. URGED TO VOW TO AVOID FIRST USE OF ATOM WEAPONS; Excerpts from article, page A14. | False | By Hedrick Smith, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/c-correction-050379.html | CORRECTION | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/seoul-arrests-priest-for-aiding-a-suspect-in-anti-us-incident.html | SEOUL ARRESTS PRIEST FOR AIDING A SUSPECT IN ANTI-U.S. INCIDENT | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/l-in-guatemala-the-people-have-lost-again-047540.html | IN GUATEMALA, THE PEOPLE HAVE LOST AGAIN | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-of-the-times-domehall-it-s-not-baseball.html | Sports of the Times; Domehall: It's Not Baseball | False | DAVE ANDERSONBy Sports of the Times | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/lion-country-safari-inc-reports-earnings-for-yr-to-dec-31.html | LION COUNTRY SAFARI INC reports earnings for Yr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/home-beat-in-southwestern-style.html | Home Beat; IN SOUTHWESTERN STYLE | False | By Suzanne Slesin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/the-city-queens-bus-lines-and-union-in-pact.html | THE CITY; Queens Bus Lines And Union in Pact | False | By United Press International | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/movies/the-stud-farm.html | 'THE STUD FARM' | False | By Janet Maslin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/stars-of-today-s-college-lecture-circuit.html | STARS OF TODAY'S COLLEGE LECTURE CIRCUIT | False | By Susan Heller Anderson | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/foreign-affairs-good-guys-bad-guys.html | FOREIGN AFFAIRS; GOOD GUYS, BAD GUYS | False | By Flora Lewis | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/friendly-fire.html | Friendly Fire | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-people-idaho-coach-staying-on.html | SPORTS PEOPLE; Idaho Coach Staying On | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/c-correction-050375.html | CORRECTION | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/mets-select-jones-to-oppose-carlton.html | Mets Select Jones To Oppose Carlton | False | By Joseph Durso, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/date-set-for-hinckley-trial-in-reagan-assault.html | DATE SET FOR HINCKLEY TRIAL IN REAGAN ASSAULT | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/transactions-049613.html | Transactions | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-on-people-new-dean-at-columbia.html | Notes on People; New Dean at Columbia | False | By Alvin Krebs and Thomas Mcg. Thomas Jr. | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/sex-bias-or-clash-of-cultures.html | SEX BIAS OR CLASH OF CULTURES | False | By Tamar Lewin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/quick-deal-saves-bank-after-16-million-loss.html | QUICK DEAL SAVES BANK AFTER $16 MILLION LOSS | False | By Iver Peterson, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/hoechst-plans.html | Hoechst Plans | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/around-the-nation-us-signs-pledge-to-aid-three-mile-island-work.html | AROUND THE NATION; U.S. Signs Pledge to Aid Three Mile Island Work | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/international-lawyers-study-the-muddied-waters.html | INTERNATIONAL LAWYERS STUDY THE MUDDIED WATERS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/yanks-to-open-on-saturday.html | Yanks to Open On Saturday | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/5-in-family-are-slain-michigan-boy-detained.html | 5 in Family Are Slain; Michigan Boy Detained | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/technology.html | Technology | False | Testing People, By Computer | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/men-in-the-news-3-men-who-hold-keys-to-a-transit-settlement.html | MEN IN THE NEWS; 3 MEN WHO HOLD KEYS TO A TRANSIT SETTLEMENT | False | By Damon Stetson | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/britain-pressing-us-on-falklands.html | BRITAIN PRESSING U.S. ON FALKLANDS | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/miss-turnbull-upset-in-3-sets.html | MISS TURNBULL UPSET IN 3 SETS | False | By Neil Amdur, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/macao-still-awaiting-20th-century-gambles-on.html | MACAO, STILL AWAITING 20TH CENTURY, GAMBLES ON | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-on-people-050041.html | Notes on People | False | By Alvin Krebs and Thomas Mcg. Thomas Jr. | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/japan-cutting-export-of-chips-to-us.html | JAPAN CUTTING EXPORT OF CHIPS TO U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/westside-panel-vetoes-riverside-park-restaurant.html | WESTSIDE PANEL VETOES RIVERSIDE PARK RESTAURANT | False | By Deirdre Carmody | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/around-the-world-grenade-wounds-a-nun-in-west-bank-town.html | AROUND THE WORLD; Grenade Wounds a Nun In West Bank Town | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/freezer-defect-ruins-cell-tests-conducted-on-the-space-shuttle.html | FREEZER DEFECT RUINS CELL TESTS CONDUCTED ON THE SPACE SHUTTLE | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/phelps-to-suspend-us-copper-output.html | PHELPS TO SUSPEND U.S. COPPER OUTPUT | False | By Lydia Chavez | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/united-states-trust-corp-reports-earnings-for-qtr-to-mar-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-people-allen-to-buy-alouettes.html | SPORTS PEOPLE; Allen to Buy Alouettes | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/harris-steel-group-inc-reports-earnings-for-yr-to-dec-31.html | HARRIS STEEL GROUP INC reports earnings for Yr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/metropolitan-region-digging-out-after-blizzard-leads-to-8-deaths.html | METROPOLITAN REGION DIGGING OUT AFTER BLIZZARD LEADS TO 8 DEATHS | False | By Paul L. Montgomery | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/general-foods-sees-profit-dip.html | General Foods Sees Profit Dip | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/batus-offer-oversubscribed.html | Batus Offer Oversubscribed | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/briefs-048986.html | BRIEFS | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/morgan-library-helps-save-the-spirit-of-76.html | MORGAN LIBRARY HELPS SAVE THE SPIRIT OF '76 | False | By Herbert Mitgang | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/prudential-quitting-race.html | Prudential Quitting Race | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/adjust-to-compete.html | ADJUST TO COMPETE | False | By Robert B. Reich | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/doctors-appealing-for-a-freeze-in-atomic-arsenals.html | DOCTORS APPEALING FOR A FREEZE IN ATOMIC ARSENALS | False | By Steven Rattner, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/pyramid-oil-co-reports-earnings-for-yr-to-dec-31.html | PYRAMID OIL CO reports earnings for Yr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/twins-down-mariners.html | Twins Down Mariners | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/europeans-vs-japan-on-trade.html | EUROPEANS VS. JAPAN ON TRADE | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/key-rates-048658.html | Key Rates | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/track-robbery-wins.html | Track Robbery Wins | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/washington-talk-civil-defense-agency-trying-to-do-something.html | WASHINGTON TALK; CIVIL DEFENSE AGENCY: 'TRYING TO DO SOMETHING | False | By Bernard Weinraub, Special To The New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-people-another-mark-for-kaat.html | SPORTS PEOPLE; Another Mark for Kaat | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/domestic-workers-pay-problems.html | DOMESTIC WORKERS: PAY PROBLEMS | False | By Deborah Rankin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/how-the-nrc-pursues-risk-of-thermal-shock.html | HOW THE N.R.C. PURSUES RISK OF THERMAL SHOCK | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/connecticut-plows-lead-way-back-to-normality.html | CONNECTICUT PLOWS LEAD WAY BACK TO NORMALITY | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/washington-ballet-to-perform-in-brooklyn.html | Washington Ballet To Perform in Brooklyn | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/wickes-data-are-sought.html | Wickes Data Are Sought | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/gardening-assessing-damage-from-the-blizzard.html | Gardening; ASSESSING DAMAGE FROM THE BLIZZARD | False | By Joan Lee Faust | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/charming-shoppes-inc-reports-earnings-for-qtr-to-jan-30.html | CHARMING SHOPPES INC reports earnings for Qtr to Jan 30 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/discovery-oil-ltd-reports-earnings-for-yr-to-dec-31.html | DISCOVERY OIL LTD reports earnings for Yr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/flyers-defeat-rangers-by-4-1.html | Flyers Defeat Rangers by 4-1 | False | By James F. Clarity | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/helen-lawrenson-74-wrote-about-notable-social-affairs.html | HELEN LAWRENSON, 74, WROTE ABOUT NOTABLE SOCIAL AFFAIRS | False | By Laurie Johnston | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/l-our-stylish-shuttle-047547.html | OUR STYLISH SHUTTLE | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/snead-a-master-for-all-eras.html | SNEAD: A MASTER FOR ALL ERAS | False | By John Radosta, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/islanders-trounce-penguins-8-1-in-playoff-opener.html | ISLANDERS TROUNCE PENGUINS, 8-1, IN PLAYOFF OPENER | False | By Parton Keese, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/movies/critic-s-notebook-editing-and-other-foibles-of-movies-on-cassettes.html | Critic's Notebook; EDITING AND OTHER FOIBLES OF MOVIES ON CASSETTES | False | By Janet Maslin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/authors-of-the-article-held-high-us-posts.html | Authors of the Article Held High U.S. Posts | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/coast-guard-searches-in-vain-for-boat-after-a-call-for-help.html | COAST GUARD SEARCHES IN VAIN FOR BOAT AFTER A CALL FOR HELP | False | By Alfonso A. Narvaez | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-digest-thursday-april-8-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, APRIL 8, 1982; The Economy | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/brentano-picks-chairman.html | Brentano Picks Chairman | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/news-summary-thursday-april-8-1982.html | News Summary; THURSDAY, APRIL 8, 1982 | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/gulf-and-western-to-sell-cigar-unit.html | GULF AND WESTERN TO SELL CIGAR UNIT | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/excerpts-from-magazine-article-on-arms-policy.html | EXCERPTS FROM MAGAZINE ARTICLE ON ARMS POLICY | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/ex-aides-link-rep-richmond-to-drug-buying.html | EX-AIDES LINK REP. RICHMOND TO DRUG BUYING | False | By Ralph Blumenthal | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/the-studio-house-new-trend-setter-from-claifornia.html | THE STUDIO HOUSE: NEW TREND-SETTER FROM CLAIFORNIA | False | By Suzanne Slesin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-people-echlin-head-describes-link-to-borg-warner.html | BUSINESS PEOPLE; Echlin Head Describes Link to Borg-Warner | False | By Tamar Lewin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/mario-praz-85-literature-critic-essayist-and-art-collector-dead.html | MARIO PRAZ, 85, LITERATURE CRITIC, ESSAYIST AND ART COLLECTOR, DEAD | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/news-of-music-musicians-and-aftra-talking-merger.html | News of Music; MUSICIANS AND AFTRA TALKING MERGER | False | By Bernard Holland | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/study-says-einstein-was-wrong-on-relativity.html | STUDY SAYS EINSTEIN WAS WRONG ON RELATIVITY | False | By Philip M. Boffey | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/the-city-police-give-met-gold-inlaid-pistols.html | THE CITY; Police Give Met Gold-Inlaid Pistols | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/design-notebook.html | Design Notebook | False | By Paula Deitz | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/piano-recital-gutierrez.html | PIANO RECITAL: GUTIERREZ | False | By Bernard Holland | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/comedy-arrabal-view-of-left-wing-dictators.html | COMEDY: ARRABAL VIEW OF LEFT-WING DICTATORS | False | By Mel Gussow | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/around-the-nation-checker-theatens-end-of-taxi-manufacturing.html | AROUND THE NATION; Checker Theatens End Of Taxi Manufacturing | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/philadelphia-doctor-suspected-as-thief-of-taste-and-daring.html | PHILADELPHIA DOCTOR SUSPECTED AS THIEF OF TASTE AND DARING | False | By William Robbins, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/east-side-west-side.html | East Side, West Side | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/innis-and-core-official-win-acquital-on-assault-charges.html | INNIS AND CORE OFFICIAL WIN ACQUITAL ON ASSAULT CHARGES | False | By E.r. Shipp | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/chamber-from-marlboro.html | CHAMBER: FROM MARLBORO | False | By Theodore W. Libbey Jr. | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/men-of-faith-reflect-on-answering-a-call.html | MEN OF FAITH REFLECT ON ANSWERING A CALL | False | By Michael Norman, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/washington-talk-briefing-048508.html | WASHINGTON TALK; BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/experts-tell-how-to-pick-a-frame-that-enhances-the-picture.html | EXPERTS TELL HOW TO PICK A FRAME THAT ENHANCES THE PICTURE | False | By Carol Levine | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/construction-unions-jeer-gop-chief.html | CONSTRUCTION UNIONS JEER G.O.P. CHIEF | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/7-killed-as-a-tanker-truck-explodes-in-tunnel-on-coast.html | 7 KILLED AS A TANKER TRUCK EXPLODES IN TUNNEL ON COAST | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-people-chairman-at-beeline-adds-two-other-posts.html | BUSINESS PEOPLE; Chairman at Beeline Adds Two Other Posts | False | By Tamar Lewin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/quotation-of-the-day-050384.html | Quotation of the Day | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/europeans-ending-arms-to-argentina.html | EUROPEANS ENDING ARMS TO ARGENTINA | False | By Paul Lewis, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/alcan-halts-potline.html | Alcan Halts Potline | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/for-special-occasions-why-not-rent-a-castle.html | FOR SPECIAL OCCASIONS, WHY NOT RENT A CASTLE? | False | By Angela Taylor | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/moscow-declares-stand-is-neutral.html | MOSCOW DECLARES STAND IS NEUTRAL | False | By John F. Burns, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/wrong-to-close.html | 'Wrong' to Close | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/two-tampon-tests-provide-a-threat.html | TWO TAMPON TESTS PROVIDE A THREAT | False | By Jane Brody | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/details-of-hertz-penske-pact.html | Details of Hertz-Penske Pact | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/abroad-at-home-a-not-so-comic-opera.html | ABROAD AT HOME; A NOT-SO-COMIC OPERA | False | By Anthony Lewis | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/court-rejects-union-charge-of-bias-in-election-fund-law.html | Court Rejects Union Charge Of Bias in Election Fund Law | False | AP | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/theater-three-acts-of-recognition-foreman-extravaganza.html | THEATER: 'THREE ACTS OF RECOGNITION,' FOREMAN EXTRAVAGANZA | False | By Frank Rich | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/q-and-a-030679.html | Q AND A | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/yankees-await-fair-weather.html | Yankees Await Fair Weather | False | By Jane Gross | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/style/nelle-nugent-producer-wed-to-jolyon-fox-stern.html | Nelle Nugent, Producer, Wed to Jolyon Fox Stern | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/mrs-lloyd-b-taft.html | MRS. LLOYD B. TAFT | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/for-some-jurors-in-stouffer-trial-a-caterd-seder.html | FOR SOME JURORS IN STOUFFER TRIAL, A CATERD SEDER | False | By James Feron, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/banks-will-link-cash-machines.html | BANKS WILL LINK CASH MACHINES | False | By Robert A. Bennett | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/harvard-easing-business-student-workload.html | HARVARD EASING BUSINESS STUDENT WORKLOAD | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/us-aide-gloomy-on-any-upturn.html | U.S. AIDE GLOOMY ON ANY UPTURN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/cartoon-art-flourishing.html | CARTOON ART FLOURISHING | False | Special to the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/l-the-children-need-a-friend-in-congress-047542.html | THE CHILDREN NEED A FRIEND IN CONGRESS | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/classes-and-exhibits-in-the-spirit-of-spring.html | CLASSES AND EXHIBITS IN THE SPIRIT OF SPRING | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/pabst-schmidt-talks-snagged.html | Pabst-Schmidt Talks Snagged | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/lumen-martin-winter.html | LUMEN MARTIN WINTER | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/7-tracks-call-off-racing.html | 7 Tracks Call Off Racing | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/tracy-caulkins-equals-weismuller-swim-mark.html | Tracy Caulkins Equals Weismuller Swim Mark | False | AP | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/rolls-royce-pretax-profit.html | Rolls-Royce Pretax Profit | False | AP | 1982-04-08 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/helpful-hardware-handy-portable-lights.html | HELPFUL HARDWARE; HANDY PORTABLE LIGHTS | False | By Barbara L. Isenberg and Mary Smith | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/business-people-a-p-shift-leaves-key-spot-still-open.html | BUSINESS PEOPLE; A.&P. Shift Leaves Key Spot Still Open | False | By Tamar Lewin | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/mounted-police-units-getting-new-stables-nearer-theaters.html | MOUNTED POLICE UNITS GETTING NEW STABLES NEARER THEATERS | False | By William G. Blair | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/argentina-forms-new-zone-in-response-top-british-move.html | ARGENTINA FORMS NEW ZONE IN RESPONSE TOP BRITISH MOVE | False | By Edward Schumacher, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/2-boeing-757-s-ordered.html | 2 Boeing 757's Ordered | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/12-charged-with-selling-drugs-on-upper-east-side.html | 12 CHARGED WITH SELLING DRUGS ON UPPER EAST SIDE | False | By Edward A. Gargan | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/around-the-world-mandela-is-transferred-to-a-mainla.html | AROUND THE WORLD; Mandela Is Transferred To a Mainla | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/opec-panel-meets-april-20.html | OPEC Panel Meets April 20 | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/garden/hers.html | Hers | False | By K.c.cole | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/head-of-warsaw-university-loses-post.html | HEAD OF WARSAW UNIVERSITY LOSES POST | False | By John Darnton, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/pandick-press-inc-reports-earnings-for-qtr-to-feb-28.html | PANDICK PRESS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/the-talk-of-capital-housing-is-glum.html | THE TALK OF CAPITAL HOUSING IS GLUM | False | By Phil Gailey, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/notes-on-people-social-security-aide-rewarded-for-idea-an-idea-that-paid-off.html | Notes on People; Social Security Aide Rewarded for Idea; An Idea That Paid Off | False | By Alvin Krebs and Thomas Mcg. Thomas Jr. | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/market-place-western-union-turnaround.html | Market Place; Western Union Turnaround | False | By Robert Metz | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/sports-people-mary-russ-riding-high.html | SPORTS PEOPLE; Mary Russ Riding High | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/index-international.html | Index; International | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/faint-late-hope-for-the-budget.html | Faint, Late Hope for the Budget | False | | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/john-perkins-67-college-educator.html | JOHN PERKINS, 67, COLLEGE EDUCATOR | False | By Alfred E. Clark | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/british-car-sales-up.html | British Car Sales Up | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/sports/ervings-s-38-sink-nets.html | ERVINGS 38 SINK NETS | False | By Roy S. Johnson, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/purchase-of-lane-bryant-set.html | PURCHASE OF LANE BRYANT SET | False | By Isadore Barmash | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/world/britain-imposing-war-zone-around-falkland-islands-haig-plans-mediation-trips.html | BRITAIN IMPOSING WAR ZONE AROUND FALKLAND ISLANDS; HAIG PLANS MEDIATION TRIPS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/priest-hit-with-ice-robbed-in-brooklyn.html | Priest, Hit With Ice, Robbed in Brooklyn | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/the-theater-past-recalled-in-meegan.html | THE THEATER: PAST RECALLED IN 'MEEGAN' | False | By John Corry | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/obituaries/rudy-bond-68-actor-in-movies-and-on-stage.html | Rudy Bond, 68, Actor In Movies and on Stage | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/arts/fcc-chief-assails-fairness-policy.html | F.C.C. CHIEF ASSAILS 'FAIRNESS' POLICY | False | By Ernest Holsendolph, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/issue-and-debate-oil-import-fee-talk-growing.html | ISSUE AND DEBATE; OIL IMPORT FEE: TALK GROWING | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/great-american-bancorp-reports-earnings-for-qtr-to-mar-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/harvester-bank-loan-repaid.html | Harvester Bank Loan Repaid | False | By Winston Williams, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/theater/giorgio-tozzi-is-signed-for-new-prince-musical.html | Giorgio Tozzi Is Signed For New Prince Musical | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/advertising-a-boom-in-hispanic-advertising.html | Advertising; A Boom In Hispanic Advertising | False | By Philip H. Dougherty | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/opinion/l-another-fraudulent-election-in-el-salvador-047539.html | 'ANOTHER FRAUDULENT ELECTION' IN EL SALVADOR | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/commodities-copper-futures-surge-on-phelps-dodge-move.html | COMMODITIES; COPPER FUTURES SURGE ON PHELPS DODGE MOVE | False | By H.j. Maidenberg | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/books/cloning-book-suit-is-settled.html | CLONING-BOOK SUIT IS SETTLED | False | AP | 1982-04-12 | TX 880492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/executive-changes-048507.html | EXECUTIVE CHANGES | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/sec-cites-accountant-in-santa-fe-insider-case.html | S.E.C. CITES ACCOUNTANT IN SANTA FE INSIDER CASE | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/dow-jones-co-inc-reports-earnings-for-qtr-to-mar-31.html | DOW JONES & CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/horizon-corp-reports-earnings-for-qtr-to-feb-28.html | HORIZON CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/nyregion/7-illegal-aliens-arrested-by-fbi-for-student-loan-program-fraud.html | 7 ILLEGAL ALIENS ARRESTED BY F.B.I. FOR STUDENT LOAN PROGRAM FRAUD | False | By Shawn G. Kennedy | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/business/laid-off-pilots-seek-to-raise-business-for-two-airlines.html | LAID-OFF PILOTS SEEK TO RAISE BUSINESS FOR TWO AIRLINES | False | By Agis Salpukas | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/congress-is-in-doubt-over-cost-and-need-in-air-force-buildup.html | CONGRESS IS IN DOUBT OVER COST AND NEED IN AIR FORCE BUILDUP | False | By Bernard Weinraub, Special To the New York Times | 1982-04-12 | TX 880492 | | |
| 1982-04-08 | 1982-04-08 | https://www.nytimes.com/1982/04/08/us/bethesda-navy-hospital-says-accreditation-is-in-jeopardy.html | Bethesda Navy Hospital Says Accreditation Is in Jeopardy | False | AP | 1982-04-12 | TX 880492 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/crucial-sea-law-parley-begins-at-un.html | CRUCIAL SEA LAW PARLEY BEGINS AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/briefs-051668.html | BRIEFS | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/about-real-estate-focus-on-luxury-rentals-in-manhattan.html | About Real Estate; FOCUS ON LUXURY RENTALS IN MANHATTAN | False | By Lee A. Daniels | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-people-nba-fines-mahorn.html | SPORTS PEOPLE; N.B.A. Fines Mahorn | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/nigeria-head-s-oil-statement.html | Nigeria Head's Oil Statement | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/pier-1-imports-inc-reports-earnings-for-qtr-to-feb-28.html | PIER 1 IMPORTS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/daring-offbeat-books-at-small-press-fair.html | DARING, OFFBEAT BOOKS AT SMALL-PRESS FAIR | False | By Herbert Mitgang | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/humanities-chief-calls-pbs-film-propaganda.html | HUMANITIES CHIEF CALLS PBS FILM PROPAGANDA | False | By Irvin Molotsky, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/coalition-to-protest-reagan-s-policies.html | COALITION TO PROTEST REAGAN'S POLICIES | False | By Robert Pear, Special To the New York Times | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/how-the-call-for-shift-in-nuclear-strategy-evolved.html | HOW THE CALL FOR SHIFT IN NUCLEAR STRATEGY EVOLVED | False | By David Shribman, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/l-tardy-and-groundless-attack-on-voting-rights-050578.html | TARDY AND GROUNDLESS ATTACK ON VOTING RIGHTS | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/business-people-burnham-founder-set-to-step-down.html | BUSINESS PEOPLE; Burnham Founder Set to Step Down | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-mullen-draws-account-from-a-rival-again.html | Advertising; Mullen Draws Account From a Rival Again | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/commodities-technical-moves-push-financial-futures-up.html | COMMODITIES; Technical Moves Push Financial Futures Up | False | By H.j. Maidenberg | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/cafeteria-slips-at-big-board.html | Cafeteria Slips At Big Board | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/movies/at-the-movies-cat-eases-job-for-malcolm-mcdowell.html | At the Movies; Cat eases job for Malcolm McDowell. | False | By Chris Chase | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/weis-markets-inc-reports-earnings-for-qtr-to-mar-27.html | WEIS MARKETS INC reports earnings for Qtr to Mar 27 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/independent-candidacy-possible-weicker-says.html | INDEPENDENT CANDIDACY POSSIBLE, WEICKER SAYS | False | By Richard L. Madden, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-newsweek-is-adding-new-college-edition.html | Advertising; Newsweek Is Adding New College Edition | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/at-yonkers-hudson-of-old-in-photos.html | AT YONKERS, HUDSON OF OLD IN PHOTOS | False | By James Feron | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/notes-on-people-the-ultimate-economy.html | NOTES ON PEOPLE; The Ultimate Economy | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/alfred-fairbanks.html | ALFRED FAIRBANKS | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/defense-asserts-moon-s-church-owns-mansion.html | DEFENSE ASSERTS MOON'S CHURCH OWNS MANSION | False | By Arnold H. Lubasch | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/a-pennsylvanian-night-of-dances-by-women.html | A PENNSYLVANIAN NIGHT OF DANCES BY WOMEN | False | By Jennifer Dunning | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/domenici-calls-budget-pact-task-of-o-neill-and-reagan.html | DOMENICI CALLS BUDGET PACT TASK OF O'NEILL AND REAGAN | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/miller-herman-inc-reports-earnings-for-qtr-to-feb-27.html | MILLER, HERMAN, INC reports earnings for Qtr to Feb 27 | False | | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052735.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | False | By James Barron | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/burt-shevelove-66-writer-and-director-dies.html | BURT SHEVELOVE, 66, WRITER AND DIRECTOR, DIES | False | By Carol Lawson | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-people-a-record-ace.html | SPORTS PEOPLE; A Record Ace | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/brenda-benet-actress-called-suicide-victim.html | Brenda Benet, Actress, Called Suicide Victim | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-people-help-in-delivery.html | SPORTS PEOPLE; Help in Delivery | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/abitibi-union-end-talks.html | Abitibi, Union End Talks | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/anti-nuclear-groups-forging-tentative-links.html | ANTI-NUCLEAR GROUPS FORGING TENTATIVE LINKS | False | By Judith Miller, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/four-nuclear-subs-will-spearhead-british-flotilla.html | FOUR NUCLEAR SUBS WILL SPEARHEAD BRITISH FLOTILLA | False | Special to the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052737.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | False | By Edward Hudson | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-jan-30.html | BOBBIE BROOKS INC reports earnings for Qtr to Jan 30 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/administration-seeks-eased-rules-for-industries-in-clean-water-act.html | ADMINISTRATION SEEKS EASED RULES FOR INDUSTRIES IN CLEAN WATER ACT | False | By Philip Shabecoff, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/rain-halts-masters-as-zoeller-posts-72.html | RAIN HALTS MASTERS AS ZOELLER POSTS 72 | False | By John Radosta, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/quotation-of-the-day-052575.html | Quotation of the Day | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/fire-safety-program-approved-for-path.html | Fire Safety Program Approved for PATH | False | By United Press International | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-28.html | GORDON JEWELRY CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/intel-s-profit-up-in-quarter.html | Intel's Profit Up in Quarter | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/credit-markets-bond-prices-regain-strength.html | Credit Markets; BOND PRICES REGAIN STRENGTH | False | By Vartanig G. Vartan | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/energy-revisions-proposed-in-canada.html | ENERGY REVISIONS PROPOSED IN CANADA | False | By Andrew H. Malcolm, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/searches-for-canoeist-and-boat-are-ended.html | Searches for Canoeist And Boat Are Ended | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-people-brand-drops-suit.html | SPORTS PEOPLE; Brand Drops Suit | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/auctions-watches-and-snuffboxes.html | Auctions; Watches and snuffboxes. | False | By Rita Reif | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/rare-hawaiian-artifacts-in-cooper-hewitt-show.html | Rare Hawaiian Artifacts In Cooper-Hewitt Show | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/dole-sees-horror-story-in-mta-leasing-deal.html | DOLE SEES 'HORROR STORY' IN M.T.A. LEASING DEAL | False | By Edward Cowan, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/company-news-schmidt-says-pabst-bid-fails.html | Company News; Schmidt Says Pabst Bid Fails | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/stouffer-trial-jurors-told-to-stay-with-evidence.html | STOUFFER TRIAL JURORS TOLD TO 'STAY WITH EVIDENCE' | False | By James Feron, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/intel-corp-reports-earnings-for-qtr-to-mar-31.html | INTEL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/adams-express-co-reports-earnings-for-as-of-mar-31.html | ADAMS EXPRESS CO reports earnings for As of Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/layoffs-by-du-pont.html | Layoffs by Du Pont | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/seal-fleet-inc-reports-earnings-for-qtr-to-dec-31.html | SEAL FLEET INC reports earnings for Qtr to Dec 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/new-law-swells-chicago-pistol-registrations.html | NEW LAW SWELLS CHICAGO PISTOL REGISTRATIONS | False | By Winston Williams, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/katherine-rawls-64-winner-of-33-us-swimming-titles.html | Katherine Rawls, 64, Winner Of 33 U.S. Swimming Titles | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/growing-nuclear-debate-news-analysis.html | GROWING NUCLEAR DEBATE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/the-city-barnard-in-accord-with-music-school.html | The City; Barnard in Accord With Music School | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/washington-scientific-co-reports-earnings-for-qtr-to-mar-14.html | WASHINGTON SCIENTIFIC (CO) reports earnings for Qtr to Mar 14 | False | | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/shawmut-corp-reports-earnings-for-qtr-to-mar-31.html | SHAWMUT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/man-in-the-news-a-model-tory-in-crisis-role.html | MAN IN THE NEWS; A MODEL TORY IN CRISIS ROLE | False | By Steven Rattner, Special To the New York Times | | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-28.html | JONES INTERCABLE INC reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/mets-beat-phils-and-carlton7-2-to-open-season.html | METS BEAT PHILS AND CARLTON,7-2, TO OPEN SEASON | False | By Joseph Durso, Special To the New York Times | | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/united-telecommunications-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/gifts-to-charity-rise-21.3-to-53.6-billion-a-record.html | GIFTS TO CHARITY RISE 21.3% TO $53.6 BILLION, A RECORD | False | By Kathleen Teltsch | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/notes-on-people-queen-beatrix-to-visit-white-house-on-april-19.html | NOTES ON PEOPLE; Queen Beatrix to Visit White House on April 19 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/earnings-chemical-bank-up-by-15.4.html | Earnings; CHEMICAL BANK UP BY 15.4% | False | By Robert A. Bennett | | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/stage-the-evangelist-musical-by-al-carmines.html | STAGE: 'THE EVANGELIST,' MUSICAL BY AL CARMINES | False | By Mel Gussow | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/company-news-us-steel-to-freeze-sheet-steel-prices.html | COMPANY NEWS; U.S. Steel to Freeze Sheet Steel Prices | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/bequest-by-uris-gives-lenox-hill-5-million.html | Bequest by Uris Gives Lenox Hill $5 Million | False | By United Press International | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/javelin-actions-taken.html | Javelin Actions Taken | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/troy-foils-robbery-saying-he-has-gun-2-suspects-arrested.html | TROY FOILS ROBBERY, SAYING HE HAS GUN; 2 SUSPECTS ARRESTED | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/interco-inc-reports-earnings-for-qtr-to-feb-28.html | INTERCO INC reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/in-the-nation-the-other-balance-1.html | IN THE NATION; The Other Balance (1) | False | By Tom Wicker | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/mta-open-to-purchasing-more-subway-cars-abroad.html | M.T.A. OPEN TO PURCHASING MORE SUBWAY CARS ABROAD | False | By Ari L. Goldman | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/republic-resources-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/sakharov-s-wife-says-he-s-denied-vital-treatment.html | SAKHAROV'S WIFE SAYS HE'S DENIED VITAL TREATMENT | False | By John F. Burns, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/l-child-abuse-study-did-not-touch-foster-care-050576.html | CHILD-ABUSE STUDY DID NOT TOUCH FOSTER CARE | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/business-people-president-of-pmi-group-renews-company-ties.html | Business People; President of PMI Group Renews Company Ties | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/a-century-of-shakespeare-in-new-york.html | A CENTURY OF SHAKESPEARE IN NEW YORK | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/worn-out-warnings-on-cigarettes.html | 'Worn-Out' Warnings on Cigarettes | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/chemical-new-york-corp-reports-earnings-for-qtr-to-mar-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/required-reading-a-falklands-lesson.html | Required Reading A Falklands Lesson | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/l-car-makers-must-help-stop-car-thefts-050574.html | CAR MAKERS MUST HELP STOP CAR THEFTS | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/british-zones-lessons.html | BRITISH ZONES LESSONS | False | By Peter Watson | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/holiday-closings.html | Holiday Closings | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/company-news-national-patent-files-4-lens-suits.html | Company News; National Patent Files 4 Lens Suits | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/socal-sees-profit-drop.html | Socal Sees Profit Drop | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/krueger-w-a-co-reports-earnings-for-qtr-to-mar-31.html | KRUEGER, W A, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/weekender-guide-friday-prague-in-tully-hall.html | Weekender Guide; Friday; PRAGUE IN TULLY HALL | False | By Eleanor Blau | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/article-051285-no-title.html | Article 051285 -- No Title | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/books/publishing-amado-pays-knopf-a-nostalgic-visit.html | PUBLISHING: AMADO PAYS KNOPF A NOSTALGIC VISIT | False | By Edwin McDowell | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/sun-banks-of-florida-inc-reports-earnings-for-qtr-to-mar-31.html | SUN BANKS OF FLORIDA INC reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/marine-corp-reports-earnings-for-qtr-to-mar-31.html | MARINE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/thrifty-corp-reports-earnings-for-qtr-to-feb-28.html | THRIFTY CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-needham-gets-gallo-account.html | Advertising; Needham Gets Gallo Account | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/allentown-pa-takes-pride-in-making-do-with-less-us-aid.html | ALLENTOWN, PA. TAKES PRIDE IN MAKING DO WITH LESS U.S. AID | False | By William Robbins, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/company-news-hercules-units-sold-by-witco.html | Company News; Hercules Units Sold by Witco | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/illustrators-show.html | Illustrators' Show | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/transactions-052989.html | Transactions | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/wounded-detective-shoots-his-assailant-in-a-street-gun-duel.html | WOUNDED DETECTIVE SHOOTS HIS ASSAILANT IN A STREET GUN DUEL | False | By Les Ledbetter | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/around-the-world-gunmen-in-ottawa-wound-turkish-envoy.html | AROUND THE WORLD; Gunmen in Ottawa Wound Turkish Envoy | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/allbritton-is-suspending-talks-over-daily-news.html | ALLBRITTON IS SUSPENDING TALKS OVER DAILY NEWS | False | By Jonathan Friendly | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/the-great-swap-rip.html | The Great Swap, R.I.P. | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/marcade-group-inc-reports-earnings-for-yr-to-jan-30.html | MARCADE GROUP INC reports earnings for Yr to Jan 30 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/economic-scene-waiting-for-recovery.html | Economic Scene; Waiting For Recovery | False | By Leonard Silk | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/us-congressional-group-attends-salvadoran-political-negotiaions.html | U.S. CONGRESSIONAL GROUP ATTENDS SALVADORAN POLITICAL NEGOTIAIONS | False | By Raymond Bonner, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/essay-reagan-s-sea-law-sellout.html | ESSAY; Reagan's Sea-Law Sellout | False | By William Safire | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/giant-jet-schedules.html | Giant-Jet Schedules | False | | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/dsi-corp-reports-earnings-for-qtr-to-mar-31.html | DSI CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/money-funds-up-in-week.html | Money Funds Up in Week | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/argentine-asserts-war-threat-fades.html | ARGENTINE ASSERTS WAR THREAT FADES | False | By Edward Schumacher, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/style/the-evening-hours.html | The Evening Hours | False | By Enid Nemy | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/restaurants-nouvelle-cuisine-with-a-new-owner.html | Restaurants; Nouvelle cuisine with a new owner. | False | By Mimi Sheraton | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/lucia-live-from-gianna-rolandi.html | 'LUCIA,' LIVE FROM GIANNA ROLANDI | False | By Susan Heller Anderson | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/art-george-segal.html | ART: GEORGE SEGAL | False | By Vivien Raynor | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/congress-waiting-for-a-budget-the-pace-would-suit-a-snail.html | CONGRESS; WAITING FOR A BUDGET: THE PACE WOULD SUIT A SNAIL | False | By Martin Tolchin, Special to the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/tracy-caulkins-breaks-a-weissmuller-record.html | Tracy Caulkins Breaks A Weissmuller Record | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/sovern-will-head-city-charter-unit.html | SOVERN WILL HEAD CITY CHARTER UNIT | False | By Michael Goodwin | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/plea-in-cleveland-kidnapping.html | Plea in Cleveland Kidnapping | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/canada-jobless-rate-9.html | Canada Jobless Rate 9% | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/index-international.html | Index; International | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/style/recall-of-canned-salmon-expands.html | RECALL OF CANNED SALMON EXPANDS | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/bruins-extend-lead-to-2-0-over-sabres.html | BRUINS EXTEND LEAD TO 2-0 OVER SABRES | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-deutsch-bbdo-office-name-new-presidents.html | Advertising; Deutsch, BBDO Office Name New Presidents | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/schlitz-loses-plea-on-stroh.html | SCHLITZ LOSES PLEA ON STROH | False | Special to the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/tv-weekend-shortcake-survivalists-city-opera-and-comedy.html | TV Weekend; SHORTCAKE, SURVIVALISTS, CITY OPERA AND COMEDY | False | By John J. O'Connor | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/many-at-gm-reluctantly-voting-to-trade-money-for-job-security.html | MANY AT G.M. RELUCTANTLY VOTING TO TRADE MONEY FOR JOB SECURITY | False | Special to the New York Times | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/oas-postpones-debate-on-crisis.html | O.A.S. POSTPONES DEBATE ON CRISIS | False | By Barbara Crossette, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-mar-31.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/yankees-hit-at-west-point.html | YANKEES HIT AT WEST POINT | False | By Jane Gross, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/big-british-community-in-argentina-is-uneasy.html | BIG BRITISH COMMUNITY IN ARGENTINA IS UNEASY | False | Special to the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/style/an-event-maker-celebrates-the-season.html | AN 'EVENT MAKER' CELEBRATES THE SEASON | False | By Judy Klemesrud | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/style/8-year-old-s-birthday-party-in-a-computer-center.html | 8-YEAR-OLD'S BIRTHDAY PARTY IN A COMPUTER CENTER | False | By Barbara Gamarekian, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/central-penn-national-corp-reports-earnings-for-qtr-to-mar-31.html | CENTRAL PENN NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/mark-mckee-financial-aide-and-ex-newspaper-publisher.html | Mark McKee, Financial Aide And Ex-Newspaper Publisher | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052748.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | False | By Harold Faber | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/islanders-romp-and-lead-2-0.html | ISLANDERS ROMP AND LEAD, 2-0 | False | By Parton Keese, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/movies/a-1960-rossellini-has-new-york-premiere.html | A 1960 ROSSELLINI HAS NEW YORK PREMIERE | False | By Vincent Canby | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/postal-service-sets-a-trap-to-protect-the-unwary-ad-reader.html | POSTAL SERVICE SETS A TRAP TO PROTECT THE UNWARY AD READER | False | By Joseph B. Treaster | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/broadway-ira-levin-drama-is-scheduled-for-stage-in-the-fall.html | Broadway; Ira Levin drama is scheduled for stage in the fall. | False | By John Corry | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/drums-at-soundscape.html | Drums at Soundscape | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/news-summary-friday-april-9-1982.html | News Summary; FRIDAY, APRIL 9, 1982 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-052752.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | False | By Robert E. Tomasson | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Apple | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/ronson-corp-reports-earnings-for-yr-to-dec-31.html | RONSON CORP reports earnings for Yr to Dec 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/bridge-bidding-a-successful-slam-can-be-especially-pleasant.html | Bridge: Bidding a Successful Slam Can Be Especially Pleasant | False | By Alan Truscott | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/arab-woman-is-killed-by-israeli-in-west-bank.html | Arab Woman Is Killed By Israeli in West Bank | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/knicks-eliminated-as-playoff-contender.html | Knicks Eliminated as Playoff Contender | False | By Roy S. Johnson | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/richmond-is-asked-by-esposito-to-quit-for-the-party-s-sake.html | RICHMOND IS ASKED BY ESPOSITO TO QUIT FOR THE PARTY'S SAKE | False | By Frank Lynn | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/l-indictments-ill-timed-for-newark-s-voters-050577.html | INDICTMENTS ILL TIMED FOR NEWARK'S VOTERS | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/argentina-covets-the-antarctic-too.html | ARGENTINA COVETS THE ANTARCTIC, TOO | False | By Charles Neider | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-050346.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | False | By Joseph F. Sullivan | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-spy-denies-2-associates-helped-him-rob-banks.html | AROUND THE NATION; Spy Denies 2 Associates Helped Him Rob Banks | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/key-rates-051184.html | Key Rates | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-7000-in-massachusetts-are-still-without-power.html | AROUND THE NATION; 7,000 in Massachusetts Are Still Without Power | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/proler-international-corp-reports-earnings-for-yr-to-jan-31.html | PROLER INTERNATIONAL CORP reports earnings for Yr to Jan 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/a-fantasy-is-a-building-for-the-reagan-egg-roll.html | A FANTASY IS A-BUILDING FOR THE REAGAN EGG-ROLL | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/pop-jazz-herbie-mann-establishes-musical-base-on-fifth-ave.html | Pop Jazz; HERBIE MANN ESTABLISHES MUSICAL BASE ON FIFTH AVE. | False | By John S. Wilson | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-of-the-times-mets-thrive-in-the-tropics.html | Sports of The Times; Mets Thrive in the Tropics | False | By George Vecsey | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/arms-sale-non-policy.html | ARMS SALE NON-POLICY | False | By Christopher Dodd | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/kean-said-to-pick-businessman-for-senate-seat-held-by-williams.html | KEAN SAID TO PICK BUSINESSMAN FOR SENATE SEAT HELD BY WILLIAMS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/around-the-nation-pennsylvania-s-governor-signs-welfare-purge-bill.html | AROUND THE NATION; Pennsylvania's Governor Signs Welfare Purge Bill | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/business-people-051489.html | Business People | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/executive-changes-051653.html | EXECUTIVE CHANGES | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/security-bancorp-reports-earnings-for-qtr-to-mar-31.html | SECURITY BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/l-us-deficits-the-foreign-investor-s-perspective-050580.html | U.S. DEFICITS: THE FOREIGN INVESTOR'S PERSPECTIVE | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/the-city-merchant-accused-in-abduction-case.html | The City; Merchant Accused In Abduction Case | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/apeco-corp-reports-earnings-for-qtr-to-feb-28.html | APECO CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/northwestern-financial-corp-reports-earnings-for-qtr-to-mar-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/belmonte-arrested-on-assault-charge.html | BELMONTE ARRESTED ON ASSAULT CHARGE | False | By James Tuite | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/us-education-aide-resigns-abruptly.html | U.S. EDUCATION AIDE RESIGNS ABRUPTLY | False | By Marjorie Hunter, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/article-052082-no-title.html | Article 052082 -- No Title | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/haig-and-britons-hold-6-hour-talks-on-the-falklands.html | HAIG AND BRITONS HOLD 6-HOUR TALKS ON THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/company-news-behind-stroh-s-effort-to-acquire-schlitz.html | Company News; BEHIND STROH'S EFFORT TO ACQUIRE SCHLITZ | False | By John Holusha, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/snow-may-brush-new-york-today.html | SNOW MAY BRUSH NEW YORK TODAY | False | By David Bird | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/around-the-world-iran-says-afghan-war-is-close-to-its-border.html | AROUND THE WORLD; Iran Says Afghan War Is Close to Its Border | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/notes-on-people-051975.html | NOTES ON PEOPLE | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/citibank-ends-deposit-survey.html | CITIBANK ENDS DEPOSIT SURVEY | False | By Michael Quint | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/ships-backed-up-on-rhine.html | Ships Backed Up on Rhine | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/l-a-1945-argentine-hesitation-over-the-falklands-050575.html | A 1945 ARGENTINE HESITATION OVER THE FALKLANDS | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/braniff-notes-officials-pay.html | Braniff Notes Officials' Pay | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/tadd-dameron-s-music-with-love.html | TADD DAMERON'S MUSIC, WITH LOVE | False | By Robert Palmer | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/opinion/an-arms-talk-agenda.html | An Arms Talk Agenda | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/iran-iraq-war-a-thrust-at-baghdad-military-analysis.html | IRAN-IRAQ WAR: A THRUST AT BAGHDAD; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/a-priest-s-obsession-these-are-our-children.html | A PRIEST'S OBSESSION: 'THESE ARE OUR CHILDREN' | False | By Bernard Weinraub, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/a-whitbread-sailor-returns-from-sea.html | A WHITBREAD SAILOR RETURNS FROM SEA | False | By Joanne A. Fishman, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/ranger-oil-co-reports-earnings-for-yr-to-dec-31.html | RANGER OIL CO reports earnings for Yr to Dec 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/obituaries/matthew-tobriner-justice-for-19-years-on-coast-high-court.html | MATTHEW TOBRINER; JUSTICE FOR 19 YEARS ON COAST HIGH COURT | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/lawyer-ruled-unnecessary-at-a-lineup-before-charges.html | LAWYER RULED UNNECESSARY AT A LINEUP BEFORE CHARGES | False | By David Margolick | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-avon-planning-unit-to-sell-magazines.html | Advertising; Avon Planning Unit To Sell Magazines | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/met-museum-rates.html | Met Museum Rates | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/lanier-business-products-reports-earnings-for-qtr-to-feb-26.html | LANIER BUSINESS PRODUCTS reports earnings for Qtr to Feb 26 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/c-correction-052577.html | CORRECTION | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/books/books-of-the-times-050216.html | Books of the Times | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nl/small-companies-deserve-r-d-help-052567.html | Small Companies Deserve R.& D. Help | False | | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/us/around-the-nation-mark-twain-school-aide-would-bar-huck-finn.html | AROUND THE NATION; Mark Twain School Aide Would Bar 'Huck Finn' | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/cable-tv-industries-reports-earnings-for-qtr-to-jan-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/market-place-semiconductor-prospects.html | Market Place; Semiconductor Prospects | False | By Robert Metz | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/advertising-espn-leaving-d-arcy-agency.html | Advertising; ESPN Leaving D'Arcy Agency | False | By Philip H. Dougherty | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/theater/stage-solomon-s-child-tale-of-a-young-cultist.html | STAGE: 'SOLOMON'S CHILD,' TALE OF A YOUNG CULTIST | False | By Frank Rich | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/reagan-in-caribbean-links-grenada-to-moscow.html | REAGAN IN CARIBBEAN, LINKS GRENADA TO MOSCOW | False | By Steven R. Weisman, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/mall-stands-alone-in-brooklyn-renaissance.html | MALL STANDS ALONE IN BROOKLYN 'RENAISSANCE' | False | By Frank J. Prial | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/world/britain-and-spain-deferring-gibraltar-settlement-moves.html | BRITAIN AND SPAIN DEFERRING GIBRALTAR SETTLEMENT MOVES | False | By James M. Markham, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/concert-mozart-requiem.html | CONCERT: MOZART REQUIEM | False | By Donal Henahan | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/nyregion/notes-on-people-academy-in-rome-names-investment-banker.html | NOTES ON PEOPLE; Academy in Rome Names Investment Banker | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/family-fare-for-easter-in-city-and-suburb-050579.html | FAMILY FARE FOR EASTER IN CITY AND SUBURB | False | By Eleanor Blau | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/japanese-deny-any-cut-in-chip-exports-to-us.html | JAPANESE DENY ANY CUT IN CHIP EXPORTS TO U.S. | False | By Steve Lohr, Special To the New York Times | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/cavendes-bank-stake.html | Cavendes Bank Stake | False | AP | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/frigitronics-inc-reports-earnings-for-qtr-to-feb-28.html | FRIGITRONICS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/dow-advances-6.09-giant-block-traded-average-up-4.37-in-week.html | Dow Advances 6.09; Giant Block Traded; Average Up 4.37 in Week | False | By Alexander R. Hammer | 1982-04-14 | TX 880494 | | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/the-broad-growth-at-syntex.html | THE BROAD GROWTH AT SYNTEX | False | By Barnaby J. Feder, Special To the New York Times | 1982-04-14 | TX 880494 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/century-banks-inc-reports-earnings-for-qtr-to-mar-31.html | CENTURY BANKS INC reports earnings for Qtr to Mar 31 | False | | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/sports-people-strike-hurt-attendance.html | SPORTS PEOPLE; Strike Hurt Attendance | False | | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/britain-s-freeze-dismays-bankers.html | BRITAIN'S FREEZE DISMAYS BANKERS | False | By Steven Rattner, Special To the New York Times | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/arts/art-two-exhibitions-of-late-tworkov-work.html | ART: TWO EXHIBITIONS OF LATE TWORKOV WORK | False | By John Russell | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/the-nigerian-oil-price-battle-news-analysis.html | THE NIGERIAN OIL PRICE BATTLE; News Analysis | False | By Douglas Martin | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/united-telecom-net-falls-50.html | United Telecom Net Falls 50% | False | | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/books/books-a-pop-parable.html | Books: A Pop Parable | False | By Mary Cantwell | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/sports/rangers-win-7-3-to-even-playoffs.html | RANGERS WIN, 7-3, TO EVEN PLAYOFFS | False | By James F. Clarity | | 1982-04-14 | TX 880494 | |
| 1982-04-09 | 1982-04-09 | https://www.nytimes.com/1982/04/09/business/henderson-petroleum-corp-reports-earnings-for-yr-to-dec-31.html | HENDERSON PETROLEUM CORP reports earnings for Yr to Dec 31 | False | | | 1982-04-14 | TX 880494 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/stadler-and-strange-lead-masters-by-1.html | STADLER AND STRANGE LEAD MASTERS BY 1 | False | By John Radosta, Special To the New York Times | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/the-city-richmond-urged-to-leave-by-koch.html | The City; Richmond Urged To Leave by Koch | False | | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/bank-of-commerce-nyc-reports-earnings-for-qtr-to-mar-31.html | BANK OF COMMERCE (NYC) reports earnings for Qtr to Mar 31 | False | | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/theater/2-stars-named-for-beyond-therapy.html | 2 STARS NAMED FOR 'BEYOND THERAPY' | False | By John Corry | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/orlov-jailed-soviet-dissident-is-reported-in-failing-health.html | Orlov, Jailed Soviet Dissident, Is Reported in Failing Health | False | AP | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/style/consumer-saturday-jewelry-insurance-by-the-day.html | CONSUMER SATURDAY; JEWELRY INSURANCE BY THE DAY | False | | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/the-city-suspect-arrested-in-bank-holdups.html | The City; Suspect Arrested In Bank Holdups | False | | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/briefing-054150.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | | 1982-04-14 | TX 880397 | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-people-valenzuela-to-start.html | Sports People; Valenzuela to Start | False | | | 1982-04-14 | TX 880397 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/quotation-of-the-day-055327.html | Quotation of the Day | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/topics-strong-sentiments-a-glorious-phoenix.html | Topics; STRONG SENTIMENTS; A Glorious Phoenix | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/answers-to-quiz.html | Answers to Quiz | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/on-the-intelligence-bill-s-tightrope.html | ON THE INTELLIGENCE BILL'S TIGHTROPE | False | By Steven V. Roberts, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/warsaw-group.html | WARSAW GROUP | False | By Allen Hughes | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/there-s-good-news-from-the-baby-front.html | THERE'S GOOD NEWS FROM THE 'BABY FRONT' | False | By Harry Schwartz | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-a-myth-termed-judicial-elections-050561.html | A MYTH TERMED JUDICIAL ELECTIONS | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/index-international.html | Index; International | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/news-summary-news-summary-saturday-april-10-1982.html | News Summary; News Summary; SATURDAY, APRIL 10, 1982 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-people-bartow-s-pact-extended.html | Sports People; Bartow's Pact Extended | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-the-10-year-aftermath-of-a-wallet-s-theft-theft-s-aftermath.html | Notes on People; The 10-Year Aftermath of a Wallet's Theft; Theft's Aftermath | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-doorbell-for-pets.html | PATENTS; Doorbell for Pets | False | By Stacy V. Jones | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/nets-defeated-by-celtics-106-103.html | NETS DEFEATED BY CELTICS, 106-103 | False | By Roy S. Johnson, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/hana-mandlikova-is-defeated.html | HANA MANDLIKOVA IS DEFEATED | False | By Neil Amdur, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/electric-boat-posts-loss.html | Electric Boat Posts Loss | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/producers-prices-off-0.1-in-march-for-second-month.html | PRODUCERS' PRICES OFF 0.1% IN MARCH FOR SECOND MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/style/for-quick-airport-getaways-a-selection-of-carry-on-bags.html | FOR QUICK AIRPORT GET AWAYS A SELECTION OF CARRY-ON BAGS | False | By Anne-Marie Schiro | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/germans-try-to-regain-japan-s-tool-advantage.html | GERMANS TRY TO REGAIN JAPAN'S TOOL ADVANTAGE | False | By John Tagliabue, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/money-supply-up-900-million.html | MONEY SUPPLY UP $900 MILLION | False | By Robert A. Bennett | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/harvester-cleared-for-phone-service.html | HARVESTER CLEARED FOR PHONE SERVICE | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/transactions-054841.html | Transactions | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/leg-injury-to-sideline-john-henry-until-fall.html | Leg Injury to Sideline John Henry Until Fall | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-military-surveillance-methods-are-disclosed.html | PATENTS; Military Surveillance Methods Are Disclosed | False | By Stacy V. Jones | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/fuji-and-boeing-studying-venture.html | Fuji and Boeing Studying Venture | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/losing-on-exotic-bets.html | Losing on Exotic Bets | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/truck-with-1-million-in-art-is-stolen-in-soho.html | TRUCK WITH $1 MILLION IN ART IS STOLEN IN SOHO | False | By Leonard Buder | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-nuclear-submarines-that-run-into-ships-050560.html | NUCLEAR SUBMARINES THAT RUN INTO SHIPS | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/c-frank-reavis.html | C. FRANK REAVIS | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/tunis-premier-to-visit-us.html | Tunis Premier to Visit U.S. | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-treatment-developed-to-shrink-tumors-size.html | PATENTS; Treatment Developed To Shrink Tumor's Size | False | By Stacy V. Jones | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/wilfrid-pelletier.html | WILFRID PELLETIER | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/raymond-crowley-86-prize-winning-editor.html | Raymond Crowley, 86; Prize-Winning Editor | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/2-bonn-parties-cool-to-ban-on-first-use-of-atom-arms.html | 2 BONN PARTIES COOL TO BAN ON FIRST USE OF ATOM ARMS | False | By John Vinocur, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/bennett-is-criticized-over-his-propaganda-charge.html | BENNETT IS CRITICIZED OVER HIS 'PROPAGANDA' CHARGE | False | By Irvin Molotsky, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/46-trichinosis-cases-in-new-york-and-rhode-island-tied-to-2-farms.html | 46 TRICHINOSIS CASES IN NEW YORK AND RHODE ISLAND TIED TO 2 FARMS | False | AP | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Is Duplicate | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/cuba-silent-on-why-it-holds-expatriate-from-west-side.html | CUBA SILENT ON WHY IT HOLDS EXPATRIATE FROM WEST SIDE | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/iolanthe.html | 'IOLANTHE' | False | By Theodore W. Libbey Jr. | | | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/george-leisure-92-trial-lawyer-dies.html | GEORGE LEISURE, 92, TRIAL LAWYER, DIES | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/coradian-corp-reports-earnings-for-qtr-to-dec-31.html | CORADIAN CORP reports earnings for Qtr to Dec 31 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/bucks-118-pistons-100.html | Bucks 118, Pistons 100 | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-an-overstatement-of-federal-deposit-insurance-050558.html | AN OVERSTATEMENT OF FEDERAL DEPOSIT INSURANCE | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/a-jersey-parish-to-grow-with-an-old-easter-rite.html | A JERSEY PARISH TO GROW WITH AN OLD EASTER RITE | False | By Charles Austin, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/nicaragua-is-given-new-us-proposal-to-mend-relations.html | NICARAGUA IS GIVEN NEW U.S. PROPOSAL TO MEND RELATIONS | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/reagan-winds-up-talks-in-barbados.html | REAGAN WINDS UP TALKS IN BARBADOS | False | By Steven R. Weisman, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/2-rookies-excel-for-islanders.html | 2 Rookies Excel for Islanders | False | By Parton Keese | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/federal-cuts-frustrate-working-poor-mother.html | FEDERAL CUTS FRUSTRATE 'WORKING POOR' MOTHER | False | By Leslie Bennetts | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/nuclear-plant-plea-by-us.html | Nuclear-Plant Plea by U.S. | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/issue-and-debate.html | Issue and Debate | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/david-stein-publisher-of-the-riverdale-press.html | David Stein, Publisher Of The Riverdale Press | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-youths-to-the-rescue-050556.html | YOUTHS TO THE RESCUE | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/rangers-and-flyers-relying-on-power-play.html | RANGERS AND FLYERS RELYING ON POWER PLAY | False | By James F. Clarity, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/go-slow-on-ma-bell-s-divorce.html | Go Slow on Ma Bell's Divorce | False | | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/bullets-114-bulls-98.html | Bullets 114, Bulls 98 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/die-entf-uhrung.html | 'DIE ENTF"UHRUNG | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/flextime-ended-by-hercules.html | FLEXTIME ENDED BY HERCULES | False | Special to the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/c-correction-055328.html | CORRECTION | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-transfer-payments-cushion-against-depression-050557.html | TRANSFER PAYMENTS: CUSHION AGAINST DEPRESSION | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/mets-defeated-by-cubs-and-jenkins-5-0.html | METS DEFEATED BY CUBS AND JENKINS, 5-0 | False | By Joseph Durso, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/penguins-offer-refunds.html | Penguins Offer Refunds | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/yanks-plan-to-open-with-doubleheader.html | Yanks Plan to Open With Doubleheader | False | By Murray Chass | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/tultex-corp-reports-earnings-for-qtr-to-feb-27.html | TULTEX CORP reports earnings for Qtr to Feb 27 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-people-recruiting-dollars.html | Sports People; Recruiting Dollars | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/israeli-units-move-to-lebanese-line.html | ISRAELI UNITS MOVE TO LEBANESE LINE | False | By Hedrick Smith, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/whitaker-corp-reports-earnings-for-qtr-to-feb-28.html | WHITAKER CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/us-visitors-warn-salvador-rightists-on-centrist-role.html | U.S. VISITORS WARN SALVADOR RIGHTISTS ON CENTRIST ROLE | False | By Raymond Bonner, Special to the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-people-advice-to-issel.html | Sports People; Advice to Issel | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/power-authority-is-denied-permit-to-build-a-plant.html | POWER AUTHORITY IS DENIED PERMIT TO BUILD A PLANT | False | By Harold Faber, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/sri-lanka-ambivalent-on-honeymoon-with-us.html | SRI LANKA AMBIVALENT ON HONEYMOON WITH U.S. | False | By Michael T. Kaufman, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/new-york-credibility-gulch-cont.html | NEW YORK; Credibility Gulch (Cont.) | False | By Sydney H. Schanberg | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/ascension-island-a-vital-bit-of-volcanic-rock.html | ASCENSION ISLAND: A VITAL BIT OF VOLCANIC ROCK | False | Special to the New York Times | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/63000-delinquent-on-student-loans.html | 63,000 DELINQUENT ON STUDENT LOANS | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/arizona-bank-phoenix-reports-earnings-for-qtr-to-dec-31.html | ARIZONA BANK (PHOENIX) reports earnings for Qtr to Dec 31 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/in-newark-a-church-and-more-is-gone.html | IN NEWARK, A CHURCH, AND MORE, IS GONE | False | By Lorrie Derose-Scally | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/scm-to-drop-typewriter-plant.html | SCM to Drop Typewriter Plant | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/britain-fears-time-is-running-out-for-a-peaceful-falklands-solution.html | BRITAIN FEARS TIME IS RUNNING OUT FOR A PEACEFUL FALKLANDS SOLUTION | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/citibank-said-to-plan-broker-tie.html | CITIBANK SAID TO PLAN BROKER TIE | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/argentine-newspaper-seeks-government-help-on-boycott.html | Argentine Newspaper Seeks Government Help on Boycott | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/transamerica-realty-investors-reports-earnings-for-qtr-to-feb-28.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to Feb 28 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/foremost-sells-dry-milk-unit.html | Foremost Sells Dry Milk Unit | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/franchise-torrent-slowing-to-a-trickle.html | FRANCHISE TORRENT SLOWING TO A TRICKLE | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/good-friday-observed-in-churches-and-streets.html | GOOD FRIDAY OBSERVED IN CHURCHES AND STREETS | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/rita-shane-with-i-lombardi.html | RITA SHANE WITH 'I LOMBARDI' | False | By John Rockwell | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/o-neill-gives-blessing-to-budget-compromise-outline.html | O'NEILL GIVES BLESSING TO BUDGET COMPROMISE OUTLINE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/little-white-house-battered.html | Little 'White House' Battered | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/around-the-world-armenian-terror-group-claims-ottawa-shooting.html | Around the World; Armenian Terror Group Claims Ottawa Shooting | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/private-group-cancels-olympic-coins-contract.html | Private Group Cancels Olympic Coins Contract | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/drug-agency-records-sought.html | DRUG AGENCY RECORDS SOUGHT | False | AP | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-polish-cellist-is-given-asylum-in-us-asylum-for-cellist.html | Notes on People; Polish Cellist Is Given Asylum in U.S.; Asylum for Cellist | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/labor-aware-task-is-tough-sets-out-to-unionize-houston.html | LABOR, AWARE TASK IS TOUGH, SETS OUT TO UNIONIZE HOUSTON | False | By William K. Stevens, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/haig-in-buenos-aires-says-us-ties-with-argentina-form-basis-for-talks.html | HAIG, IN BUENOS AIRES, SAYS U.S. TIES WITH ARGENTINA FORM BASIS FOR TALKS | False | By Edward Schumacher, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/iran-on-the-rebound.html | Iran on the Rebound | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/stouffer-jury-sends-judge-its-33rd-note.html | STOUFFER JURY SENDS JUDGE ITS 33RD NOTE | False | By James Feron, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/the-city-city-cuts-estimate-of-budget-deficit.html | The City; City Cuts Estimate Of Budget Deficit | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/national-bancshares-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL BANCSHARES CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/old-style-racing-thrives-at-oaklawn.html | OLD-STYLE RACING THRIVES AT OAKLAWN | False | By Steven Crist, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/your-money-declaring-bankruptcy.html | Your Money; Declaring Bankruptcy | False | By Daniel F. Cuff | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/firestone-may-seek-hertz.html | Firestone May Seek Hertz | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/13-us-impressionists-in-paris-show.html | 13 U.S. IMPRESSIONISTS IN PARIS SHOW | False | By Richard Eder, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/theater/federal-offers-world-of-ben-caldwell.html | FEDERAL OFFERS 'WORLD OF BEN CALDWELL' | False | By Mel Gussow | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/8000-ge-workers-strike-in-a-subcontracting-protest.html | 8,000 G.E. WORKERS STRIKE IN A SUBCONTRACTING PROTEST | False | By Richard D. Lyons, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/to-fight-the-recession-a-human-capital-act.html | TO FIGHT THE RECESSION, A 'HUMAN CAPITAL ACT' | False | By Peter B. Edelman | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/pabst-explores-merger-proposals.html | Pabst Explores Merger Proposals | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/bridge-sam-stayman-now-makes-his-points-as-an-underdog.html | Bridge; Sam Stayman Now Makes His Points as an Underdog | False | By Alan Truscott | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Byline | | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/cosmos-open-tonight.html | COSMOS OPEN TONIGHT | False | By Alex Yannis, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/books/books-of-the-times-to-be-or-not-to-be.html | Books of The Times; To Be or Not to Be | False | By Anatole Broyard | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-prince-edward-to-teach.html | Notes on People; Prince Edward to Teach | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/notes-on-people-new-york-banking-aide-considers-the-senate.html | Notes on People; New York Banking Aide Considers the Senate | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-mobile-beach-chair.html | PATENTS; Mobile Beach Chair | False | By Stacy V. Jones | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/petroleum-resources-corp-reports-earnings-for-as-of-mar-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of Mar 31 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-the-revolutionary-in-every-good-lawyer-050559.html | THE REVOLUTIONARY IN EVERY GOOD LAWYER | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/sir-william-walton-ill.html | Sir William Walton Ill | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/egypt-finds-limited-gains-in-kuwait.html | EGYPT FINDS LIMITED GAINS IN KUWAIT | False | By Henry Tanner, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/business-digest-saturday-april-10-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, APRIL 10, 1982; The Economy | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/popular-bancshares-corp-reports-earnings-for-qtr-to-mar-31.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/faa-acts-to-avert-jumbo-jet-engine-breakups.html | F.A.A. ACTS TO AVERT JUMBO JET ENGINE BREAKUPS | False | By Richard Witkin | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/china-reports-its-oil-reserves.html | China Reports Its Oil Reserves | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/atlanta-children-bloom-in-new-climate-of-calm.html | ATLANTA CHILDREN BLOOM IN NEW CLIMATE OF CALM | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/patents-collapsible-respiratory-exerciser.html | Patents; Collapsible Respiratory Exerciser | False | By Stacy V. Jones | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/around-the-world-055093.html | Around the World | False | Two Israeli Girls Hurt, By Rocks On West Bank, Ap | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/retail-sales-in-city-rise-by-only-3.html | RETAIL SALES IN CITY RISE BY ONLY 3% | False | By Isadore Barmash | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/special-evening.html | 'SPECIAL EVENING' | False | By Jack Anderson | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/harris-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | HARRIS BANCORP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/mozartean-players.html | MOZARTEAN PLAYERS | False | By John Rockwell | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/girl-s-fight-at-greenwich-high-leads-to-sports-budget-fair-to-both-sexes.html | GIRL'S FIGHT AT GREENWICH HIGH LEADS TO SPORTS BUDGET FAIR TO BOTH SEXES | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/obituaries/east-german-aide-is-dead.html | East German Aide Is Dead | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/honda-net-off-by-20-in-year.html | Honda Net Off By 20% in Year | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/world/moscow-says-britain-is-threatening-peace-with-falkland-fleet.html | MOSCOW SAYS BRITAIN IS THREATENING PEACE WITH FALKLAND FLEET | False | By John F. Burns, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/falkland-issue-imperils-recovery-british-fear.html | FALKLAND ISSUE IMPERILS RECOVERY, BRITISH FEAR | False | By Steven Rattner, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/linden-nj-local-to-challenge-auto-pact-votes.html | LINDEN, N.J., LOCAL TO CHALLENGE AUTO PACT VOTES | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/topics-strong-sentiments-souvenir.html | Topics Strong Sentiments; Souvenir | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/l-america-s-thinking-is-a-citizens-job-050555.html | AMERICA'S THINKING IS A CITIZENS JOB | False | | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/opinion/observer-the-mushroom-blues.html | OBSERVER; The Mushroom Blues | False | By Russell Baker | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/a-soft-video-recorder-market.html | A SOFT VIDEO RECORDER MARKET | False | By Steve Lohr, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/arts/lim-on-to-be-jart-les-grands-canadiens.html | LIM ON TO B E JART, LES GRANDS CANADIENS | False | By Anna Kisselgoff | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/sports/sports-of-the-times-i-m-too-good-a-player.html | Sports of The Times; 'I'm Too Good a Player' | False | DAVE ANDERSONBy Sports of the Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/growing-role-for-churches-in-disarmament-drive-news-analysis.html | GROWING ROLE FOR CHURCHES IN DISARMAMENT DRIVE; News Analysis | False | By Kenneth A. Briggs | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/beech-aircraft.html | Beech Aircraft | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/around-the-nation-court-rejects-challenge-to-college-s-tax-status.html | Around the Nation; Court Rejects Challenge To College's Tax Status | False | AP | 1982-04-14 | TX 880397 | | |

| Digital Date | Print Date | URL | Headline | Is Ltr | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/around-the-nation-captain-of-fishing-boat-guilty-of-cruelty-to-crew.html | Around the Nation; Captain of Fishing Boat Guilty of Cruelty to Crew | False | AP | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/auto-unionists-narrowly-favor-new-gm-pact.html | AUTO UNIONISTS NARROWLY FAVOR NEW G.M. PACT | False | By John Holusha, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/us/younger-goldwater-s-intellect-at-issue-in-california-senate-race.html | YOUNGER GOLDWATER'S INTELLECT AT ISSUE IN CALIFORNIA SENATE RACE | False | By Robert Lindsey, Special To the New York Times | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/business/two-li-thrift-units-may-merge.html | TWO L.I. THRIFT UNITS MAY MERGE | False | By James Barron | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/style/de-gustibus-pasta-loses-humble-image-but-is-treated-shabbily.html | DE GUSTIBUS; PASTA LOSES HUMBLE IMAGE BUT IS TREATED SHABBILY | False | By Mimi Sheraton | 1982-04-14 | TX 880397 | | |
| 1982-04-10 | 1982-04-10 | https://www.nytimes.com/1982/04/10/nyregion/about-new-york-of-rabbits-and-other-casualties-of-easter.html | About New York; OF RABBITS AND OTHER CASUALTIES OF EASTER | False | By Anna Quindlen | 1982-04-14 | TX 880397 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/how-much-is-enough.html | How Much Is Enough? | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/yanks-trade-ron-davis-for-smalley-of-the-twins.html | YANKS TRADE RON DAVIS FOR SMALLEY OF THE TWINS | False | By Murray Chass | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/theodora-skipitares.html | THEODORA SKIPITARES | False | By Mel Gussow | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/fashion-women-of-fashion.html | Fashion; WOMEN OF FASHION | False | By June Weir | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/chess-combinations-for-more-than-one-purpose.html | Chess; COMBINATIONS FOR MORE THAN ONE PURPOSE | False | By Robert Byrne | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/us-slips-in-atomic-power-does-it-matter.html | U.S. SLIPS IN ATOMIC POWER; DOES IT MATTER? | False | By Judith Miller | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-ambitious-show-in-trenton.html | ART; AMBITIOUS SHOW IN TRENTON | False | By John Caldwell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/lilco-seeks-to-phase-in-shoreham-cost.html | LILCO SEEKS TO PHASE IN SHOREHAM COST | False | By Frances Cerra | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/here-comes-low-power-tv.html | HERE COMES LOW-POWER TV | False | By Ernest Holsendolph | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices-056698.html | CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/bill-evans-presents-a-solo-recital.html | BILL EVANS PRESENTS A SOLO RECITAL | False | By Jack Anderson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/spring-whispers-promises-promises.html | SPRING WHISPERS, 'PROMISES, PROMISES | True | By Jeremiah J. Mahoney | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/youth-homes-fear-aid-cuts.html | YOUTH HOMES FEAR AID CUTS | False | By Diane Greenberg | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/reagan-attacks-critics-over-cut-in-student-aid.html | REAGAN ATTACKS CRITICS OVER CUT IN STUDENT AID | False | By Steven R. Weisman, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/ann-appelbaum-fiancee-of-rabbi-neal-i-borovitz.html | Ann Appelbaum Fiancee of Rabbi Neal I. Borovitz | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/janis-rothbard-engaged.html | Janis Rothbard Engaged | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/ex-waiter-convicted-of-murdering-26-executives-in-fire-at-stouffer-s.html | EX-WAITER CONVICTED OF MURDERING 26 EXECUTIVES IN FIRE AT STOUFFER'S | False | By James Feron, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/q-and-a-change-in-tenant-status.html | Q and A; Change in Tenant Status | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/about-long-island-journal.html | ABOUT LONG ISLAND JOURNAL | False | By Fred, McMorrow | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/vacation-plan-offers-options.html | VACATION PLAN OFFERS OPTIONS | False | By Alan S. Oser | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/andres-brown-to-wed-elizabeth-c-disher.html | Andres Brown to Wed Elizabeth C. Disher | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-more-than-honor-and-oil-in-falklands-war-053630.html | MORE THAN HONOR AND OIL IN FALKLANDS WAR | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/l-mailbox-golf-courses-doing-their-best-054627.html | Mailbox; Golf Courses Doing Their Best | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-consumer-panel-gives-up-a-fight.html | Ideas & Trends in Summary; Consumer Panel Gives Up a Fight | False | By Margot Slade and Eva Hoffman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/connecticut-guide-2-silent-films.html | CONNECTICUT GUIDE; 2 SILENT FILMS | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/experts-assess-gypsy-moth-threat.html | EXPERTS ASSESS GYPSY MOTH THREAT | False | By Joan Lee Faust | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/democrats-rediscover-their-power.html | DEMOCRATS REDISCOVER THEIR POWER | False | By Steven V. Roberts | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/is-this-the-time-to-buy-a-co-op.html | IS THIS THE TIME TO BUY A CO-OP? | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/strong-quake-hits-greece.html | Strong Quake Hits Greece | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-finale-at-rutgers.html | NEW JERSEY GUIDE; FINALE AT RUTGERS | False | By Frank Emblen | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/peter-allen-to-wed-tracey-anne-baird.html | Peter Allen to Wed Tracey Anne Baird | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/15-food-places-listed-for-health-violations.html | 15 Food Places Listed For Health Violations | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/zachrys-no-hit-bid-is-spoiled-in-8th-as-mets-down-cubs-9-5.html | ZACHRY'S NO-HIT BID IS SPOILED IN 8TH AS METS DOWN CUBS, 9-5 | False | By Joseph Durso, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/mid-manhattan-library-gets-picture-collection.html | Mid-Manhattan Library Gets Picture Collection | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/bridge-diagnostic-wizardry.html | Bridge; DIAGNOSTIC WIZARDRY | False | By Alan Truscott | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-journal-053011.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/l-mailbox-nhl-needs-new-philosophy-056682.html | Mailbox; N.H.L. Needs New Philosophy | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/politics-a-budgetary-tug-o-war-in-assembly.html | POLITICS; A BUDGETARY TUG-O-WAR IN ASSEMBLY | False | By Richard L. Madden | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/dining-out-the-cuisine-of-portugal-in-yonkers.html | DINING OUT; THE CUISINE OF PORTUGAL IN YONKERS | True | By M. H. Reed | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/michael-spinks-expects-no-trouble-in-title-fight.html | MICHAEL SPINKS EXPECTS NO TROUBLE IN TITLE FIGHT | False | By Michael Katz | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/camera-a-roundup-of-summer-workshops.html | Camera; A ROUNDUP OF SUMMER WORKSHOPS | False | By Peggy Sealfon | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/beyond-anatevka.html | BEYOND ANATEVKA | False | By Lynn David Goldenberg | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-a-history-of-monuments.html | WESTCHESTER GUIDE; A HISTORY OF MONUMENTS | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/electronic-sounds-at-hudson-museum.html | ELECTRONIC SOUNDS AT HUDSON MUSEUM | False | By Carter B. Horsley | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/making-history-or-just-making-waves.html | MAKING HISTORY OR JUST MAKING WAVES? | False | By Drew Middleton | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/stage-view-surrounded-bu-creatures-of-habit.html | Stage View; SURROUNDED BU CREATURES OF HABIT | False | By Walter Kerr | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/cook-does-it-all-in-lacrosse.html | Cook Does It All in Lacrosse | False | By John B. Forbes | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-duncan-stearns-pianist-with-unusual-program.html | MUSIC: DEBUTS IN REVIEW; Duncan Stearns, Pianist With Unusual Program | False | By John Rockwell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/horace-seely-brown-73-served-six-terms-as-us-representative.html | HORACE SEELY-BROWN, 73, SERVED SIX TERMS AS U.S. REPRESENTATIVE | False | By Alfred E. Clark | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/big-bird-enjoys-respite.html | 'BIG BIRD' ENJOYS RESPITE | False | By Robert A. Hamilton | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/dobbs-ferry.html | DOBBS FERRY | False | By Franklin Whitehouse | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-short-course-on-a-dig.html | NEW JERSEY GUIDE; SHORT COURSE ON A DIG | False | By Frank Embeln | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/future-events-dance-the-night-away.html | Future Events Dance the Night Away | False | By Ruth Robinson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/robert-arrison-will-marry-cynthia-mills-hiatt-in-may.html | Robert Arrison Will Marry Cynthia Mills Hiatt in May | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-jogger-053400.html | Jogger | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/cosmos-win-opener-3-2-from-tea-men.html | Cosmos Win Opener, 3-2, From Tea Men | False | By Alex Yannis, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/food.html | Food | False | By Anne Crutcher | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/other-business-easter-treats-for-chocolate-makers.html | Other Business; EASTER TREATS FOR CHOCOLATE MAKERS | False | By Carey Adina Karmel | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/seller-financing-an-answer-to-high-interest-rates.html | SELLER FINANCING: AN ANSWER TO HIGH INTEREST RATES | False | By Diane Henry | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-that-search-for-parking-space-058144.html | That Search For Parking Space | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/physician-to-wed-linda-swansburg.html | Physician to Wed Linda Swansburg | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/fatal-hoboken-fire-linked-to-arson.html | FATAL HOBOKEN FIRE LINKED TO ARSON | False | By Robert Diamond | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-the-herpes-syndrome-052931.html | The Herpes Syndrome | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/reading-and-writing.html | Reading and Writing | False | By Anatole Broyard | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/ghetto-is-recalled.html | GHETTO IS RECALLED | False | By Gene Rondinaro | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/environews-toxicology-symposium.html | ENVIRONEWS; Toxicology Symposium | False | By Leo H. Carney | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-strategic-metals-and-public-lands.html | The Nation in Summary; STrategic Metals And Public Lands | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/the-crossroads-of-three-faiths.html | THE CROSSROADS OF THREE FAITHS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-what-s-new-under-water.html | WESTCHESTER GUIDE; WHAT'S NEW UNDER WATER | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-island-guide-on-parade.html | LONG ISLAND GUIDE; ON PARADE | False | By Barbara Delatiner | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-explores-a-need-for-heros.html | THEATER EXPLORES A 'NEED' FOR HEROS | False | By Barbara Delatiner | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-architect-and-a-painter-at-the-neuberger-museum.html | ART; ARCHITECT AND A PAINTER AT THE NEUBERGER MUSEUM | False | By Vivien Raynor | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/turning-point-for-baryshnikov.html | TURNING POINT FOR BARYSHNIKOV | False | By Deborah Trustman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/83-race-taking-shape.html | '83 RACE TAKING SHAPE | False | By Michael Strauss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/when-farmers-are-hurting-small-towns-feel-the-pain.html | WHEN FARMERS ARE HURTING, SMALL TOWNS FEEL THE PAIN | False | By Seth S. King | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/how-albany-reached-a-plan-for-a-center.html | HOW ALBANY REACHED A PLAN FOR A CENTER | False | By Lena Williams, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/a-guide-to-jerusalem-s-churches.html | A GUIDE TO JERUSALEM'S CHURCHES | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/miss-mcinerney-to-be-the-bride-of-brian-o-hare.html | Miss McInerney To Be the Bride Of Brian O'Hare | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/critics-choices-056692.html | CRITICS' CHOICES | False | By Frank Rich | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/headliners-the-rich-also-serve.html | Headliners; The Rich Also Serve | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/barbara-jo-nocca-becomes-engaged.html | Barbara Jo Nocca Becomes Engaged | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/fewer-professors-are-getting-tenure.html | FEWER PROFESSORS ARE GETTING TENURE | False | By Larry Jaffee | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/dance-view-honoring-youskevitch-a-giving-from-the-heart.html | Dance View; HONORING YOUSKEVITCH-'A GIVING FROM THE HEART' | False | By Jack Anderson | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/towns-fight-noise-john-b-o-mahoney.html | TOWNS FIGHT NOISE; JOHN B. O'MAHONEY | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/postings-little-carnegie-s-last-picture-show.html | Postings; LITTLE CARNEGIE'S LAST PICTURE SHOW | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dining-out-a-touch-of-class-in-basking-ridge.html | DINING OUT ; A TOUCH OF CLASS IN BASKING RIDGE | False | By Valerie Sinclair | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/darcy-paige-will-be-bride-of-paul-anthony-zaferiou.html | Darcy Paige Will Be Bride Of Paul Anthony Zaferiou | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices.html | CRITICS CHOICES | False | By Theodore W.libbey Jr. | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/reviving-historic-recording-cylinders.html | REVIVING HISTORIC RECORDING CYLINDERS | False | By Harold C. Schonberg | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/oil-price-dip-saved-electric-customers-millions-state-says.html | OIL PRICE DIP SAVED ELECTRIC CUSTOMERS MILLIONS, STATE SAYS | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/soviet-aide-is-cautious-on-summit-talks-idea.html | SOVIET AIDE IS CAUTIOUS ON SUMMIT TALKS IDEA | False | By John F. Burns, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-out-west-053414.html | Out West | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/business-conditions-oil-inventory-sell-off.html | Business Conditions; OIL INVENTORY SELL-OFF | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/follow-up-on-the-news-surgical-death.html | FOLLOW-UP ON THE NEWS; Surgical Death | False | By Richard Haitch | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/catherine-boboly-to-be-wed.html | Catherine Boboly to Be Wed | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/postings-from-cabins-to-domes.html | Postings; FROM CABINS TO DOMES | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/nature-watch-nature-watch-blue-jay-cyanocitta-cristata.html | NATURE WATCH; NATURE WATCH; BLUE JAY; Cyanocitta cristata | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/in-britain-some-doubts-about-how-tough-to-be.html | IN BRITAIN, SOME DOUBTS ABOUT HOW TOUGH TO BE | False | By Steven Rattner, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/the-rise-of-a-demagogue.html | THE RISE OF A DEMAGOGUE | False | By Eric F. Goldman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-no-headline-056818.html | No Headline | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/l-overlooked-area-058165.html | OVERLOOKED AREA | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-career-ending-or-purge-beginning.html | The World in Summary; Career Ending or Purge Beginning? | False | By Milt Freudenheim and Barbara Slavin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/cathleen-bacich-to-marry-in-june.html | CATHLEEN BACICH TO MARRY IN JUNE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-wildlife-refuge-is-not-for-dogs-058155.html | Wildlife Refuge Is Not for Dogs | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/q-a-050658.html | Q&A | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/utilitys-rate-rises-curbed.html | UTILITY'S RATE RISES CURBED | False | By Judith Hoopes | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/timothy-smith-to-wed-kelly-costigan.html | Timothy Smith to Wed Kelly Costigan | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/fugitive-polish-labor-leader-sees-threat-to-union.html | FUGITIVE POLISH LABOR LEADER SEES THREAT TO UNION | False | By John Darnton, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-college-for-the-learning-disabled-052914.html | COLLEGE FOR THE LEARNING DISABLED | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-gypsy-moth-spraying-misuse-of-public-funds-045079.html | Gypsy Moth Spraying Misuse of Public Funds | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/l-diffident-minnesotan-052840.html | DIFFIDENT MINNESOTAN | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/5th-ave-burglar-gets-100000-in-jewelry.html | 5th Ave. Burglar Gets $100,000 in Jewelry | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/whats-wealth-a-cutting-green.html | WHAT'S WEALTH? A CUTTING GREEN | False | By John Horn | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/questions-and-answers-on-the-military-balance-in-europe.html | QUESTIONS AND ANSWERS ON THE MILITARY BALANCE IN EUROPE | False | By Leslie H. Gelb | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-fairness-rule-takes-its-lumps.html | The Nation in Summary; FAirness Rule Takes Its Lumps | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/a-horror-beyond-comprehension.html | A HORROR BEYOND COMPREHENSION | False | By Kai Erikson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/facade-of-1861-city-hall-survives.html | FACADE OF 1861 CITY HALL SURVIVES | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/live-aboard-the-invincible-preparing-for-the-worst.html | LIVE ABOARD THE INVINCIBLE: PREPARING FOR THE WORST | False | By John Witherow, Dispatch of the Times, London | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-lawyer-offers-free-services-057003.html | Lawyer Offers Free Services | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-images-from-a-british-exhibition.html | ART; IMAGES FROM A BRITISH EXHIBITION | False | By John Caldwell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-hinckley-trial-set-this-month.html | The Nation in Summary; HInckley Trial Set This Month | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/why-we-live-in-the-musical-past.html | WHY WE LIVE IN THE MUSICAL PAST | False | By Edward Rothstein | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/chaneysville-incident-wins-faulkner-award.html | 'CHANEYSVILLE INCIDENT' WINS FAULKNER AWARD | False | By Edwin McDowell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-the-fastest-game-052469.html | The Fastest Game | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/what-s-doing-in-monaco.html | WHAT'S DOING IN MONACO | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-deadline-squeeze-at-daily-news.html | The Region in Summary; Deadline Squeeze At Daily News | False | By Carlyle C. Douglas and Richard Levine | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/news-summary-sunday-april-11-1982.html | News Summary; SUNDAY, APRIL 11, 1982 | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/l-mailbox-keep-freshman-off-the-varsity-056683.html | Mailbox; Keep Freshman Off the Varsity | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/variety-off-programs-in-weeks-ahead.html | VARIETY OFF PROGRAMS IN WEEKS AHEAD | False | By Robert Sherman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/around-the-nation-chlorine-leak-forces-evacuation-of-a-town.html | Around the Nation; Chlorine Leak Forces Evacuation of a Town | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/nicole-lewis-j-m-oakes-will-be-wed.html | Nicole Lewis, J. M. Oakes Will Be Wed | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-people-lakers-seek-sampson.html | Sports People; Lakers Seek Sampson | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-people-a-weak-moment.html | Sports People; A Weak Moment | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/virginia-delays-permits-for-uranium-mining.html | VIRGINIA DELAYS PERMITS FOR URANIUM MINING | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/richard-w-oneill-84-dies-a-winner-of-medal-of-honor.html | Richard W. O'Neill, 84, Dies; A Winner of Medal of Honor | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/need-boredom-be-so-boring.html | NEED BOREDOM BE SO BORING? | False | By Richard Sigal | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/how-candidates-cope-with-confusion.html | HOW CANDIDATES COPE WITH CONFUSION | False | By John H. Reiss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-hempstead-recycling-give-it-a-chance-058152.html | Hempstead Recycling 'Give It a Chance' | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-positive-thinking-in-a-traffic-jam-058231.html | Positive Thinking In a Traffic Jam | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/ghotbzadeh-s-arrest-confirmed-by-iran-conspiracy-charged.html | GHOTBZADEH'S ARREST CONFIRMED BY IRAN; CONSPIRACY CHARGED | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/claudia-angelos-will-be-married.html | Claudia Angelos Will Be Married | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-college-for-the-learning-disabled-052917.html | COLLEGE FOR THE LEARNING DISABLED | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/new-trials-in-test-marketing.html | NEW TRIALS IN TEST MARKETING | False | By Sandra Salmans | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/good-news-and-bad-news-for-a-candidate.html | GOOD NEWS AND BAD NEWS FOR A CANDIDATE | False | By Alfonso A. Narvaez | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/a-primer-for-doing-business-in-china.html | A PRIMER FOR DOING BUSINESS IN CHINA | False | By Armand Hammer | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/when-a-zigzag-is-really-a-straight-line.html | WHEN A ZIGZAG IS REALLY A STRAIGHT LINE | False | By Philip Shabecoff | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/stories-of-change.html | STORIES OF CHANGE | False | By Benjamin de Mott | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/union-resists-hearing.html | UNION RESISTS HEARING | False | By Donald Janson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/a-plan-for-righting-the-wrongs-of-college-sports.html | A PLAN FOR RIGHTING THE WRONGS OF COLLEGE SPORTS... | False | By Francis J. Lodato | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/argentina-sped-past-the-point-of-no-return.html | ARGENTINA SPED PAST THE POINT OF NO RETURN | False | By Edward Schumacher | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-056688.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/bea-feitler-magazine-and-book-designer-44.html | Bea Feitler, Magazine And Book Designer, 44 | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Media | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/turkish-ex-premier-is-arrested-for-statement.html | TURKISH EX-PREMIER IS ARRESTED FOR STATEMENT | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-was-sorry-but-not-surprised-see-many-negative-responses-adoptive-parents-alison-056812.html | I was sorry, but not surprised, to see the many negative responses by adoptive parents to Alison Ward's article. From the tone of these letters, I have come to the conclusion that no one believes more strongly than adoptive parents that "blood is thicker than water" and that the bond between adoptive parents and their children is a weak and fragile thing, easily shattered. | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-a-tribute-to-israel.html | NEW JERSEY GUIDE; A TRIBUTE TO ISRAEL | False | By Frank Embeln | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-have-read-three-letters-article-that-started-debate-not-intend-take-sides-what-056806.html | I have read the three letters and the article that started the debate. I do not intend to take sides on what seems to be a very heated issue; instead, I would prefer to attempt to act as an intermediary between the divergent forces. | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/a-sour-little-war.html | 'A SOUR LITTLE WAR' | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/the-eginton-look.html | THE EGINTON LOOK | False | By Jennifer Dunning | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-journal-045016.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/movies/choice-films-on-tv.html | CHOICE FILMS ON TV | False | By Howard Thompson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/by-lawernce-van-gelder-spring-marathon-in-paris.html | By Lawernce Van Gelder; Spring Marathon In Paris | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/business-conditions-some-strength-in-profits.html | Business Conditions; SOME STRENGTH IN PROFITS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/design-living-in-style.html | Design; LIVING IN STYLE | False | By Marilyn Bethany | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-new-film-talent-on-view.html | WESTCHESTER GUIDE; NEW FILM TALENT ON VIEW | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/practical-traveler-rating-local-visitors-bureaus.html | PRACTICAL TRAVELER; RATING LOCAL VISITORS BUREAUS | False | By Paul Grimes | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-egypt-takes-a-step-toward-the-arab-fold.html | The World in Summary; Egypt Takes a Step Toward The Arab Fold | False | By Milt Freudenheim and Barbara Slavin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/islanders-lose-rangers-win-penguins-triumph-in-overtime-by-2-1.html | ISLANDERS LOSE; RANGERS WIN; PENGUINS TRIUMPH IN OVERTIME BY 2-1 | False | By Parton Keese, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/arrows-beat-blast-8-5-as-zungul-gets-4-goals.html | Arrows Beat Blast, 8-5, As Zungul Gets 4 Goals | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/headliners-funny-money.html | Headliners Funny Money | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/the-return-of-a-romantic.html | THE RETURN OF A ROMANTIC | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-college-for-the-learning-disabled-052912.html | College for the Learning Disabled | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/north-korea-is-said-to-hold-105000-for-ideology.html | NORTH KOREA IS SAID TO HOLD 105,000 FOR IDEOLOGY | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/researchers-trying-to-ease-toothache-pains.html | RESEARCHERS TRYING TO EASE TOOTHACHE PAINS | False | By Jane Wholey | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/canada-to-allow-us-to-test-cruise-missiles.html | CANADA TO ALLOW U.S. TO TEST CRUISE MISSILES | False | By Henry Giniger, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-am-adoptive-mother-whose-life-has-been-enriched-through-experience-parenting-045019.html | I am an adoptive mother whose life has been enriched through the experience of parenting each of our three children. It is with respect and concern that I address the feelings of the adoptive parents whose letters were published, with names withheld, on March 21. (The letters were in response to an Opinion Page article by Alison Ward that appeared on Feb. 21.) | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/black-fortunes.html | BLACK FORTUNES | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/around-the-nation-californians-are-warned-about-flooding-dangers.html | Around the Nation; Californians Are Warned About Flooding Dangers | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-grasss-other-side.html | NEW JERSEY GUIDE; GRASS'S OTHER SIDE | False | By Frank Embeln | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/kathleen-griffith-plans-wedding.html | Kathleen Griffith Plans Wedding | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/disney-s-spell-works-on-grown-ups-too.html | DISNEY'S SPELL WORKS ON GROWN-UPS, TOO | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/sarah-kahn-is-affianced.html | Sarah Kahn Is Affianced | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/city-u-reaches-out-on-tv.html | CITY U. REACHES OUT ON TV | False | By Samuel Weiss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/los-angeles-tries-but-its-heart-isn-t-in-downtown-an-appraisal.html | LOS ANGELES TRIES, BUT ITS HEART ISN'T IN DOWNTOWN; An Appraisal | False | By Paul Goldberger | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/liverpool-wins-by-5-0.html | Liverpool Wins by 5-0 | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-056687.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Anthro | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/277-receive-fellowships-from-guggenheim-fund.html | 277 RECEIVE FELLOWSHIPS FROM GUGGENHEIM FUND | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/so-close-but-a-world-apart.html | SO CLOSE, BUT A WORLD APART | False | By Claire M. Lynch | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/no-headline-055660.html | No Headline | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/greenland-new-frontier-for-travelers.html | GREENLAND: NEW FRONTIER FOR TRAVELERS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/pole-says-us-fishing-curbs-hurt-economy.html | POLE SAYS U.S. FISHING CURBS HURT ECONOMY | False | By William G. Blair | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/community-s-pride-at-easter.html | COMMUNITY'S PRIDE AT EASTER | False | By Samuel G. Freedman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-china-asks-limit-on-taiwan-arms.html | The World in Summary; China Asks Limit On Taiwan Arms | False | By Milt Freudenheim and Barbara Slavin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/campus-at-purchase-marks-10th-anniversary.html | CAMPUS AT PURCHASE MARKS 10TH ANNIVERSARY | True | By Rhoda M. Gilinsky | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/cynthia-a-hallenbeck-will-be-bride-on-sept-11-of-douglas-mendel-libby.html | Cynthia A. Hallenbeck Will Be Bride On Sept. 11 of Douglas Mendel Libby | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/stadler-leads-in-masters.html | STADLER LEADS IN MASTERS | False | By John Radosta, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/poverty-is-more-than-being-flat-broke.html | POVERTY IS MORE THAN BEING FLAT BROKE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-kheel-makes-a-big-give-back.html | The Region in Summary; Kheel Makes a Big Give-Back | False | By Carlyle C. Douglas and Richard Levine | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/c-correction-056645.html | CORRECTION | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/arizona-bans-gun-licensing.html | Arizona Bans Gun Licensing | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-more-than-honor-and-oil-in-falklands-war-053623.html | MORE THAN HONOR AND OIL IN FALKLANDS WAR | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-more-than-honor-and-oil-in-falklands-war-053625.html | MORE THAN HONOR AND OIL IN FALKLANDS WAR | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/ballet-pennsylvanians.html | BALLET: PENNSYLVANIANS | False | By Jack Anderson | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | InPublic | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/globe-7.60-takes-excelsior.html | Globe, $7.60, Takes Excelsior | False | By Michael Strauss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-playwright-s-path-to-a-new-premiere.html | THEATER; PLAYWRIGHT'S PATH TO A NEW PREMIERE | False | By Haskel Frankel | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/foreign-press-under-attack-in-el-salvador.html | FOREIGN PRESS UNDER ATTACK IN EL SALVADOR | False | By Raymond Bonner, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/barbara-r-boynton-to-be-wed-in-july.html | Barbara R. Boynton to Be Wed in July | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/paul-taylor-looking-back-and-ahead.html | PAUL TAYLOR-LOOKING BACK AND AHEAD | False | By Jennifer Dunning | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/food/asparagus-making-its-brief-tasty-spring-appearance.html | FOOD; ASPARAGUS MAKING ITS BRIEF, TASTY SPRING APPEARANCE | False | By Moira Hodgson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/faith-in-trade-houses.html | FAITH IN TRADE HOUSES | False | By Stella Dong | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/editing-the-anchor-bible.html | EDITING THE ANCHOR BIBLE | False | BY D.j.r. Bruckner | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/headliners-oh-yeah.html | Headliners; Oh Yeah? | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/jill-kaufman-engaged-to-richard-c-waller.html | JILL KAUFMAN ENGAGED TO RICHARD C. WALLER | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/l-mailbag-about-dreamgirls-053176.html | Mailbag; ABOUT 'DREAMGIRLS' | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-intent-the-key-in-seniority-plans.html | Ideas & Trends in Summary; Intent the Key in Seniority Plans | False | By Margot Slade and Eva Hoffman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/to-buy-fuel-now-or-wait.html | TO BUY FUEL NOW, OR WAIT? | False | By Peter Kihss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-more-than-honor-and-oil-in-falklands-war-053631.html | MORE THAN HONOR AND OIL IN FALKLANDS WAR | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/around-the-garden.html | Around the Garden | False | Joan Lee FaustBy Joan Lee Faust | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/felt-can-become-wearable-art.html | FELT CAN BECOME WEARABLE ART | False | By Laurie A. O'Neill | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/miss-thompson-will-be-married.html | Miss Thompson Will Be Married | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-nation-in-summary-federalism-s-biggest-swap-falls-through.html | The Nation in Summary; FEderalism's Biggest Swap Falls Through | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/sacred-and-secular-love.html | SACRED AND SECULAR LOVE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/lizette-smith-affianced.html | Lizette Smith Affianced | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/topics-oil-ice-and-hot-air-a-carter-legacy.html | Topics Oil, Ice and Hot Air; A Carter Legacy | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/offers-pouring-in-to-help-wolf-trap.html | OFFERS POURING IN TO HELP WOLF TRAP | False | By Irvin Molotsky, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/business-conditions-the-tax-burden-eases.html | Business Conditions; THE TAX BURDEN EASES | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/edward-william-denton-will-wed-gail-fleckner.html | Edward William Denton Will Wed Gail Fleckner | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-chicagoans-get-their-last-shot.html | Ideas & Trends in Summary; Chicagoans Get Their Last Shot | False | By Margot Slade and Eva Hoffman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/topics-oil-ice-and-hot-air-cold-wars.html | Topics; OIL, ICE AND HOT AIR; Cold Wars | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/patricia-hoerth-plans-june-bridal.html | Patricia Hoerth Plans June Bridal | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-drug-accusations-add-to-pressures-facing-richmond.html | The Region in Summary; Drug Accusations Add to Pressures Facing Richmond | False | By Carlyle C. Douglas and Richard Levine | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/recession-053375.html | Recession | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-no-headline-058158.html | No Headline | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/suns-116-sonics-99.html | Suns 116, Sonics 99 | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/offstage-dancer-slows-pace.html | OFFSTAGE, DANCER SLOWS PACE | False | By Jill Silverman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/cultural-groups-need-new-ideas-on-fund-raising.html | CULTURAL GROUPS NEED NEW IDEAS ON FUND RAISING | True | By Barbara Hammond | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/around-the-nation-25000-march-in-chicago-to-protest-arms-race.html | Around the Nation; 25,000 March in Chicago To Protest Arms Race | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/pugnacious-partners.html | PUGNACIOUS PARTNERS | False | By Ted Morgan | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/condominiums-considered-for-the-sound.html | CONDOMINIUMS CONSIDERED FOR THE SOUND | False | By Betsy Brown | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | AuthorByline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/is-god-a-feminist.html | IS GOD A FEMINIST? | False | By Mark Silk | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-islanders-his-many-worlds-include-space.html | LONG ISLANDERS; HIS MANY WORLDS INCLUDE SPACE | False | By Lawrence Van Gelder | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/evironews-ospreys-home-again.html | EVIRONEWS; Ospreys Home Again | False | By Leo H. Carney | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/imaginative-proclamation.html | IMAGINATIVE PROCLAMATION | False | By Hugh Kenner | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/numismatics-the-new-zinc-cent-has-made-a-quiet-debut.html | Numismatics; THE NEW ZINC CENT HAS MADE A QUIET DEBUT | False | By Ed Reiter | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/judge-rules-reporter-waived-right-to-silence.html | JUDGE RULES REPORTER WAIVED RIGHT TO SILENCE | False | By Wayne King, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-people-holmes-s-prediction.html | Sports People; Holmes's Prediction | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/corey-whitman-to-wed-hsueh-wei-wang-in-june.html | Corey Whitman to Wed Hsueh-wei Wang in June | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/l-nobel-laureate-052845.html | NOBEL LAUREATE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/amy-middendorf-wed-to-donald-newton-givler-jr.html | Amy Middendorf Wed to Donald Newton Givler Jr. | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/postings-ponds-vs-pupils.html | Postings; PONDS VS. PUPILS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/europeans-ending-argentine-imports-in-falkland-crisis.html | EUROPEANS ENDING ARGENTINE IMPORTS IN FALKLAND CRISIS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/thanks-but-no-thanks.html | Thanks, but No Thanks | False | IRA BERKOW, Sports of The Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/miss-jaeger-upsets-mrs-lloyd-in-3-sets.html | MISS JAEGER UPSETS MRS. LLOYD IN 3 SETS | False | By Neil Amdur, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/resurrection.html | Resurrection | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-protecting-trees-in-babylon-047425.html | Protecting Trees In Babylon | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/dr-john-spera-to-wed-margaret-s-ahearn.html | Dr. John Spera to Wed Margaret S. Ahearn | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/stamps-for-200-years-of-international-friendship.html | Stamps; FOR 200 YEARS OF INTERNATIONAL FRIENDSHIP | False | By Samuel A. Tower | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/l-toyota-s-edge-058122.html | Toyota's Edge | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/musicals-at-goodspeed.html | Musicals at Goodspeed | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/administration-selling-increased-navy-budget-as-heart-of-military-strategy.html | ADMINISTRATION SELLING INCREASED NAVY BUDGET AS HEART OF MILITARY STRATEGY | False | By Richard Halloran, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/threat-to-free-choice.html | THREAT TO FREE CHOICE | False | By Aloysius P. Kelley | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/comment-thrift-destruction.html | Comment; THRIFT DESTRUCTION | False | By Saul B. Klaman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/other-business-economy-puts-the-brakes-on-motorcycle-sales.html | Other Business; ECONOMY PUTS THE BRAKES ON MOTORCYCLE SALES | False | By Dan Shannon | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-view-the-conflict-fo-good-and-evil-in-boito-s-operas.html | Music View; THE CONFLICT FO GOOD AND EVIL IN BOITO'S OPERAS | False | By Donal Henahan | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/columbia-oarsmen-win-3d-straight-alumni-cup.html | Columbia Oarsmen Win 3d Straight Alumni Cup | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-there-was-something-in-the-air.html | Ideas & Trends in Summary; There Was Something In the Air | False | By Margot Slade and Eva Hoffman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/westway-remains-a-political-and-legal-obstacle-course.html | WESTWAY REMAINS A POLITICAL AND LEGAL OBSTACLE COURSE | False | By Josh Barbanel | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/personal-finance-what-to-do-when-the-pink-slip-comes.html | Personal Finance; WHAT TO DO WHEN THE PINK SLIP COMES | False | By Deborah Rankin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/apartment-workers-seeking-85-a-week-increase-in-pay.html | Apartment Workers Seeking $85 a Week Increase in Pay | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/major-news-in-summary-nuclear-policy-debate-takes-another-turn.html | Major News in Summary; Nuclear Policy Debate Takes Another Turn | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/laurie-anderson-betrothed.html | LAURIE ANDERSON BETROTHED | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-passenger-commends-the-amtrak-way-045226.html | Passenger Commends 'The Amtrak Way' | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-045322.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/antiques-all-roads-lead-to-morristown.html | ANTIQUES; ALL ROADS LEAD TO MORRISTOWN | False | By Carter B.horsley | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/environews-rally-for-pinelands.html | ENVIRONEWS; Rally for Pinelands | False | By Leo H. Carney | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/gardening-tips-on-hiring-a-landscape-gardener.html | GARDENING; TIPS ON HIRING A LANDSCAPE GARDENER | True | By Carl Totemeier | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/carole-s-miner-engaged-to-joel-steven-schuman.html | Carole S. Miner Engaged To Joel Steven Schuman | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/information-center-aids-people-seeking-grants.html | INFORMATION CENTER AIDS PEOPLE SEEKING GRANTS | False | By Kathleen Teltsch | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/tv-view-variations-on-the-variety-show-theme.html | TV View; VARIATIONS ON THE VARIETY SHOW THEME | False | By John J. O'Connor | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/nonfiction-in-brief-052694.html | NONFICTION IN BRIEF | False | By Frederika Randall | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-jutland-053426.html | Jutland | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/nets-trounce-pacers-by-115-86.html | Nets Trounce Pacers By 115-86 | False | By Roy S. Johnson, Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/consider-wild-palnts-as-groundcovers.html | CONSIDER WILD PALNTS AS GROUNDCOVERS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-people-kuhn-tribute-to-barrios.html | Sports People; Kuhn Tribute to Barrios | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-house-hunting-tips.html | WESTCHESTER GUIDE; HOUSE-HUNTING TIPS | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/around-the-world-uganda-is-said-to-seize-thousands-of-civilians.html | Around the World; Uganda Is Said to Seize Thousands of Civilians | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-mergers-are-the-better-cure-for-ailing-thrift-institutions-053590.html | MERGERS ARE THE BETTER CURE FOR AILING THRIFT INSTITUTIONS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/islanders-lose-rangers-win-rally-from-3-0-deficit-beats-flyers-4-3.html | ISLANDERS LOSE; RANGERS WIN; RALLY FROM 3-0 DEFICIT BEATS FLYERS, 4-3 | False | By James F. Clarity, Special To the New York Times | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/dr-john-j-mcgowan-is-dead-teacher-of-economics-at-yale.html | Dr. John J. McGowan Is Dead; Teacher of Economics at Yale | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/gardening-tips-on-hiring-a-landscape-gardener.html | GARDENING; TIPS ON HIRING A LANDSCAPE GARDENER | False | By Carl Totemeier | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/schedule-of-sessions-of-council-s-panels.html | Schedule of Sessions Of Council's Panels | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-models-for-all-ages-052950.html | Models for All Ages | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/wit-and-melody-enliven-two-musicals.html | WIT AND MELODY ENLIVEN TWO MUSICALS | False | By Stephen Holden | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/l-mailbox-go-brooklyn-beat-everybody-056681.html | Mailbox; Go, Brooklyn, Beat Everybody | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/in-nassau-an-inner-suburb-plans-revival.html | IN NASSAU, AN INNER SUBURB PLANS REVIVAL | False | By James Barron | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/fare-of-the-country-a-cheese-in-upper-class-mold.html | FARE OF THE COUNTRY; A CHEESE IN UPPER-CLASS MOLD | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/crafts-a-colorful-show-of-crafts-in-greenwich.html | CRAFTS; A COLORFUL SHOW OF CRAFTS IN GREENWICH | False | By Ruth Robinson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/blue-note-festival.html | BLUE NOTE FESTIVAL | False | By John S. Wilson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/book-review.html | BOOK REVIEW | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-on-defining-issues-in-free-counseling-056998.html | On Defining Issues In Free Counseling | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/politics-lack-of-li-support-blocked-regan-bid.html | POLITICS; LACK OF L.I. SUPPORT BLOCKED REGAN BID | False | By Frank Lynn | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dole-challenged-on-mta-by-green.html | DOLE CHALLENGED ON M.T.A. BY GREEN | False | By Jane Perlez, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-charter-revision-gets-new-goals.html | The Region in Summary; Charter Revision Gets New Goals | False | By Carlyle C. Douglas and Richard Levine | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/women-only-race-scheduled.html | WOMEN-ONLY RACE SCHEDULED | False | By Michael Strauss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-marisa-robles-harpist-with-commentary.html | MUSIC: DEBUTS IN REVIEW; Marisa Robles, Harpist, With Commentary | False | By Theodore W.libbey | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-beach-erosion-and-memories-058156.html | Beach Erosion And Memories | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreviewthe-nation-in-summary-hard-hats-hard-times.html | The Nation in Summary; HArd Hats, Hard Times | False | By Michael Wright, Caroline Rand Herron and William C. Rhoden | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-review-sentimental-golden-pond-poets-and-parking-stir-village-lindenhurst.html | THEATER IN REVIEW; SENTIMENTAL 'ON GOLDEN POND' POETS AND PARKING STIR VILLAGE; LINDENHURST | False | By Alvin Klein | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/outdoors-in-quest-of-carolina-bass.html | OUTDOORS; In Quest of Carolina Bass | False | By Nelson Bryant | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-no-headline-058159.html | No Headline | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/return-of-the-battleship.html | RETURN OF THE BATTLESHIP | False | By William H. Honan | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/antiques-show-to-feature-native-artisans.html | ANTIQUES; SHOW TO FEATURE NATIVE ARTISANS | False | By Eric Pace | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/l-champagne-beer-052842.html | CHAMPAGNE & BEER | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/brittania-waves-the-rules.html | BRITTANIA WAVES THE RULES | False | By Jan Morris | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/home-clinic-a-guide-to-replacing-a-wall-switch-skillfully-and-safely.html | HOME CLINIC; A GUIDE TO REPLACING A WALL SWITCH SKILLFULLY AND SAFELY | False | By Bernard Gladstone | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/index-international.html | Index; International | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/the-road-to-devotion.html | THE ROAD TO DEVOTION | False | By Reynolds Price | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/p.8-women-s-lacrosse-picking-up.html | p.8; WOMEN'S LACROSSE PICKING UP | False | By John B. Forbes | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/miss-cacace-wed-to-terry-pavone.html | Miss Cacace Wed To Terry Pavone | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/art-what-the-wpa-helped-nuture.html | ART; WHAT THE W.P.A. HELPED NUTURE | False | By Helen A. Harrison | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/dameron-recalled.html | DAMERON RECALLED | False | By John S. Wilson | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/state-s-gun-law-impact-and-intent-uncertain.html | STATE'S GUN LAW: IMPACT AND INTENT UNCERTAIN | False | By Barbara Basler | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-the-dangers-of-pre-nuclear-math-053586.html | THE DANGERS OF 'PRE-NUCLEAR MATH' | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-student-loans-with-pay-back-insurance-053582.html | STUDENT LOANS WITH PAY-BACK INSURANCE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/real-life-strategy-for-a-fantasy-world.html | REAL LIFE STRATEGY FOR A FANTASY WORLD | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dining-out-cafe-menu-takes-ambitious-turn.html | DINING OUT; CAFE MENU TAKES AMBITIOUS TURN | False | By Florence Fabricant | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/follow-up-on-the-news-slow-computer.html | FOLLOW-UP ON THE NEWS; 'Slow' Computer | False | By Richard Haitch | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/bangladesh-military-leader-says-he-fears-soviet.html | BANGLADESH MILITARY LEADER SAYS HE FEARS SOVIET | False | By Colin Campbell, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-county-authors-cited.html | WESTCHESTER GUIDE; COUNTY AUTHORS CITED | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-no-headline-053411.html | No Headline | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-no-headline-053420.html | No Headline | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/follow-up-on-the-news-poet-in-exile.html | FOLLOW-UP ON THE NEWS; Poet in Exile | False | By Richard Haitch | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/george-freeman-to-marry-anne-griffith.html | George Freeman to Marry Anne Griffith | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/law-student-miss-gwynne-plan-nuptials.html | Law Student, Miss Gwynne Plan Nuptials | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/washington-fight-or-negotiate.html | Washington; FIGHT OR NEGOTIATE? | False | By James Reston | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/novelties-by-chamber-music-society.html | NOVELTIES BY CHAMBER MUSIC SOCIETY | False | By Bernard Holland | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/a-in-this-drama-the-adversaries-are-drugs-and-the-newborn.html | AIN THIS DRAMA THE ADVERSARIES ARE DRUGS AND THE NEWBORN | False | By John Duka | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/sound-is-complex-design-swamping-stereo.html | Sound; IS COMPLEX DESIGN SWAMPING STEREO? | False | By Hans Fantel | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-people-herzog-yields-a-job.html | Sports People; Herzog Yields a Job | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Verbbz | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/questioning-the-value-of-the-united-nations.html | QUESTIONING THE VALUE OF THE UNITED NATIONS | False | By Bernard D. Nossiter | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/mary-hiniker-oestereicher-wed-to-oliver-laf-hamill.html | Mary Hiniker Oestereicher Wed to Oliver LaF. Hamill | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/megan-mcleod-to-be-june-bride.html | Megan McLeod To Be June Bride | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/follow-up-on-the-news-056661.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/politics-democrats-zero-in-on-taxes-in-kean-budget.html | POLITICS; DEMOCRATS ZERO IN ON TAXES IN KEAN BUDGET | False | By Joseph F.sullivan | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/school-districts-weigh-problem-of-fewer-pupils.html | SCHOOL DISTRICTS WEIGH PROBLEM OF FEWER PUPILS | False | By Tessa Melvin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/jamaica-for-american-history.html | JAMAICA, FOR AMERICAN HISTORY | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/samarians-celebrate-survival.html | SAMARIANS CELEBRATE SURVIVAL | False | By Jane Friedman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-financial-questions-on-equity-season-056987.html | Financial Questions On Equity Season | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/stephen-gifford-to-wed-lee-peck.html | Stephen Gifford To Wed Lee Peck | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/argentine-pledges-fight-if-provoked.html | ARGENTINE PLEDGES FIGHT IF PROVOKED | False | By Edward Schumacher, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/part-of-cargo-for-libya-seized-in-brooklyn-is-freed.html | PART OF CARGO FOR LIBYA SEIZED IN BROOKLYN IS FREED | False | By William G. Blair | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/rebuilding-beaches-starved-for-sand.html | REBUILDING BEACHES STARVED FOR SAND | False | By Tom Lederer | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/critics-choices-045153.html | CRITICS CHOICES | False | By John Russell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/marines-show-their-strength-in-test-of-rapid-deployment.html | MARINES SHOW THEIR STRENGTH IN TEST OF RAPID DEPLOYMENT | False | By Charles Mohr, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-region-in-summary-plan-of-attack-on-illiteracy.html | The Region in Summary; Plan of Attack On Illiteracy | False | By Carlyle C. Douglas and Richard Levine | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/l-more-than-honor-and-oil-in-falklands-war-053629.html | MORE THAN HONOR AND OIL IN FALKLANDS WAR | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/je-feinstein-to-wed-mary-margaret-simons.html | J.E. FEINSTEIN TO WED MARY MARGARET SIMONS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/speaking-personally-when-nancy-drews-mother-revealed-secret-cooking-up-mystery.html | SPEAKING PERSONALLY; WHEN NANCY DREW'S 'MOTHER' REVEALED THE SECRET OF COOKING UP A MYSTERY | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/susan-alamo-56-founder-of-ozark-mountain-ministry-dies.html | SUSAN ALAMO, 56, FOUNDER OF OZARK MOUNTAIN MINISTRY, DIES | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/soviet-reports-wide-damage-in-georgian-republic-floods.html | Soviet Reports Wide Damage In Georgian Republic Floods | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/more-officers-are-turning-in-colleagues-believed-corrupt.html | MORE OFFICERS ARE TURNING IN COLLEAGUES BELIEVED CORRUPT | False | By Leonard Buder | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/antiques-view.html | Antiques View | False | By Rita Reif | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/zemlinsky-opera-due.html | Zemlinsky Opera Due | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/truck-is-found-in-a-lot-with-stolen-art-aboard.html | TRUCK IS FOUND IN A LOT WITH STOLEN ART ABOARD | False | By Wolfgang Saxon | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-island-journal-053035.html | LONG ISLAND JOURNAL | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/irena-choi-plans-nuptials-for-june.html | IRENA CHOI PLANS NUPTIALS FOR JUNE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/movies/film-view-a-feast-of-interesting-original-new-work.html | Film View; A FEAST OF INTERESTING, ORIGINAL NEW WORK | False | By Vincent Canby | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/the-world-in-summary-ulster-election-with-a-catch.html | The World in Summary; Ulster Election With a Catch | False | By Milt Freudenheim and Barbara Slavin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/investing-off-wall-street-they-don-t-like-stocks.html | Investing; OFF WALL STREET, THEY DON'T LIKE STOCKS | False | By Vartanig G. Vartan | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/the-tax-man-human-yes-he-claims.html | THE TAX MAN HUMAN? YES, HE CLAIMS | True | By Gary Kriss | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-french-pastry-053406.html | French Pastry | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/theater-in-review-sentimental-on-golden-pond-poets-and-parking-stir.html | THEATER IN REVIEW; SENTIMENTAL 'ON GOLDEN POND' POETS AND PARKING STIR VILLAGE; SAG HARBOR | False | By John Rather | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/wj-macnaughton-to-wed-miss-hoff.html | W.J. MacNaughton to Wed Miss Hoff | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/who-said-that-macy-rose-never-tells-gimbel-jack.html | WHO SAID THAT MACY (ROSE) NEVER TELLS GIMBEL (JACK) | False | By Sue Macy | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/maria-fiddler-engaged-to-walter-j-leukart.html | Maria Fiddler Engaged To Walter J. Leukart | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/major-news-in-summary-will-the-winners-show-restraint.html | Major News in Summary; Will the Winners Show Restraint? | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/four-firemen-file-suit-citing-injuries-at-blaze.html | Four Firemen File Suit, Citing Injuries at Blaze | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/winifred-c-gass-engaged-to-cadet-james-p-hogle.html | Winifred C. Gass Engaged To Cadet James P. Hogle | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/will-they-classify-even-the-alphabet.html | WILL THEY CLASSIFY EVEN THE ALPHABET? | False | By James C. Goodale and Lawrence M. Martin | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/connecticut-illustrators-to-exhibit-works.html | Connecticut Illustrators To Exhibit Works | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/consumer-rates.html | CONSUMER RATES | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/sun-or-snow-hardwood-cutting-grows.html | SUN OR SNOW, HARDWOOD CUTTING GROWS | False | By Robert E. Tomasson | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/the-new-way-to-build-offices.html | THE NEW WAY TO BUILD OFFICES | False | By Dee Wedemeyer | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/the-lettergrade-controversy.html | THE LETTER-GRADE CONTROVERSY | True | By Timothy McDarrah | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/television-week-056686.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/archives/crafts-from-computing-to-basket-making.html | CRAFTS; FROM COMPUTING TO BASKET MAKING | True | By Ruth J. Katz | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/assessing-reagans-doomsday-scenario.html | ASSESSING REAGAN'S DOOMSDAY SCENARIO | False | By Hans A. Bethe and Kurt Gottfried | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/around-the-world-sikh-separatist-is-barred-from-visiting-india.html | Around the World; Sikh Separatist Is Barred From Visiting India | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-college-for-the-learning-disabled-052920.html | COLLEGE FOR THE LEARNING DISABLED | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/the-pearched-villages-of-provence.html | THE 'PEARCHED' VILLAGES OF PROVENCE | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/knicks-hand-cavs-15th-straight-loss.html | KNICKS HAND CAVS 15TH STRAIGHT LOSS | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/for-conner-a-wealth-of-cup-defenders.html | FOR CONNER, A WEALTH OF CUP DEFENDERS | False | By William N. Wallace | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-dear-tom-as-i-was-saying-an-open-letter-to-governor-kean-045025.html | DEAR TOM: AS I WAS SAYING...; An Open Letter To Governor Kean | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/a-case-of-arson-is-also-a-case-study-of-antiamericanism.html | A CASE OF ARSON IS ALSO A CASE STUDY OF ANTI-AMERICANISM | False | By Henry Scott Stokes | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/a-conductor-who-beats-the-drum-for-offenbach.html | A CONDUCTOR WHO BEATS THE DRUM FOR OFFENBACH | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/astor-castle-for-sale-henry-viii-slept-here.html | ASTOR CASTLE FOR SALE: HENRY VIII SLEPT HERE | False | By William Borders, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/major-news-in-summary-new-war-jitters-in-south-lebanon.html | Major News in Summary; New War Jitters In South Lebanon | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/economic-affairs-whats-all-the-merging-about.html | Economic Affairs; WHAT'S ALL THE MERGING ABOUT? | False | By Paul W. MacAvoy | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/an-feick-fiance-of-maile-e-king.html | A.N. Feick Fiance Of Maile E. King | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/topics-oil-ice-and-hot-air-promising-politicians.html | Topics; OIL, ICE AND HOT AIR; Promising Politicians | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/in-new-jersey-converting-one-home-into-two.html | In New Jersey; CONVERTING ONE HOME INTO TWO | False | By Ellen Rand | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/theater/michael-lanfham-pays-another-visit-to-illyria.html | MICHAEL LANFHAM PAYS ANOTHER VISIT TO ILLYRIA | False | By Eleanor Blau | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-hempstead-re-cycling-give-it-a-chance-058153.html | HEMPSTEAD RE-CYCLING: 'GIVE IT A CHANCE' | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/walesa-reunited-with-family-for-easter-at-warsaw-villa.html | Walesa Reunited With Family For Easter at Warsaw Villa | False | AP | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/stylish-sketches.html | STYLISH SKETCHES | False | By Rosemary Dinnage | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/air-force-finds-mechanical-failure-led-to-crashes-of-flying-team.html | AIR FORCE FINDS MECHANICAL FAILURE LED TO CRASHES OF FLYING TEAM | False | By United Press International | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/fell-rides-hostage-to-an-upset-victory-in-arkansas-derby.html | Fell Rides Hostage To an Upset Victory In Arkansas Derby | False | By Steven Crist, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/ideas-trends-in-summary-don-t-forget-the-bananas.html | Ideas & Trends in Summary; Don't Forget The Bananas | False | By Margot Slade and Eva Hoffman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/new-jersey-guide-a-literary-evening.html | NEW JERSEY GUIDE; A LITERARY EVENING | False | By Frank Embeln | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/divers-have-oystermen-in-a-squeeze.html | DIVERS HAVE OYSTERMEN IN A SQUEEZE | False | By Lawrence Freeny, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/rookie-officer-shot-in-leg-during-chase-of-2-men-in-holdup.html | ROOKIE OFFICER SHOT IN LEG DURING CHASE OF 2 MEN IN HOLDUP | False | By Les Ledbetter | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/dining-out-where-good-value-is-the-draw.html | DINING OUT; WHERE GOOD VALUE IS THE DRAW | False | By Patricia Brooks | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/photography-view-a-renewed-vitality-in-the-face-of-economic-hard-times.html | Photography View; A RENEWED VITALITY IN THE FACE OF ECONOMIC HARD TIMES | False | By Andy Grundberg | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/having-writ-the-meter-maid-moves-on.html | HAVING WRIT, THE METER MAID MOVES ON | False | By Mary Anne B. Cox | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/city-hall-notes-miss-bellamy-now-treated-like-an-heir.html | City Hall Notes; MISS BELLAMY NOW TREATED LIKE AN HEIR | False | By Clyde Haberman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreview/your-honest-taxpayer-bears-watching.html | YOUR HONEST TAXPAYER BEARS WATCHING | False | By Edward Cowan | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/lebanese-asks-us-and-soviet-to-bar-invasion-by-israel.html | LEBANESE ASKS U.S. AND SOVIET TO BAR INVASION BY ISRAEL | False | By Marvine Howe, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/judith-markowitz-affianced.html | Judith Markowitz Affianced | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/sports-of-the-times-an-amateur-among-masters.html | Sports of The Times; An Amateur Among Masters | False | DAVE ANDERSON | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/joy-d-javits-to-be-bride.html | Joy D. Javits To Be Bride | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | Vintage, $2.95. | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/stephen-hopkins-to-marry-cynthia-j-heye-on-may-22.html | STEPHEN HOPKINS TO MARRY CYNTHIA J. HEYE ON MAY 22 | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/athens-moving-to-separate-church-and-state.html | ATHENS MOVING TO SEPARATE CHURCH AND STATE | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/robin-sanson-engaged-to-howard-sherman.html | ROBIN SANSON ENGAGED TO HOWARD SHERMAN | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-phyllis-alpert-lehrer-old-and-new-on-piano.html | MUSIC: DEBUTS IN REVIEW; Phyllis Alpert Lehrer, Old and New on Piano | False | By Bernard Holland | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/soviet-ship-shadows-british-troop-carrier.html | Soviet Ship Shadows British Troop Carrier | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/gathering-the-poets-of-faith.html | GATHERING THE POETS OF FAITH | False | By John Updike | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/obituaries/rev-james-j-rohan.html | REV. JAMES J. ROHAN | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/fire-and-brimstone-capatured-on-film.html | FIRE AND BRIMSTONE CAPATURED ON FILM | False | By Vivien Raynor | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/music-debuts-in-review-the-endellion-strings-a-quartet-from-britain.html | Music: Debuts in Review; The Endellion Strings, A Quartet From Britain | False | By Edward Rothstein | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreviewhms-furious.html | H.M.S. FURIOUS | False | By R.w. Apple Jr. | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/cassettes-provide-guide-for-touring-manhattan.html | Cassettes Provide Guide For Touring Manhattan | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/caterpillar-may-have-caused-rash-in-200-school-children.html | Caterpillar May Have Caused Rash in 200 School Children | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/clearer-picture-emerging-on-victims-of-congressional-redistricting.html | CLEARER PICTURE EMERGING ON VICTIMS OF CONGRESSIONAL REDISTRICTING | False | By E. J. Dionne Jr., Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/2-premieres-given-by-les-grands-bullets-canadiens.html | 2 PREMIERES GIVEN BY LES GRANDS BALLETS CANADIENS | False | By Anna Kisselgoff | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/weekinreviewsome-scenarios-for-falkland-islands-crisis.html | SOME SCENARIOS FOR FALKLAND ISLANDS CRISIS | False | By Bernard Gwertzman | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/other-business-private-vaults-bank-on-boom-in-safe-deposit-boxes.html | Other Business; PRIVATE VAULTS BANK ON BOOM IN SAFE-DEPOSIT BOXES | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/l-letters-landmark-benefit-058169.html | Letters; Landmark Benefit | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/11-vie-for-mayor-in-capital-contest.html | 11 VIE FOR MAYOR IN CAPITAL CONTEST | False | By Ben A. Franklin, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/kostoff-and-miss-cohen-swim-to-third-victories.html | Kostoff and Miss Cohen Swim to Third Victories | False | AP | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/opinion/foreign-affairs-humpty-dumpty-again.html | Foreign Affairs; HUMPTY DUMPTY AGAIN | False | By Flora Lewis | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/and-some-applause-for-whats-already-right.html | ...AND SOME APPLAUSE FOR WHAT'S ALREADY RIGHT | False | By Dick Holub | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/damascene-ware-in-spain-s-toledo.html | DAMASCENE WARE IN SPAIN'S TOLEDO | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/once-upon-a-halesite.html | ONCE UPON A HALESITE | False | By Douglas Hill | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/the-many-faces-of-barlow-rand-ltd.html | THE MANY FACES OF BARLOW RAND LTD. | False | By Joseph Lelyveld | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/japanese-residents-find-new-york-to-be-jarring.html | JAPANESE RESIDENTS FIND NEW YORK TO BE JARRING | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/realestate/postings-bye-bye-zeta-psi.html | Postings; BYE-BYE, ZETA, PSI | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/how-bic-lost-the-edge-to-gillette.html | HOW BIC LOST THE EDGE TO GILLETTE | False | By Nathaniel C. Nash | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/paterson-phoenix-is-rising.html | PATERSON: PHOENIX IS RISING | False | By Joseph Laura | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/books/editors-choice.html | Editor's Choice | False | Charles Scribner's Sons, $12.95. | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/arts/a-l-4-11-82-2-gb-art-view-the-art-of-italy-today.html | A&L/ /4-11-82/2/ //GB; Art View; THE ART OF ITALY TODAY | False | By John Russell | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/movies/they-comb-new-york-to-give-its-movies-a-special-look.html | THEY COMB NEW YORK TO GIVE ITS MOVIES A SPECIAL LOOK | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/the-week-in-business-producer-prices-dip-again-the-deficit-swells.html | The Week in Business; PRODUCER PRICES DIP AGAIN; THE DEFICIT SWELLS | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/mta-japan-deal-on-325-subway-cars-is-heading-for-court.html | M.T.A.-JAPAN DEAL ON 325 SUBWAY CARS IS HEADING FOR COURT | False | By Joseph B. Treaster | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/travel/l-chartres-050651.html | Chartres | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/quotation-of-the-day-056643.html | Quotation of the Day | False | | 1982-04-15 | TX 880400 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/westchester-guide-a-lifesaving-course.html | WESTCHESTER GUIDE; A LIFESAVING COURSE | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/l-the-herpes-syndrome-052941.html | THE HERPES SYNDROME | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/business/charter-in-search-of-a-way-out.html | CHARTER IN SEARCH OF A WAY OUT | False | By Leslie Wayne | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/deborah-l-gates-sets-fall-nuptials.html | Deborah L. Gates Sets Fall Nuptials | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/style/harrington-putnam-jr-miss-mckeever-to-wed.html | Harrington Putnam Jr., Miss McKeever to Wed | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/hamden-gives-itself-a-spring-festival.html | HAMDEN GIVES ITSELF A SPRING FESTIVAL | False | By Eleanor Charles | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/l-no-headline-047424.html | No Headline | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/us/police-raid-leads-to-diplomatic-stir.html | POLICE RAID LEADS TO DIPLOMATIC STIR | False | Special to the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/transactions-056459.html | Transactions | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/on-language.html | On Language | False | By William Safire | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/long-nights-and-bill-logjam-face-assembly.html | LONG NIGHTS AND BILL LOGJAM FACE ASSEMBLY | False | By Dick Davies | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/a-how-to-for-garage-sales.html | A HOW TO FOR GARAGE SALES | False | By Rhoda M. Gilinsky | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/world/france-debating-state-tv-policies.html | FRANCE DEBATING STATE TV POLICIES | False | By Richard Eder, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/sports/the-last-ride-of-amado-credidio.html | THE LAST RIDE OF AMADO CREDIDIO | False | | 1982-04-15 | TX 880400 | | |
| 1982-04-11 | 1982-04-11 | https://www.nytimes.com/1982/04/11/nyregion/buffalo-s-upswing-is-paced-by-savings-bank.html | BUFFALO'S UPSWING IS PACED BY SAVINGS BANK | False | By Richard D. Lyons, Special To the New York Times | 1982-04-15 | TX 880400 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/bonn-is-worried-about-its-drooping-image-in-us-news-analysis.html | BONN IS WORRIED ABOUT ITS DROOPING IMAGE IN U.S.; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/easter-services-in-beirut.html | Easter Services in Beirut | False | By Marvine Howe, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/tv-vanessa-redgrave-as-a-wife-facing-abortion.html | TV: VANESSA REDGRAVE AS A WIFE FACING ABORTION | False | By John J. O'Connor | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/market-place-cautious-way-to-pick-stock.html | Market Place; Cautious Way To Pick Stock | False | By Robert Metz | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/music-noted-in-brief-daryl-sherman-pianist-and-singer-in-village.html | MUSIC NOTED IN BRIEF; Daryl Sherman, Pianist And Singer, in Village | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/pistons-playoff-hopes-slim-top-knicks.html | Pistons, Playoff Hopes Slim, Top Knicks | AP | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/dance-the-susan-salinger-touch.html | DANCE: THE SUSAN SALINGER TOUCH | False | By Jennifer Dunning | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-058730.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/credit-markets-money-report-s-rate-impact.html | CREDIT MARKETS; MONEY REPORT'S RATE IMPACT | False | By Michael Quint | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/miss-navratilova-takes-final-6-4-6-2.html | MISS NAVRATILOVA TAKES FINAL, 6-4, 6-2 | False | By Neil Amdur, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-2-yachts-missing-in-race-off-north-california.html | AROUND THE NATION; 2 Yachts Missing in Race Off North California | AP | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-california-s-edge-on-cleaning-the-air-053383.html | CALIFORNIA'S EDGE ON CLEANING THE AIR | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/the-city-cuomo-criticizes-koch-view-on-tax.html | THE CITY; Cuomo Criticizes Koch View on Tax | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/whitney-could-lose-calder-circus.html | WHITNEY COULD LOSE CALDER 'CIRCUS' | False | By Grace Glueck | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/reporter-s-notebook-reagan-s-island-in-the-sun.html | REPORTER'S NOTEBOOK; REAGAN'S ISLAND IN THE SUN | False | By Steven R. Weisman, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/pope-asks-accord-on-falkland-issue.html | POPE ASKS ACCORD ON FALKLAND ISSUE | False | By Henry Kamm, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-058724.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/the-proboscis-in-corporate-tents.html | The Proboscis in Corporate Tents | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/defendant-s-accounts-called-crucial-in-stouffer-conviction.html | DEFENDANT'S ACCOUNTS CALLED CRUCIAL IN STOUFFER CONVICTION | False | By James Feron, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/west-s-all-stars-win-aloha-classic.html | West's All-Stars Win Aloha Classic | AP | | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/forecasts-worsening-for-steel.html | FORECASTS WORSENING FOR STEEL | False | By Lydia Chavez | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/hostage-and-el-baba-rest-up.html | HOSTAGE AND EL BABA REST UP | False | By Steven Crist, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-a-movement-to-disarm-part-of-europe-053385.html | A MOVEMENT TO DISARM PART OF EUROPE | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/a-long-wait-and-a-long-day.html | A Long Wait and a Long Day | False | Ira Berkow | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-labeling-at-los-alamos-cited-in-plutonium-leak.html | AROUND THE NATION; Labeling at Los Alamos Cited in Plutonium Leak | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-on-people-premature-publicity-for-congressman-s-complaint-he-tried-be-prudent.html | NOTES ON PEOPLE; Premature Publicity for Congressman's Complaint; He Tried to Be Prudent | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/thieves-break-into-li-bank-and-rifle-safe-deposit-boxes.html | Thieves Break Into L.I. Bank And Rifle Safe-Deposit Boxes | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/amend-captures-easter-bowl-title.html | Amend Captures Easter Bowl Title | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/rangers-clinch-islanders-beaten.html | RANGERS CLINCH; ISLANDERS BEATEN | False | By James F. Clarity, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-thriftier-lifesaving-053382.html | THRIFTIER LIFESAVING | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/around-the-world-havana-cancels-visas-of-cuba-bound-group.html | AROUND THE WORLD; Havana Cancels Visas Of Cuba-Bound Group | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-on-people-bobby-thomson-named-sportsman-of-year.html | NOTES ON PEOPLE; Bobby Thomson Named 'Sportsman of Year' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/reasons-cited-for-ovrtime-by-fire-dept.html | REASONS CITED FOR OVRTIME BY FIRE DEPT. | False | By David W. Dunlap | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/historical-society-show-on-american-bands-set.html | Historical Society Show On American Bands Set | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/2-arabs-are-killed-as-israeli-attacks-dome-of-the-rock.html | 2 ARABS ARE KILLED AS ISRAELI ATTACKS DOME OF THE ROCK | False | By David K. Shipler, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-058732.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/police-halt-basque-rallies.html | Police Halt Basque Rallies | False | AP | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/five-day-wrecking-operation-finally-brings-down-building.html | Five-Day Wrecking Operation Finally Brings Down Building | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/polish-archbishop-asks-for-accord.html | POLISH ARCHBISHOP ASKS FOR ACCORD | False | By John Darnton, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/books/books-of-the-times-056833.html | Books Of The Times | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/index-international.html | Index; International | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/utilities-lead-offerings.html | UTILITIES LEAD OFFERINGS | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/more-stolen-artworks-found.html | MORE STOLEN ARTWORKS FOUND | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/sports-world-specials-058445.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/at-empire-s-old-outposts-britons-are-stirred.html | AT EMPIRE'S OLD OUTPOSTS, BRITONS ARE STIRRED | False | By Alan Cowell, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/books/limited-editions-club-illustration-of-a-comeback.html | LIMITED EDITIONS CLUB, ILLUSTRATION OF A COMEBACK | False | By D.j.r. Bruckner | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/black-bank-takeover-is-averted.html | BLACK BANK TAKEOVER IS AVERTED | False | By Vartanig G. Vartan | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/safeguard-scientifics-seeks-investor-to-avoid-breakup.html | Safeguard Scientifics Seeks Investor to Avoid Breakup | False | Special to the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/arafat-expecting-an-attack-says-he-won-t-break-truce-first.html | ARAFAT, EXPECTING AN ATTACK, SAYS HE WON'T BREAK TRUCE FIRST | False | By Flora Lewis, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/essay-israel-s-three-promises.html | ESSAY; ISRAEL'S THREE PROMISES | False | By William Safire | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/subs-seen-as-giving-edge-to-british-if-clash-occurs.html | SUBS SEEN AS GIVING EDGE TO BRITISH IF CLASH OCCURS | False | By Steven Rattner, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/east-german-pastors-protest-ban-on-pacifist-badges.html | EAST GERMAN PASTORS PROTEST BAN ON PACIFIST BADGES | False | Special to the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/news-summary-monday-april-12-1982.html | News Summary; MONDAY, APRIL 12, 1982 | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/the-un-today-april-12-1982-general-assembly.html | The U.N. Today; April 12, 1982; GENERAL ASSEMBLY | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/knicks-game-plan-changes-from-top-to-bottom.html | KNICKS GAME PLAN: CHANGES FROM TOP TO BOTTOM | False | By Sam Goldaper | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-an-american-priority-053381.html | AN AMERICAN PRIORITY | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/rocket-launching-to-give-light-show.html | ROCKET LAUNCHING TO GIVE LIGHT SHOW | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/a-namibian-tangle.html | A NAMIBIAN TANGLE | False | By Anthony Lewis | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/stage-pastorale-a-fresh-comedy.html | STAGE: 'PASTORALE,' A FRESH COMEDY | False | By Frank Rich | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/2d-moose-hunt-in-maine-prompts-efforts-for-ban.html | 2D MOOSE HUNT IN MAINE PROMPTS EFFORTS FOR BAN | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/quotation-of-the-day-058236.html | Quotation of the Day | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/revival-of-arms-pact-sought.html | Revival of Arms Pact Sought | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/borg-won-t-play-in-french-open.html | Borg Won't Play In French Open | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/music-noted-in-brief-parnassus-performs-stravinsky-and-carter.html | MUSIC NOTED IN BRIEF; Parnassus Performs Stravinsky and Carter | False | By Edward Rothstein | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/the-region-dioxin-found-in-hooker-landfill.html | THE REGION; Dioxin Found In Hooker Landfill | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/theater-letters-to-ben-a-musical.html | THEATER: 'LETTERS TO BEN,' A MUSICAL | False | By Mel Gussow | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/vilas-beats-lendl.html | Vilas Beats Lendl | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/mets-set-back-cubs-5-4.html | METS SET BACK CUBS, 5-4 | False | By Joseph Durso, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/rca-source-confirms-firestone-talks-on-hertz.html | RCA SOURCE CONFIRMS FIRESTONE TALKS ON HERTZ | False | By H.j. Maidenberg | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/mcnamara-disagrees-with-haig-on-a-arms.html | McNamara Disagrees With Haig on A-Arms | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-2-missing-atlanta-blacks-not-tied-to-28-others.html | AROUND THE NATION; 2 Missing Atlanta Blacks Not Tied to 28 Others | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/recital-jessye-norman-sings.html | RECITAL: JESSYE NORMAN SINGS | False | By Bernard Holland | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/moon-in-tokyo-tide-in-texas.html | MOON IN TOKYO, TIDE IN TEXAS | False | By Robert S. Strauss | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/press-notes-denver-seeks-to-tax-newspaper-sales.html | PRESS NOTES; DENVER SEEKS TO TAX NEWSPAPER SALES | False | By Jonathan Friendly, Special To the New York Times | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Visible | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-new-y-r-unit-s-key-packaging.html | Advertising; New Y.&R. Unit's Key: Packaging | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/questions-and-answers-in-carey-budget-dispute.html | QUESTIONS AND ANSWERS IN CAREY BUDGET DISPUTE | False | By E. J. Dionne Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/theater-foote-s-roads-to-home.html | THEATER: FOOTE'S 'ROADS TO HOME' | False | By John Corry | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/fastener-inquiry-set.html | Fastener Inquiry Set | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/style/courts-weigh-value-of-unwanted-lives.html | COURTS WEIGH VALUE OF UNWANTED LIVES | False | By Georgia Dullea | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/nighthawks-take-4-overtime-game.html | Nighthawks Take 4-Overtime Game | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-views-on-economy.html | Business Views On Economy | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/sports-world-specials-056988.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-the-blue-cross-blue-shield-war-on-costs-053377.html | THE BLUE CROSS BLUE SHIELD WAR ON COSTS | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/football-player-stars-in-relays.html | Football Player Stars in Relays | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/around-the-nation-audit-on-teapot-dome-said-to-find-problems.html | AROUND THE NATION; Audit on Teapot Dome Said to Find Problems | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/stop-family-trouble-before-it-starts.html | Stop Family Trouble Before It Starts | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/mexico-s-gloomy-economy.html | MEXICO'S GLOOMY ECONOMY | False | By Alan Riding, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/green-jacket-for-a-walrus.html | Green Jacket For a Walrus | False | DAVE ANDERSON | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/japanese-upset-by-criticism-in-us-of-trade-imbalance.html | JAPANESE UPSET BY CRITICISM IN U.S. OF TRADE IMBALANCE | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/the-region-search-is-ended-for-lost-canoeist.html | THE REGION; Search Is Ended For Lost Canoeist | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-on-people-it-s-one-concert-after-another-for-kathleen-battle-busy-season-for.html | NOTES ON PEOPLE; It's One Concert After Another for Kathleen Battle; Busy Season for Singer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | IsHit | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/foundation-presenting-mencken-nathan-god.html | Foundation Presenting 'Mencken, Nathan, God' | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/around-the-world-two-britons-complete-crossing-of-both-poles.html | AROUND THE WORLD; Two Britons Complete Crossing of Both Poles | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-thomson-organization-to-buy-titsch-titles.html | ADVERTISING; Thomson Organization to Buy Titsch Titles | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/muncie-finds-film-on-students-a-distorted-mirror.html | MUNCIE FINDS FILM ON STUDENTS A DISTORTED MIRROR | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/easter-rebirth-joy-and-a-touch-of-solemnity.html | EASTER: REBIRTH, JOY AND A TOUCH OF SOLEMNITY | False | By Robin Herman | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/style/group-forms-easter-family.html | GROUP FORMS EASTER 'FAMILY' | False | By Judy Klemesrud | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/sports-world-specials-flip-flops.html | Sports World Specials; Flip Flops | False | By Thomas Rogers | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/a-swell-trip.html | A Swell Trip | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/koch-seeks-agency-reports-as-overtime-exceeds-budget.html | KOCH SEEKS AGENCY REPORTS AS OVERTIME EXCEEDS BUDGET | False | By Michael Goodwin | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/speakers-at-rally-seek-help-for-ethiopian-jews.html | SPEAKERS AT RALLY SEEK HELP FOR ETHIOPIAN JEWS | False | By Susan Chira | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/michael-spinks-winner.html | MICHAEL SPINKS WINNER | False | By Michael Katz, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-people-foremost-appoints-chemical-unit-head.html | BUSINESS PEOPLE; FOREMOST APPOINTS CHEMICAL UNIT HEAD | False | By Leonard Sloane | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/obituaries/dr-robert-havemann-east-german-physicist.html | DR. ROBERT HAVEMANN, EAST GERMAN PHYSICIST | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/nhl-playoffs-black-hawks-oust-stars-3-games-to-1.html | N.H.L. Playoffs; Black Hawks Oust Stars, 3 Games to 1 | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/around-the-world-160-missing-in-burma-in-sinking-of-ferry.html | AROUND THE WORLD; 160 Missing in Burma In Sinking of Ferry | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-o-m-gets-gallo-corporate-business.html | ADVERTISING; O.& M. Gets Gallo Corporate Business | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/diplomatic-world-bank-chief.html | DIPLOMATIC WORLD BANK CHIEF | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/british-blockade-around-falklands-goes-into-effect.html | BRITISH BLOCKADE AROUND FALKLANDS GOES INTO EFFECT | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/stadler-defeats-pohl-in-playoff.html | STADLER DEFEATS POHL IN PLAYOFF | False | By John Radosta, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/hudson-s-bay-rating-cut.html | Hudson's Bay Rating Cut | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/mexico-to-spend-3.3-million-to-repair-volcano-damage.html | Mexico to Spend $3.3 Million To Repair Volcano Damage | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-us-soviet-aid-imbalance-in-the-caribbean-053386.html | U.S.-SOVIET AID IMBALANCE IN THE CARIBBEAN | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/ibm-wins-on-3-appeals.html | I.B.M. Wins On 3 Appeals | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/us-stressing-time-element-in-test-on-weather-forecasts.html | U.S. STRESSING TIME ELEMENT IN TEST ON WEATHER FORECASTS | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/st-bart-s-taps-out-easter-joy.html | ST. BART'S TAPS OUT EASTER JOY | False | By Laurie Johnston | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/washington-watch-the-battle-over-numbers.html | Washington Watch; The Battle Over Numbers | False | By Clyde H. Farnsworth | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-a-rescue-in-ohio-via-habeas-corpus-053388.html | A RESCUE IN OHIO VIA HABEAS CORPUS | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/l-salvadoran-status-quo-053389.html | SALVADORAN STATUS QUO | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/commodities-protecting-commodity-brokerages.html | Commodities; Protecting Commodity Brokerages | False | By H.j. Maidenberg | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/aide-to-governor-is-angered-by-a-report-in-boston-globe.html | Aide to Governor Is Angered By a Report in Boston Globe | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/other-religious-groups-join-moon-church-in-its-dispute-with-city-on-taxes.html | OTHER RELIGIOUS GROUPS JOIN MOON CHURCH IN ITS DISPUTE WITH CITY ON TAXES | False | By David Margolick | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/notes-on-people-fund-raising-undinner-to-aid-starving-somali.html | NOTES ON PEOPLE; Fund-Raising 'Undinner' to Aid Starving Somali | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/california-facing-economic-trouble.html | CALIFORNIA FACING ECONOMIC TROUBLE | False | By Robert Lindsey, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/argentine-officials-say-prospects-of-falkland-settlement-are-dim.html | ARGENTINE OFFICIALS SAY PROSPECTS OF FALKLAND SETTLEMENT ARE DIM | False | By Edward Schumacher, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/yankees-lose-by-7-6-and-2-0-to-white-sox.html | YANKEES LOSE BY 7-6 AND 2-0 TO WHITE SOX | False | By Murray Chass | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/briefing-057857.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-ursula-gruber-applies-a-linguistic-approach.html | ADVERTISING; Ursula Gruber Applies A Linguistic Approach | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-chiat-day-wins-pioneer-account.html | ADVERTISING; Chiat/Day Wins Pioneer Account | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/couple-charged-in-death-of-boy-5.html | COUPLE CHARGED IN DEATH OF BOY, 5 | False | By Edward A. Gargan | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-digest-monday-april-12-1982-the-economy.html | BUSINESS DIGEST; MONDAY, APRIL 12, 1982; The Economy | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-people-former-chief-of-amax-retiring-as-a-director.html | BUSINESS PEOPLE; FORMER CHIEF OF AMAX RETIRING AS A DIRECTOR | False | By Leonard Sloane | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/smothered-by-a-security-blanket.html | Smothered, by a Security Blanket | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/capital-view-carter-still-an-outsider.html | CAPITAL VIEW: CARTER STILL AN OUTSIDER | False | By Phil Gailey, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/opener-comes-up-half-empty.html | OPENER COMES UP HALF EMPTY | False | By Jane Gross | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/style/relationships.html | RELATIONSHIPS | False | By Georgia Dullea | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/advertising-publishers-report-advertising-gains.html | ADVERTISING; Publishers Report Advertising Gains | False | By Philip H. Dougherty | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/peking-reports-border-firing.html | Peking Reports Border Firing | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/japan-attempts-to-hasten-economy-s-revival.html | JAPAN ATTEMPTS TO HASTEN ECONOMY'S REVIVAL | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/executives.html | EXECUTIVES | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/world/mrs-kirkpatrick-says-falklands-accord-is-likely.html | MRS. KIRKPATRICK SAYS FALKLANDS ACCORD IS LIKELY | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-14 | TX 880398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/us-team-wins.html | U.S. TEAM WINS | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/music-noted-in-brief-ferruccio-furlanetto-in-i-vespri-siciliani.html | MUSIC NOTED IN BRIEF; Ferruccio Furlanetto In 'I Vespri Siciliani' | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/nyregion/the-region-058665.html | THE REGION | False | 3 Bullets Stopped, By Officer'S Vest, Upi | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/versatile-chinaglia-boon-to-cosmos.html | VERSATILE CHINAGLIA BOON TO COSMOS | False | By Alex Yannis, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/opinion/argentine-antisemites.html | ARGENTINE ANTI-SEMITES | False | By Morton M. Rosenthalz | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/ncnb-profit-up-9.html | NCNB Profit Up 9% | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/nation-s-hog-farmers-regaining-profitability.html | NATION'S HOG FARMERS REGAINING PROFITABILITY | False | By Seth S. King, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/arts/arts-academy-in-rome-elects-john-w-hylan-jr.html | Arts Academy in Rome Elects John W. Hylan Jr. | False | | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/sports/usc-football-is-set-for-tv.html | U.S.C. Football Is Set for TV | False | AP | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/fund-raisers-feature-wall-to-wall-lobbyists.html | FUND-RAISERS FEATURE WALL-TO-WALL LOBBYISTS | False | By Lynn Rosellini, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/us/benefit-indexing-is-facing-scrutiny.html | BENEFIT 'INDEXING IS FACING SCRUTINY | False | By Robert Pear, Special To the New York Times | 1982-04-14 | TX 880398 | | |
| 1982-04-12 | 1982-04-12 | https://www.nytimes.com/1982/04/12/business/business-people-president-at-the-bank-of-commerce.html | BUSINESS PEOPLE; PRESIDENT AT THE BANK OF COMMERCE | False | By Leonard Sloane | 1982-04-14 | TX 880398 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/the-un-today-april-13-1982-general-assembly.html | The U.N. Today; April 13, 1982; GENERAL ASSEMBLY | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/company-news-spending-is-brisk-at-wyman-gordon-despite-recession.html | COMPANY NEWS; SPENDING IS BRISK AT WYMAN-GORDON DESPITE RECESSION | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/eagles-in-jersey-accept-lab-born-chick.html | EAGLES IN JERSEY ACCEPT LAB-BORN CHICK | False | By Michael Norman, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/bankruptcies-in-japan.html | Bankruptcies in Japan | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/only-penguin-owner-gave-up.html | ONLY PENGUIN OWNER GAVE UP | False | By Sim Goldaper | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/nfl-talks-are-fruitless.html | N.F.L. Talks Are Fruitless | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061561.html | BRIEFING | False | By Francis X. Clines and Warren Weaver | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/trade-official-to-resign.html | Trade Official To Resign | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/theater/theater-franciscans-bella-figura.html | THEATER: FRANCISCAN'S 'BELLA FIGURA' | False | By Frank Rich | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/argentina-favors-proposal-by-peru.html | ARGENTINA FAVORS PROPOSAL BY PERU | False | By Edward Schumacher, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/rangers-foresee-tougher-job-ahead.html | RANGERS FORESEE TOUGHER JOB AHEAD | False | By James F. Clarity | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM INC reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/congress-for-members-only-a-75-a-day-deduction.html | CONGRESS; FOR MEMBERS ONLY: A $75-A-DAY DEDUCTION | False | By Edward Cowan, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/koch-attacks-cuomo-in-a-visit-to-li.html | KOCH ATTACKS CUOMO IN A VISIT TO L.I. | False | By Frank Lynn, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/science-watch-folk-cure-for-the-seasick.html | SCIENCE WATCH; Folk Cure For the Seasick | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advertising-pan-am-begins-campaign.html | Advertising; Pan Am Begins Campaign | False | By Philip H. Dougherty | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/square-d-co-reports-earnings-for-qtr-to-mar-31.html | SQUARE D CO reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/pohl-proves-a-point-in-masters.html | POHL PROVES A POINT IN MASTERS | False | By John Radosta, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/dempsey-in-hospital-is-reported-to-be-stable.html | Dempsey, in Hospital, Is Reported to Be Stable | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/style/elegance-back-in-daytime-wear.html | ELEGANCE BACK IN DAYTIME WEAR | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/l-the-species-with-most-at-stake-is-us-058898.html | 'THE SPECIES WITH MOST AT STAKE IS US | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/chess-a-way-to-get-into-trouble-and-to-avoid-getting-out.html | Chess: A Way to Get Into Trouble And to Avoid Getting Out | False | By Robert Byrne | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/credit-markets-note-and-bond-prices-gain-6-month-bills-yield-12.90.html | CREDIT MARKETS; Note and Bond Prices Gain; 6-Month Bills Yield 12.90% | False | By Michael Quint | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/judge-rejects-hiring-of-observers-at-teamsters-construction-sites.html | JUDGE REJECTS HIRING OF 'OBSERVERS' AT TEAMSTERS' CONSTRUCTION SITES | False | By Ronald Smothers | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/in-argentina-no-sense-of-a-war-in-the-making.html | IN ARGENTINA, NO SENSE OF A WAR IN THE MAKING | False | By James M. Markham, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/charles-fuller-stunned-on-winning-pulitzer.html | CHARLES FULLER 'STUNNED' ON WINNING PULITZER | False | By Carol Lawson | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/c-corrections-063515.html | CORRECTIONS | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061592.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/clarke-is-among-ten-added-to-team-canada.html | Clarke Is Among Ten Added to Team Canada | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fidelity-savings-sues-us-agency.html | FIDELITY SAVINGS SUES U.S. AGENCY | False | By Robert J. Cole | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/nbd-bancorp-reports-earnings-for-qtr-to-mar-31.html | NBD BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/nu-west-plans-sale-of-assets.html | Nu-West Plans Sale of Assets | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/us-seeks-compromise-on-jordan-arms-sales.html | U.S. SEEKS COMPROMISE ON JORDAN ARMS SALES | False | By Richard Halloran, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr for Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/mexican-sales-of-oil-decline.html | Mexican Sales Of Oil Decline | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/in-the-nation-the-other-balance-2.html | IN THE NATION; THE OTHER BALANCE (2) | False | By Tom Wicker | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/l-congressional-insistence-on-a-big-deficit-058899.html | CONGRESSIONAL INSISTENCE ON A BIG DEFICIT | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-people-laker-bid-rejected.html | SPORTS PEOPLE; Laker Bid Rejected | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/consumer-debt-up-bit-in-february.html | Consumer Debt Up Bit In February | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/china-buys-us-wheat.html | China Buys U.S. Wheat | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/three-new-apollo-objects-sighted-near-earth.html | THREE NEW 'APOLLO OBJECTS' SIGHTED NEAR EARTH | False | By Walter Sullivan | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/mild-quake-hits-philadelphia.html | Mild Quake Hits Philadelphia | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/irving-s-earnings-off.html | Irving's Earnings Off | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/market-place-drilling-deals-stress-income.html | Market Place; Drilling Deals Stress Income | False | By Robert Metz | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/falkland-impasse-haig-seems-unable-work-package-solution-yet-analysis.html | FALKLAND IMPASSE: HAIG SEEMS UNABLE TO WORK OUT A PACKAGE SOLUTION YET; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/books/cheever-wins-letters-medal.html | CHEEVER WINS LETTERS MEDAL | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/epa-chief-assailed-on-lead-violation.html | E.P.A. CHIEF ASSAILED ON LEAD VIOLATION | False | By Philip Shabecoff, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/islanders-nystrom-back-for-decisive-playoff-game.html | ISLANDERS' NYSTROM BACK FOR DECISIVE PLAYOFF GAME | False | By Parton Keese | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/science-watch-childhood-seizures-end.html | SCIENCE WATCH; Childhood Seizures End | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/paulin-h-co-ltd-reports-earnings-for-yr-to-dec-31.html | PAULIN, H, & CO LTD reports earnings for Yr to Dec 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/murdoch-offers-to-buy-news-owner-attacks-plans.html | MURDOCH OFFERS TO BUY NEWS; OWNER ATTACKS PLANS | False | By Jonathan Friendly | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/atlantic-bancorporation-reports-earnings-for-qtr-to-mar-31.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/plo-is-on-alert-in-lebanon.html | P.L.O. IS ON ALERT IN LEBANON | False | By Marvine Howe, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/schulman-a-inc-reports-earnings-for-qtr-to-feb-28.html | SCHULMAN, A, INC reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/king-radio-corp-reports-earnings-for-qtr-to-mar-31.html | KING RADIO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/dorchester-gas-corp-reports-earnings-for-qtr-to-feb-28.html | DORCHESTER GAS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/salomon-reports-6-columbia-stake.html | Salomon Reports 6% Columbia Stake | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/pittsburgh-national-corp-reports-earnings-for-qtr-to-mar-31.html | PITTSBURGH NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/governor-vetoes-spending-limit-on-the-westway.html | GOVERNOR VETOES SPENDING LIMIT ON THE WESTWAY | False | By Josh Barbanel, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/opec-talks-postponed.html | OPEC Talks Postponed | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/reagan-and-o-neill-called-key-to-budget-process.html | REAGAN AND O'NEILL CALLED KEY TO BUDGET PROCESS | False | By Howell Raines, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/frisch-s-restaurants-inc-reports-earnings-for-12-weeks-to-mar-7.html | FRISCH'S RESTAURANTS INC reports earnings for 12 weeks to Mar 7 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-mar-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/ban-on-twain-s-finn-rescinded-in-virginia.html | Ban on Twain's 'Finn' Rescinded in Virginia | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/obituaries/lenny-baker-37-stage-actor.html | LENNY BAKER, 37, STAGE ACTOR | False | By Eleanor Blau | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-mar-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/required-reading-coffee-and-security.html | Required Reading Coffee and Security | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/reagan-to-offer-a-plan-to-provide-tuition-tax-credit.html | REAGAN TO OFFER A PLAN TO PROVIDE TUITION TAX CREDIT | False | By Steven R. Weisman, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/strathearn-house-group-ltd-reports-earnings-for-yr-to-dec-26.html | STRATHEARN HOUSE GROUP LTD reports earnings for Yr to Dec 26 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/l-if-there-were-ratings-for-envoy-selection-058900.html | IF THERE WERE RATINGS FOR ENVOY SELECTION | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/loss-widens-at-fannie-mae.html | Loss Widens at Fannie Mae | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/commodities-metals-prices-weaken-in-a-lackluster-market.html | COMMODITIES; Metals Prices Weaken In a Lackluster Market | False | By H.j. Maidenberg | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/the-doctor-s-world-the-growing-importance-of-the-family-history.html | THE DOCTOR'S WORLD; THE GROWING IMPORTANCE OF THE FAMILY HISTORY | False | By Lawrence K. Altman, M.d. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/japan-us-gap-widens-japanese-set-record-in-us-trade-surplus.html | Japan-U.S. Gap Widens; Japanese Set Record in U.S. Trade Surplus | False | AP | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fmi-financial-corp-reports-earnings-for-yr-to-dec-31.html | FMI FINANCIAL CORP reports earnings for Yr to Dec 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/talking-business-with-senator-richard-g-lugar-federal-role-in-rescues.html | Talking Business with Senator Richard G. Lugar; Federal Role In Rescues | False | By Judith Miller | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/around-the-nation-solving-the-rubik-s-cube-in-a-fraction-of-a-second.html | AROUND THE NATION; Solving the Rubik's Cube In a Fraction of a Second | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-mar-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/the-city-driver-sentenced-in-deaths-of-boys.html | THE CITY; Driver Sentenced In Deaths of Boys | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/unbeaten-braves-win-6th.html | UNBEATEN BRAVES WIN 6TH | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/delta-town-celebrates-its-bankruptcy-rescue.html | Delta Town Celebrates Its Bankruptcy Rescue | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/news-summary-tuesday-april-13-1982.html | News Summary; TUESDAY, APRIL 13, 1982 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/new-30-month-certificate-rate.html | New 30-Month Certificate Rate | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/jefferson-s-vision.html | JEFFERSON'S VISION | False | By John McClaughry | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/akzona-inc-reports-earnings-for-qtr-to-mar-31.html | AKZONA INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-people-cbs-fox-company-appoints-president.html | BUSINESS PEOPLE; CBS-Fox Company Appoints President | False | By Leonard Sloane | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/malaria-still-a-widespread-scourge-but-hope-grows-for-vaccine-to-defeat-it.html | MALARIA STILL A WIDESPREAD SCOURGE, BUT HOPE GROWS FOR VACCINE TO DEFEAT IT | False | By Harold M. Schmeck Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/3-workers-for-cbs-are-shot-to-death.html | 3 WORKERS FOR CBS ARE SHOT TO DEATH | False | By Robert D. McFadden | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/phillips-former-back-shot-and-hospitalized.html | Phillips, Former Back, Shot and Hospitalized | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/late-and-limp-on-voting-rights.html | Late and Limp on Voting Rights | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/mayor-s-aides-concede-pace-of-rebuilding-lags.html | MAYOR'S AIDES CONCEDE PACE OF REBUILDING LAGS | False | By Joyce Purnick | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Mailing | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/l-medicare-s-diminishing-role-as-a-bill-payer-058901.html | MEDICARE'S DIMINISHING ROLE AS A BILL PAYER | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fed-shift-on-money-supply-due.html | FED SHIFT ON MONEY SUPPLY DUE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/jury-gets-bank-robbery-case.html | JURY GETS BANK ROBBERY CASE | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/irving-bank-corp-reports-earnings-for-qtr-to-mar-31.html | IRVING BANK CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/obituaries/d-altman-diehl.html | D. ALTMAN DIEHL | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/rapist-gets-7-to-15-years.html | Rapist Gets 7 to 15 Years | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/the-city-uniformed-group-seeks-15-raises.html | THE CITY; Uniformed Group Seeks 15% Raises | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/children-of-divorce-grow-up-vowing-same-thing-wont-happen-to-me.html | CHILDREN OF DIVORCE GROW UP 'VOWING 'SAME THING WON'T HAPPEN TO ME' | False | By Maya Pines | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/botswana-s-bright-picture-shadowed-by-2-worries.html | BOTSWANA'S BRIGHT PICTURE SHADOWED BY 2 WORRIES | False | By Joseph Lelyveld, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-mar-31.html | O'SULLIVAN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/food-stamps-bill-proposes-options.html | FOOD STAMPS BILL PROPOSES OPTIONS | False | By Robert Pear, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/l-ideal-back-office-sites-058903.html | IDEAL 'BACK OFFICE' SITES | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/cenvill-development-corp-reports-earnings-for-qtr-to-jan-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/child-free-living.html | CHILD-FREE LIVING | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061564.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/science-watch-surprise-for-chicken-flies.html | SCIENCE WATCH; Surprise for Chicken Flies | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-meet-dennis-greco.html | NOTES ON PEOPLE; Meet Dennis Greco | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/2-manhattan-men-are-seized-in-theft-of-1.5-million-in-art.html | 2 MANHATTAN MEN ARE SEIZED IN THEFT OF $1.5 MILLION IN ART | False | By Les Ledbetter | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/key-rates-059733.html | Key Rates | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/fed-seeks-merger-comment.html | FED SEEKS MERGER COMMENT | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/whirlpool-corp-reports-earnings-for-qtr-to-mar-31.html | WHIRLPOOL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/cement-companies-recession-victims.html | CEMENT COMPANIES RECESSION VICTIMS | False | By Lydia Chavez | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/policy-is-open-door-as-china-officially-opens-consulate-in-city.html | POLICY IS OPEN DOOR AS CHINA OFFICIALLY OPENS CONSULATE IN CITY | False | By Kathleen Teltsch | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-mar-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/carolina-freight-carriers-corp-reports-earnings-for-12-weeks-to-mar-27.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for 12 weeks to Mar 27 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/oas-unable-to-agree-on-falkland-resolution.html | O.A.S. UNABLE TO AGREE ON FALKLAND RESOLUTION | False | By Barbara Crossette, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/sketches-of-pulitzer-prize-winners.html | SKETCHES OF PULITZER PRIZE WINNERS | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-feb-28.html | NORPAC EXPLORATION SERVICES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-mar-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061583.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/argentine-debt-in-us-is-worrisome-9-billion.html | ARGENTINE DEBT IN U.S. IS WORRISOME $9 BILLION | False | By Robert A. Bennett | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/american-federal-savings-and-loan-assn-reports-earnings-for-qtr-to-mar-31.html | AMERICAN FEDERAL SAVINGS AND LOAN ASSN reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/abbott-laboratories-reports-earnings-for-qtr-to-mar-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/haig-meets-british-in-falkland-crisis-problems-remain.html | HAIG MEETS BRITISH IN FALKLAND CRISIS; PROBLEMS REMAIN | False | By Steven Rattner, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/dow-slips-162-defense-group-gains.html | Dow Slips 1.62; Defense Group Gains | False | By Vartanig G.vartan | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-mar-28.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Mar 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/briefs-060405.html | BRIEFS | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/matrix-corp-reports-earnings-for-qtr-to-feb-28.html | MATRIX CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/collaborative-research-inc-reports-earnings-for-qtr-to-feb-28.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/national-city-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CITY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/sessions-sylvia-plath-and-updike-are-among-pulitzer-prize-winners.html | SESSIONS, SYLVIA PLATH AND UPDIKE ARE AMONG PULITZER PRIZE WINNERS | False | By Peter Kihss | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/desoto-inc-reports-earnings-for-qtr-to-mar-31.html | DESOTO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/around-the-nation-chicago-gun-law-spurs-deluge-of-applications.html | AROUND THE NATION; Chicago Gun Law Spurs Deluge of Applications | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/western-bank-concerns-plan-marketing-ties.html | WESTERN BANK CONCERNS PLAN MARKETING TIES | False | By Thomas C.hayes, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/first-ohio-bancshares-reports-earnings-for-qtr-to-mar-31.html | FIRST OHIO BANCSHARES reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/national-state-bank-elizabeth-nj-reports-earnings-for-qtr-to-mar-31.html | NATIONAL STATE BANK (ELIZABETH, NJ) reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-mar-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/synthetic-fuel-aide-leaving.html | Synthetic Fuel Aide Leaving | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/aarms-and-nato.html | A-ARMS AND NATO | False | By Paul H. Nitze | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/israeli-soldier-gave-landlady-a-hint.html | ISRAELI SOLDIER GAVE LANDLADY A HINT | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-28.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-digest-tuesday-april-13-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, APRIL 13, 1982; The Economy | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/holders-meeting-set-on-florida-national.html | HOLDERS MEETING SET ON FLORIDA NATIONAL | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/american-security-bank-reports-earnings-for-qtr-to-mar-31.html | AMERICAN SECURITY BANK reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/turkish-ex-premier-still-held-despite-court-order.html | TURKISH EX-PREMIER STILL HELD DESPITE COURT ORDER | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/q-a-058689.html | Q&A | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/man-in-the-news-quiet-senator-from-new-jersey.html | MAN IN THE NEWS; QUIET SENATOR FROM NEW JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/mercantile-texas-corp-reports-earnings-for-qtr-to-mar-31.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/catholic-church-is-reopened-in-the-chinese-city-of-qingdao.html | Catholic Church Is Reopened In the Chinese City of Qingdao | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/trial-opens-in-buffalo-court-in-killing-of-3-blacks-in-1980.html | Trial Opens in Buffalo Court In Killing of 3 Blacks in 1980 | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/about-education-business-schools-criticized.html | ABOUT EDUCATION; BUSINESS SCHOOLS CRITICIZED | False | By Fred M. Hechinger | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/westinghouse-net-up-5-in-quarter.html | WESTINGHOUSE NET UP 5% IN QUARTER | False | By Barnaby J. Feder | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-veteran-gets-a-purple-heart-16-years-after.html | NOTES ON PEOPLE; Veteran Gets a Purple Heart, 16 Years After | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/science/heart-drugs-pose-problems-for-some.html | HEART DRUGS POSE PROBLEMS FOR SOME | False | By Lawrence K. Altman | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/auto-output-is-seen-falling.html | Auto Output Is Seen Falling | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/riggs-national-corp-reports-earnings-for-qtr-to-mar-31.html | RIGGS NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/pabst-vote-is-set-today.html | Pabst Vote Is Set Today | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/united-states-truck-lines-of-delaware-inc-reports-earnings-for-qtr-to-dec.html | UNITED STATES TRUCK LINES OF DELAWARE INC reports earnings for Qtr to Dec | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-people-bowman-moves-again.html | SPORTS PEOPLE; Bowman Moves Again | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/terramar-corp-reports-earnings-for-qtr-to-mar-31.html | TERRAMAR CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/symptoms-of-the-palace-mentality.html | SYMPTOMS OF THE 'PALACE MENTALITY' | False | By David Shribman, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/cbt-corp-reports-earnings-for-qtr-to-mar-31.html | CBT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/l-invitation-to-greater-illegal-immigration-059050.html | INVITATION TO GREATER ILLEGAL IMMIGRATION | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/suburban-bancorp-reports-earnings-for-qtr-to-mar-31.html | SUBURBAN BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/chamber-feder-leads-gotham-players.html | CHAMBER: FEDER LEADS GOTHAM PLAYERS | False | By Edward Rothstein | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/article-060100-no-title.html | Article 060100 -- No Title | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/the-city-365-new-officers-on-subway-patrol.html | THE CITY; 365 New Officers On Subway Patrol | False | By United Press International | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/theater/rex-smith-in-pirates.html | Rex Smith in 'Pirates' | False | | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Copyright | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-people-16-enforcers-added.html | SPORTS PEOPLE; 16 Enforcers Added | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/theater/theater-wing-seminars-are-beginning-today.html | Theater Wing Seminars Are Beginning Today | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/movies/threats-to-living-dangerously-come-too-close-for-comfort.html | THREATS TO 'LIVING DANGEROUSLY' COME TOO CLOSE FOR COMFORT | False | By Pamela G. Hollie | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-061579.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/khomeini-faction-challenged-by-more-conservative-group.html | KHOMEINI FACTION CHALLENGED BY MORE CONSERVATIVE GROUP | False | By John Kifner, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/suits-seek-assets-of-lewellyn.html | SUITS SEEK ASSETS OF LEWELLYN | False | By Alexander R. Hammer | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/debt-to-paraplegic-could-shut-town.html | DEBT TO PARAPLEGIC COULD SHUT TOWN | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/books/books-of-the-times-061864.html | Books Of The Times | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/jartran-files-debt-restructuring.html | Jartran Files Debt Restructuring | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/army-to-purchase-sikorsky-copters.html | Army to Purchase Sikorsky Copters | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/briefing-060380.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-people-rose-signs-new-pact.html | SPORTS PEOPLE; Rose Signs New Pact | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/byrd-facing-a-re-election-threat-by-sleeper-in-west-virginia.html | BYRD FACING A RE-ELECTION THREAT BY 'SLEEPER' IN WEST VIRGINIA | False | By Martin Tolchin, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-2-win-onassis-awards.html | NOTES ON PEOPLE; 2 Win Onassis Awards | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advertising-cable-health-network-salesmen-are-bullish.html | ADVERTISING; Cable Health Network Salesmen Are Bullish | False | By Philip H. Dougherty | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/state-national-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | STATE NATIONAL BANCORP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/style/unending-ups-and-downs-over-hemlines.html | UNENDING UPS AND DOWNS OVER HEMLINES | False | By Bernadine Morris | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/salvador-politicians-heatedly-picking-new-team.html | SALVADOR POLITICIANS HEATEDLY PICKING NEW TEAM | False | By Raymond Bonner, Special To the New York Times | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/c-correction-063516.html | CORRECTION | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/sigma-delta-chi-lists-1981-award-winners.html | Sigma Delta Chi Lists 1981 Award Winners | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/outcry-of-boston-motorists-relaxes-use-of-a-boot-that-held-their-cars.html | OUTCRY OF BOSTON MOTORISTS RELAXES USE OF A 'BOOT' THAT HELD THEIR CARS | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/cedar-rapids-finds-small-consolation-in-hard-times-tax-bills-are-lower.html | CEDAR RAPIDS FINDS SMALL CONSOLATION IN HARD TIMES; TAX BILLS ARE LOWER | False | By Iver Peterson, Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/haig-s-deputy-is-sent-to-mideast-to-guard-against-hitch-on-sinai.html | HAIG'S DEPUTY IS SENT TO MIDEAST TO GUARD AGAINST HITCH ON SINAI | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/cubs-defeat-mets-5-4.html | Cubs Defeat Mets, 5-4 | False | By Joseph Durso, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/unitel-video-inc-reports-earnings-for-qtr-to-feb-28.html | UNITEL VIDEO INC reports earnings for Qtr to Feb 28 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/radio-solidarity-on-the-air-defies-polish-regime.html | RADIO SOLIDARITY, ON THE AIR, DEFIES POLISH REGIME | False | By John Darnton, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/consolidated-papers-inc-reports-earnings-for-qtr-to-mar-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/suffolk-s-bottle-law-upheld-to-go-into-effect-on-april-22.html | Suffolk's Bottle Law Upheld; To Go Into Effect on April 22 | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/mclouth-can-sell-its-trucking-unit.html | McLouth Can Sell Its Trucking Unit | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/retail-sales-off-by-0.5-in-march.html | RETAIL SALES OFF BY 0.5% IN MARCH | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/opera-eve-queler-offers-nerone.html | OPERA: EVE QUELER OFFERS 'NERONE' | False | By Donal Henahan | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/notes-on-people-kristofferson-s-daughter-injured-in-crash.html | NOTES ON PEOPLE; Kristofferson's Daughter Injured in Crash | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/kaufman-s-stake-in-paint-company.html | Kaufman's Stake In Paint Company | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/delmed-inc-reports-earnings-for-yr-to-dec-31.html | DELMED INC reports earnings for Yr to Dec 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/yanks-set-back-rangers-by-10-7-rawley-excels.html | YANKS SET BACK RANGERS BY 10-7; RAWLEY EXCELS | False | By Jane Gross, Special To the New York Times | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number (Revised) | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-mar-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/obituaries/louis-lyons-journalist-is-dead-ex-curator-of-nieman-foundation.html | LOUIS LYONS, JOURNALIST, IS DEAD; EX-CURATOR OF NIEMAN FOUNDATION | False | By Thomas W. Ennis | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-people-jones-loses-case.html | SPORTS PEOPLE; Jones Loses Case | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/israel-sees-an-egyptian-drift-away-from-camp-david.html | ISRAEL SEES AN EGYPTIAN DRIFT AWAY FROM CAMP DAVID | False | By David K. Shipler, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-people-new-rennoc-head-sees-strong-year-for-sales.html | BUSINESS PEOPLE; New Rennoc Head Sees Strong Year for Sales | False | By Leonard Sloane | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/batus-is-target-of-complaints.html | Batus Is Target Of Complaints | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/commerce-southwest-inc-reports-earnings-for-qtr-to-mar-31.html | COMMERCE SOUTHWEST INC reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/the-full-story-of-student-aid.html | The Full Story of Student Aid | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/ravitch-backs-mta-lease-against-a-charge-from-dole.html | Ravitch Backs M.T.A. Lease Against a Charge From Dole | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/30-injured-in-west-bank-gaza-violence.html | 30 INJURED IN WEST BANK-GAZA VIOLENCE | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/new-york-rx-for-poison-fiction.html | NEW YORK; RX FOR POISON: FICTION | False | By Sydney H. Schanberg | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/warranty-act-lemon-to-be-law-parley-focus.html | WARRANTY ACT 'LEMON' TO BE LAW PARLEY FOCUS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/britain-s-fist-of-sterling.html | Britain's Fist of Sterling | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/no-2-motorola-closes-the-gap.html | NO. 2 MOTOROLA CLOSES THE GAP | False | By Andrew Pollack | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/quotation-of-the-day-063510.html | Quotation of the Day | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/opinion/bread-for-garden-circuses.html | Bread for Garden Circuses | False | | 1982-04-15 | TX 880495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/kaiser-aluminum-posts-loss-for-quarter-company-news.html | KAISER ALUMINUM POSTS LOSS FOR QUARTER; COMPANY NEWS | False | By Phillip H. Wiggins | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/bridge-big-bids-of-days-gone-by-can-lead-to-wrong-place.html | Bridge: Big Bids of Days Gone By Can Lead to Wrong Place | False | By Alan Truscott | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/urban-schools-short-of-substitute-teachers.html | URBAN SCHOOLS SHORT OF SUBSTITUTE TEACHERS | False | By Gene I. Maeroff | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/us/us-requires-toxic-waste-sites-to-be-insured.html | U.S. REQUIRES TOXIC WASTE SITES TO BE INSURED | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/sports-of-the-times-a-kings-return-to-court.html | SPORTS OF THE TIMES; A KINGS RETURN TO COURT | False | By Neil Amdur | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/nyregion/vetoes-by-carey-slash-the-budget-by-941-million.html | VETOES BY CAREY SLASH THE BUDGET BY $941 MILLION | False | By E.j. Dionne Jr., Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/phelps-dodge-cuts-salaries.html | Phelps Dodge Cuts Salaries | False | AP | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/caci-group-reports-earnings-for-qtr-to-mar-31.html | CACI GROUP reports earnings for Qtr to Mar 31 | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/car-makers-create-new-incentives.html | CAR MAKERS CREATE NEW INCENTIVES | False | By John Holusha, Special To the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/world/4-days-of-marches-are-ended-by-west-german-missile-foes.html | 4 Days of Marches Are Ended By West German Missile Foes | False | Special to the New York Times | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/arts/tv-working-and-proposed-rights-amendment.html | TV: 'WORKING AND PROPOSED RIGHTS AMENDMENT | False | By John J. O'Connor | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/business-people-top-executive-officer-named-cayman-top-executive-officer-named.html | BUSINESS PEOPLE; TOP EXECUTIVE OFFICER IS NAMED BY CAYMAN; Top Executive Officer In Named by Cayman | False | By Leonard Sloane | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/business/steel-output-down-7.9.html | Steel Output Down 7.9% | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-13 | 1982-04-13 | https://www.nytimes.com/1982/04/13/sports/transactions-060710.html | Transactions | False | | 1982-04-15 | TX 880495 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/president-whistle-blower-at-epa.html | PRESIDENT WHISTLE-BLOWER AT E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/yankees-defeat-rangers.html | YANKEES DEFEAT RANGERS | False | By Jane Gross, Special To the New York Times | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/new-tax-leasing-rule.html | New Tax-Leasing Rule | False | By Lydia Chavez | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/briefing-063064.html | BRIEFING | False | By Francis X. Clines and Waren Weaver Jr. | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/united-artists-communications-inc-reports-earnings-for-qtr-to-feb-25.html | UNITED ARTISTS COMMUNICATIONS INC reports earnings for Qtr to Feb 25 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/herbst-s-known-for-its-strudel-is-closing.html | HERBST'S, KNOWN FOR ITS STRUDEL, IS CLOSING | False | By Marian Burros | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/60-minute-gourmet-061166.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/books/books-of-the-times-061409.html | Books Of The Times | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/peter-hager-a-partner-with-goldman-sachs.html | Peter Hager, a Partner With Goldman, Sachs | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/re-enlisment-surge-in-the-army-results-in-stiffer-standards.html | RE-ENLISRMENT SURGE IN THE ARMY RESULTS IN STIFFER STANDARDS | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/2-soviet-subs-reported-in-crisis-area.html | 2 SOVIET SUBS REPORTED IN CRISIS AREA | False | By Drew Middleton, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/theater/israeli-revue-planned-for-may-2-at-town-hall.html | 'Israeli Revue' Planned For May 2 at Town Hall | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/john-garklavs.html | JOHN GARKLAVS | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/market-place-pantry-pride-lure-of-losses.html | Market Place; Pantry Pride: Lure of Losses | False | By Robert Metz | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/van-dyk-research-corp-reports-earnings-for-yr-to-dec-31.html | VAN DYK RESEARCH CORP reports earnings for Yr to Dec 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/movies/german-ticket-of-no-return.html | GERMAN 'TICKET OF NO RETURN' | False | By Janet Maslin | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/indian-music-spirited-sarod.html | INDIAN MUSIC: SPIRITED SAROD | False | By Edward Rothstein | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/income-rises-at-2-big-banks.html | Income Rises At 2 Big Banks | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/recital-muir-miss-bloom.html | RECITAL: MUIR, MISS BLOOM | False | By Bernard Holland | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-opening-of-a-salute-to-loesser.html | NOTES ON PEOPLE; Opening of a Salute to Loesser | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/below-issuing-his-first-solo-album.html | BELOW ISSUING HIS FIRST SOLO ALBUM | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/dance-taylor-opens-with-rare-revival-of-orbs.html | DANCE: TAYLOR OPENS WITH RARE REVIVAL OF 'ORBS | False | By Anna Kisselgoff | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/pabst-meeting-is-adjourned-to-april-27.html | Pabst Meeting Is Adjourned to April 27 | False | By Winston Williams, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/finance-briefs-062046.html | FINANCE BRIEFS | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/north-american-philips-corp-reports-earnings-for-qtr-to-mar-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/business-people-butcher-singer-picks-its-chairman-and-chief.html | BUSINESS PEOPLE; BUTCHER & SINGER PICKS ITS CHAIRMAN AND CHIEF | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/index-international.html | Index; International | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/haig-back-in-us-to-brief-reagan-on-the-falklands.html | HAIG BACK IN U.S TO BRIEF REAGAN ON THE FALKLANDS | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/mississippi-fears-us-cuts-imperil-its-fiscal-and-racial-gains.html | MISSISSIPPI FEARS U.S CUTS IMPERIL ITS FISCAL AND RACIAL GAINS | False | By John Herbers, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/transactions-063083.html | Transactions; | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/utility-stocks-advance-again-dow-off-0.28-volume-up.html | Utility Stocks Advance Again; Dow Off 0.28; Volume Up | False | By Vartanig G. Vartan | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/south-african-inquest-halted-by-dispute.html | SOUTH AFRICAN INQUEST HALTED BY DISPUTE | False | By Joseph Lelyveld, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/cbs-employee-victims-edward-m-benford.html | CBS EMPLOYEE VICTIMS; Edward M. Benford | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/owens-illinois-inc-reports-earnings-for-qtr-to-mar-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/the-mets-20-years-later.html | The Mets 20 Years Later | False | IRA BERKOW, Sports of The Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/sports-people-pastime-goes-national.html | SPORTS PEOPLE; Pastime Goes National | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/boise-cascade-corp-reports-earnings-for-qtr-to-mar-31.html | BOISE CASCADE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/fab-industries-inc-reports-earnings-for-qtr-to-feb-27.html | FAB INDUSTRIES INC reports earnings for Qtr to Feb 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/washington-who-s-in-charge.html | WASHINGTON; WHO'S IN CHARGE? | False | By James Reston | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/theater/high-school-delayed.html | 'High School' Delayed | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/playboy-officers-to-sell-casino-in-atlantic-city.html | PLAYBOY OFFICERS TO SELL CASINO IN ATLANTIC CITY | False | By Donald Janson, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/posters-hint-at-anti-solidarity-drive.html | POSTERS HINT AT ANTI-SOLIDARITY DRIVE | False | By John Darnton, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-mar-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-earnings-warner-up-57.4-in-quarter.html | COMPANY EARNINGS; WARNER UP 57.4% IN QUARTER | False | By Phillip H. Wiggins | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/about-real-estate-a-tightening-rent-squeeze-on-midtown-restaurants.html | ABOUT REAL ESTATE; A TIGHTENING RENT SQUEEZE ON MIDTOWN RESTAURANTS | False | By Shawn G. Kennedy | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/business-people-rothschild-concern-selects-a-president.html | BUSINESS PEOPLE; ROTHSCHILD CONCERN SELECTS A PRESIDENT | False | By Leonard Sloane | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/delorean-doubtful-on-budget-rent-a-car-accord.html | DELOREAN DOUBTFUL ON BUDGET RENT-A-CAR ACCORD | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/union-breaks-off-nfl-talks.html | Union Breaks Off N.F.L. Talks | False | By William N. Wallace | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/hungarian-plans-bonn-visit.html | Hungarian Plans Bonn Visit | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/haig-and-kissinger-disputed-on-ties-to-nixon-plumbers.html | HAIG AND KISSINGER DISPUTED ON TIES TO NIXON 'PLUMBERS | False | By Phil Gailey | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/for-17-guitarists-the-awe-of-segovia.html | FOR 17 GUITARISTS, THE AWE OF SEGOVIA | False | By Harold C. Schonberg | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/arco-impact-of-credit-ban-new-canaan-conn.html | ARCO; IMPACT OF CREDIT BAN New Canaan, Conn. | False | By Matthew L. Wald | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/return-to-costa-rica-by-vesco-is-reported-despite-a-4-year-ban.html | RETURN TO COSTA RICA BY VESCO IS REPORTED DESPITE A 4-YEAR BAN | False | By Alan Riding, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/national-micronetics-inc-reports-earnings-for-qtr-to-mar-2.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Mar 2 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-no-reorganization-seen-at-advent.html | COMPANY NEWS; No Reorganization Seen at Advent | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/batus-files-field-data.html | Batus Files Field Data | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/observer-the-only-gentleman.html | OBSERVER; THE ONLY GENTLEMAN | False | By Russell Baker | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/stryker-corp-reports-earnings-for-qtr-to-mar-31.html | STRYKER CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-clark-copy-signs-china-contract.html | COMPANY NEWS; Clark Copy Signs China Contract | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/theater/theater-jim-sheridan-alone-with-waiting-for-beckett.html | THEATER: JIM SHERIDAN ALONE, WITH 'WAITING FOR BECKETT' | False | By Mel Gussow | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/us-is-going-ahead-with-taiwan-sale.html | U.S. IS GOING AHEAD WITH TAIWAN SALE | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-jan-31.html | HILTON HOTELS CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/saga-corp-reports-earnings-for-qtr-to-mar-27.html | SAGA CORP reports earnings for Qtr to Mar 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-zaire-s-president-and-his-young-retinue.html | NOTES ON PEOPLE; Zaire's President and His Young Retinue | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/astronauts-recount-an-adventure-of-a-lifetime.html | ASTRONAUTS RECOUNT AN 'ADVENTURE OF A LIFETIME' | False | By John Noble Wilford | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/officer-slain-in-dispute-with-detective.html | OFFICER SLAIN IN DISPUTE WITH DETECTIVE | False | By Edward A. Gargan | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | WALGREEN CO reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/around-the-nation-west-coast-storm-sets-rain-and-snow-records.html | AROUND THE NATION; West Coast Storm Sets Rain and Snow Records | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-a-nuclear-freeze-that-is-no-such-thing-064224.html | A 'NUCLEAR FREEZE' THAT IS NO SUCH THING | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/credit-markets-prices-ease-for-all-maturities.html | CREDIT MARKETS; PRICES EASE FOR ALL MATURITIES | False | By Michael Quint | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/scan-data-corp-reports-earnings-for-yr-to-dec-31.html | SCAN-DATA CORP reports earnings for Yr to Dec 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-kenyon-eckhardt-gets-3-new-accounts.html | ADVERTISING; Kenyon & Eckhardt Gets 3 New Accounts | False | By Philip H. Dougherty | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/israeli-arraigned-in-mosque-raid.html | ISRAELI ARRAIGNED IN MOSQUE RAID | False | Special to the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/mobil-may-leave-libya.html | Mobil May Leave Libya | False | By United Press International | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/four-nuns-lose-suit-aimed-at-retaining-their-teaching-jobs.html | FOUR NUNS LOSE SUIT AIMED AT RETAINING THEIR TEACHING JOBS | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/international-stretch-inc-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL STRETCH INC reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/eclectic-cooking-wholesomeness-fit-for-the-gourmand.html | ECLECTIC COOKING; WHOLESOMENESS FIT FOR THE GOURMAND | False | By Marian Burros | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/nets-get-closer-to-berth.html | Nets Get Closer To Berth | False | By Sam Goldaper | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/letter-on-educational-choice-a-dimmer-view-of-alternative-schools.html | LETTER: ON EDUCATIONAL CHOICE; A Dimmer View of 'Alternative' Schools | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/oas-adopts-resolution-expressing-its-concern.html | O.A.S. ADOPTS RESOLUTION EXPRESSING ITS CONCERN | False | By Barbara Crossette, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/john-d-tierney.html | JOHN D. TIERNEY | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/8-of-first-balck-navy-officers-hold-reunion-at-sea.html | 8 OF FIRST BALCK NAVY OFFICERS HOLD REUNION AT SEA | False | By Ben A. Franklin, Special to the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/sidney-fine-ex-judge-dies-once-held-bronx-house-seat.html | SIDNEY FINE, EX-JUDGE DIES; ONCE HELD BRONX HOUSE SEAT | False | By Walter H. Waggoner | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/exercise-bicycle-recall-ignored-by-thousands.html | Exercise Bicycle Recall Ignored By Thousands | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/polish-archbishop-calls-for-talks.html | POLISH ARCHBISHOP CALLS FOR TALKS | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/facet-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/c-correction-063746.html | CORRECTION | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/economic-scene-the-economist-on-the-stand.html | Economic Scene; The Economist On the Stand | False | By Leonard Silk | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/in-corregidor-bad-memories-for-men-of-three-nations.html | IN CORREGIDOR, BAD MEMORIES FOR MEN OF THREE NATIONS | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/wine-talk-060935.html | WINE TALK | False | By Terry Robards | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/income-surtax-and-levy-on-fuels-are-focus-of-budget-negotiations.html | INCOME SURTAX AND LEVY ON FUELS ARE FOCUS OF BUDGET NEGOTIATIONS | False | By Edward Cowan, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/outside-activities-and-college-admission.html | OUTSIDE ACTIVITIES AND COLLEGE ADMISSION | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/new-york-pension-system-called-vulnerable-to-fraud-on-disability.html | NEW YORK PENSION SYSTEM CALLED VULNERABLE TO FRAUD ON DISABILITY | False | By Clyde Haberman | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/bond-futures-slacken-during-profit-taking-commodities-bond-futures-slacken.html | BOND FUTURES SLACKEN DURING PROFIT TAKING; COMMODITIES; Bond Futures Slacken During Profit Taking | False | By H.j. Maidenberg | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/railroad-halted-by-8-hour-strike.html | RAILROAD HALTED BY 8-HOUR STRIKE | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/engraph-inc-reports-earnings-for-qtr-to-mar-27.html | ENGRAPH INC reports earnings for Qtr to Mar 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/best-buys.html | BEST BUYS | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-two-kinds-of-pressure-on-tv-networks-061569.html | TWO KINDS OF PRESSURE ON TV NETWORKS | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/top-judge-joins-mayor-in-citing-gains-in-courts.html | TOP JUDGE JOINS MAYOR IN CITING GAINS IN COURTS | False | By E.r. Shipp | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/if-iran-defeats-iraq.html | IF IRAN DEFEATS IRAQ | False | By William J. Olsen | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-mar-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/republicans-worry-about-eroding-black-support.html | REPUBLICANS WORRY ABOUT ERODING BLACK SUPPORT | False | By Adam Clymer, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/scotty-s-inc-reports-earnings-for-qtr-to-mar-27.html | SCOTTY'S INC reports earnings for Qtr to Mar 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-earnings-international-paper-boise-cascade-plunge.html | COMPANY EARNINGS; International Paper, Boise Cascade Plunge | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/sports-people-selmon-satisfied.html | SPORTS PEOPLE; Selmon Satisfied | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/c-correction-063739.html | CORRECTION | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/a-bold-new-world-for-video.html | A BOLD NEW WORLD FOR VIDEO | False | By Eric Pace | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/news-summary-wednesday-april-14-1982.html | News Summary; WEDNESDAY, APRIL 14, 1982 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/allbritton-offers-a-plan-to-share-newss-profits.html | ALLBRITTON OFFERS A PLAN TO SHARE NEWSS PROFITS | False | By Jonathan Friendly | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/movie-star-inc-reports-earnings-for-qtr-to-feb-27.html | MOVIE STAR INC reports earnings for Qtr to Feb 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/movies/m-g-m-ua-shifts-officials.html | M-G-M U.A. SHIFTS OFFICIALS | False | By Robert Lindsey, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/us-backs-stroh-s-schlitz-bid.html | U.S. BACKS STROH'S SCHLITZ BID | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-hydropower-for-all-061572.html | HYDROPOWER FOR ALL? | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/huffy-corp-reports-earnings-for-qtr-to-mar-26.html | HUFFY CORP reports earnings for Qtr to Mar 26 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/no-headline-063448.html | No Headline | False | By Robert J. Cole | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/sports-people-dempsey-satisfactory.html | SPORTS PEOPLE; Dempsey 'Satisfactory' | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/c-correction-063745.html | CORRECTION | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/inter-tel-inc-reports-earnings-for-qtr-to-feb-28.html | INTER-TEL INC reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/scm-corp-reports-earnings-for-qtr-to-mar-31.html | SCM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/what-package-label-must-say.html | WHAT PACKAGE LABEL MUST SAY | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/city-weighs-8-million-for-met-museum-wing.html | CITY WEIGHS $8 MILLION FOR MET MUSEUM WING | False | By Grace Glueck | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-amax-reduces-colorado-mining.html | COMPANY NEWS; Amax Reduces Colorado Mining | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/woman-accepted-as-a-firefighter.html | WOMAN ACCEPTED AS A FIREFIGHTER | False | By David W. Dunlap, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/for-horseplayers-who-care-to-eat-the-card-includes-a-menu.html | FOR HORSEPLAYERS WHO CARE TO EAT, THE CARD INCLUDES A MENU | False | FRED FERRETTI | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/israel-denounced-by-moslem-nations.html | ISRAEL DENOUNCED BY MOSLEM NATIONS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/islanders-oust-penguins-on-tonelli-s-overtime-goal.html | ISLANDERS OUST PENGUINS ON TONELLI'S OVERTIME GOAL | False | By Parton Keese, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED STATIONERS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/key-rates-062624.html | Key Rates | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/spencer-companies-reports-earnings-for-qtr-to-feb-27.html | SPENCER COMPANIES reports earnings for Qtr to Feb 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/business-digest-wednesday-april-14-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, APRIL 14, 1982; The Economy | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/coast-developers-accused-by-sec.html | Coast Developers Accused by S.E.C. | False | Special to the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/brenco-inc-reports-earnings-for-qtr-to-mar-31.html | BRENCO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/investors-buy-landmark-stock.html | Investors Buy Landmark Stock | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/around-the-world-28-on-us-cargo-plane-believed-dead-in-turkey.html | AROUND THE WORLD; 28 on U.S. Cargo Plane Believed Dead in Turkey | False | Special to the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/panel-in-council-approves-boundaries-for-35-districts.html | PANEL IN COUNCIL APPROVES BOUNDARIES FOR 35 DISTRICTS | False | By Michael Goodwin | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/pacific-lighting-corp-reports-earnings-for-qtr-to-mar-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/tax-all-oil-and-natural-gas-too.html | Tax All Oil, and Natural Gas Too | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/semiconductor-makers-expand-research-fund.html | SEMICONDUCTOR MAKERS EXPAND RESEARCH FUND | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/egypt-denies-any-violations-of-peace-accords-with-israel.html | EGYPT DENIES ANY VIOLATIONS OF PEACE ACCORDS WITH ISRAEL | False | By Henry Tanner, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | TELEDYNE CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/sports-people-ron-franklin-arrested.html | SPORTS PEOPLE; Ron Franklin Arrested | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/west-chemical-proucts-inc-reports-earnings-for-qtr-to-feb-27.html | WEST CHEMICAL PROUCTS INC reports earnings for Qtr to Feb 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/hotel-companies-net.html | Hotel Companies' Net | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/allis-chalmers-corp-reports-earnings-for-qtr-to-mar-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-kurtz-tarlow-named-loewe-usa-agency.html | ADVERTISING; Kurtz & Tarlow Named Loewe U.S.A. Agency | False | By Philip H. Dougherty | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-let-the-profit-motive-help-our-oil-reserve-061570.html | LET THE PROFIT MOTIVE HELP OUR OIL RESERVE | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/executive-changes-063082.html | EXECUTIVE CHANGES | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/bombs-cells-and-symbols.html | Bombs, Cells and Symbols | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/lord-greenwood-70-was-in-british-cabinet.html | Lord Greenwood, 70; Was in British Cabinet | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/bridge-berkowitz-and-lilie-gained-a-difficult-double-victory.html | Bridge: Berkowitz and Lilie Gained A Difficult Double Victory | False | By Alan Truscott | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/us-reported-willing-to-sell-iraq-6-to-12-transport-planes.html | U.S. Reported Willing to Sell Iraq 6 to 12 Transport Planes | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/christgau's-record-guide.html | 'CHRISTGAU'S RECORD GUIDE' | False | By Robert Palmer | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/pulte-home-corp-reports-earnings-for-qtr-to-mar-31.html | PULTE HOME CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/canada-trust-co-mortgage-co-reports-earnings-for-qtr-to-mar-31.html | CANADA TRUST CO MORTGAGE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/colonial-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/redfern-foods-corp-reports-earnings-for-qtr-to-mar-31.html | REDFERN FOODS CORP reports earnings for Qtr to MAR 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/constantin-warvariv-ex-us-aide-to-unesco.html | Constantin Warvariv, Ex-U.S. Aide to Unesco | False | Special to the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/tooth-peril-for-babies.html | TOOTH PERIL FOR BABIES | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-lieut-smith-samuel-johnson-and-the-falklands-061567.html | LIEUT. SMITH, SAMUEL JOHNSON AND THE FALKLANDS | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/opera-boito's-'nerone'.html | OPERA: BOITO'S 'NERONE' | False | By Donal Henahan | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/nestle's-net-up-in-1981.html | Nestle's Net Up in 1981 | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/international-paper-co-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/verbatim-corp-reports-earnings-for-qtr-to-apr-1.html | VERBATIM CORP reports earnings for Qtr to Apr 1 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/required-reading-old-antitrust-story.html | Required Reading Old Antitrust Story | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-tosco-holders-call-for-oil-project-end.html | COMPANY NEWS; TOSCO HOLDERS CALL FOR OIL PROJECT END | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/conroy-inc-reports-earnings-for-qtr-to-feb28.html | CONROY INC reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/arentina-warns-of-war-to-hold-on-to-falklands.html | ARENTINA WARNS OF WAR TO HOLD ON TO FALKLANDS | False | By Edward Schumacher, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/obituaries/j-gordon-bass.html | J. GORDON BASS | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/phnom-penh-says-us-gives-asian-allies-chemical-arms.html | Phnom Penh Says U.S. Gives Asian Allies Chemical Arms | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/4th-slaying-linked-to-3-on-west-side.html | 4th SLAYING LINKED TO 3 ON WEST SIDE | False | By Selwyn Raab | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/40845-see-mets-top-phils-in-shea-opener.html | 40,845 SEE METS TOP PHILS IN SHEA OPENER | False | By Joseph Durso | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-feb-28.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/marriott-corp-reports-earnings-for-qtr-to-mar-26.html | MARRIOTT CORP reports earnings for Qtr to Mar 26 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/damon-corp-reports-earnings-for-qtr-to-feb-28.html | DAMON CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/returns-are-coming-in-and-holtsville-is-winner-the-talk-of-holtsville.html | RETURNS ARE COMING IN, AND HOLTSVILLE IS WINNER; The Talk of Holtsville | False | By James Barron, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/personal-health-061268.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/ousted-aide-doubts-82-action-on-tuition-credit.html | OUSTED AIDE DOUBTS '82 ACTION ON TUITION CREDIT | False | By Marjorie Hunter, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/q-a-053140.html | Q&A | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/private-school-aid-is-still-a-bad-idea.html | Private School Aid Is Still a Bad Idea | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/metropolitan-diary-irs-haiku.html | METROPOLITAN DIARY; I.R.S. HAIKU | False | By Glenn Collins | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-harper-s-to-slash-circulation.html | Advertising; Harper's To Slash Circulation | False | By Philip H. Dougherty | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/us/8-hurt-in-school-bus-crash.html | 8 Hurt in School Bus Crash | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/vitramon-inc-reports-earnings-for-qtr-to-mar-31.html | VITRAMON INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/sports-people-new-job-for-weinhauer.html | SPORTS PEOPLE; New Job for Weinhauer | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/fotomat-corp-reports-earnings-for-qtr-to-jan-31.html | FOTOMAT CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/in-the-lore-of-barbados-redistilled-rum.html | IN THE LORE OF BARBADOS, REDISTILLED RUM | False | By Paula Deitz | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/recontrol-air-fares.html | RECONTROL AIR FARES | False | By Melvin A. Brenner | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/iraq-reports-four-violations-of-its-airspace-by-syrian-jets.html | Iraq Reports Four Violations Of Its Airspace by Syrian Jets | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-no-headline-064210.html | No Headline | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/the-pop-life-061233.html | THE POP LIFE | False | By Robert Palmer | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/mitterrand-is-off-for-visit-to-japan.html | MITTERRAND IS OFF FOR VISIT TO JAPAN | False | By Richard Eder, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/tv-lynn-redgrave-in-comedy-teachers-only.html | TV: LYNN REDGRAVE IN COMEDY 'TEACHERS ONLY' | False | By John J. O'Connor | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/israel-s-double-gamble-news-analysis.html | ISRAEL'S DOUBLE GAMBLE; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/genentech-to-sell-6.5-to-corning.html | GENENTECH TO SELL 6.5% TO CORNING | False | By Andrew Pollack | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/successes-in-food-packaging-one-new-look-plain-and-simple.html | SUCCESSES IN FOOD PACKAGING; ONE NEW LOOK: PLAIN AND SIMPLE | False | By Bryan Miller | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/flight-transportation-corp-reports-earnings-for-qtr-to-mar-31.html | FLIGHT TRANSPORTATION CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/arts/art-leaders-tell-of-woes-in-budget-cut.html | ART LEADERS TELL OF WOES IN BUDGET CUT | False | By Richard F. Shepard | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/the-un-today-april-14-1982-general-assembly.html | The U.N. Today; April 14, 1982; GENERAL ASSEMBLY | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/business-people-jersey-s-new-senator-yields-business-ties.html | BUSINESS PEOPLE; JERSEY'S NEW SENATOR YIELDS BUSINESS TIES | False | By Leonard Sloane | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/careers-marketing-executives-in-demand.html | Careers; Marketing Executives In Demand | False | By Elizabeth M. Fowler | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/board-acts-against-3-jockeys.html | BOARD ACTS AGAINST 3 JOCKEYS | False | By Steven Crist | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/carey-budget-vetos-likely-to-force-talks-on-transit-plan.html | CAREY BUDGET VETOS LIKELY TO FORCE TALKS ON TRANSIT PLAN | False | By Josh Barbanel | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/computer-task-group-inc-reports-earnings-for-qtr-to-mar-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-koch-aide-elevated.html | NOTES ON PEOPLE; Koch Aide Elevated | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-a-nuclear-freeze-that-is-no-such-thing-061575.html | A 'NUCLEAR FREEZE' THAT IS NO SUCH THING | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/british-officials-pessimistic-on-us-diplomatic-efforts.html | BRITISH OFFICIALS PESSIMISTIC ON U.S. DIPLOMATIC EFFORTS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/inventories-cut-by-0.4-in-february.html | INVENTORIES CUT BY 0.4% IN FEBRUARY | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/digital-recording-reports-earnings-for-yr-to-dec-31.html | DIGITAL RECORDING reports earnings for Yr to Dec 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/phone-rate-policy-is-upheld.html | Phone Rate Policy Is Upheld | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/us-is-said-to-aid-british-forces.html | U.S. IS SAID TO AID BRITISH FORCES | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/warner-communications-inc-reports-earnings-for-qtr-to-mar-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/sports/city-council-bill-seeks-garden-fund-for-sports.html | City Council Bill Seeks Garden Fund for Sports | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/man-in-the-news-sailor-on-the-spot.html | MAN IN THE NEWS; SAILOR ON THE SPOT | False | By Steven Rattner, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/opinion/l-peer-review-s-contributions-to-the-control-of-health-care-costs-061577.html | PEER REVIEW'S CONTRIBUTIONS TO THE CONTROL OF HEALTH CARE COSTS | False | | 1982-04-16 | TX 886239 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/carey-vetoes-leave-legislature-stunned.html | CAREY VETOES LEAVE LEGISLATURE STUNNED | False | By E.j. Dionne Jr. | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/no-headline-063754.html | No Headline | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/briefs-063098.html | BRIEFS | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Feb | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/nyregion/notes-on-people-de-tocqueville-on-tape.html | NOTES ON PEOPLE; De Tocqueville on Tape | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/arab-nations-plan-strike-to-protest-killings-in-mosque.html | ARAB NATIONS PLAN STRIKE TO PROTEST KILLINGS IN MOSQUE | False | By Marvine Howe, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/company-news-company-news-coke-cancels-deal-to-get-outlet-co.html | COMPANY NEWS; COMPANY NEWS, Coke Cancels Deal To Get Outlet Co. | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/boy-8-killed-as-israelis-fire-to-end-gaza-protest.html | BOY, 8, KILLED AS ISRAELIS FIRE TO END GAZA PROTEST | False | Special to the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/business/cambex-corp-reports-earnings-for-qtr-to-feb-27.html | CAMBEX CORP reports earnings for Qtr to Feb 27 | False | | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/world/italian-police-arrest-3.html | Italian Police Arrest 3 | False | AP | 1982-04-16 | TX 886239 | | |
| 1982-04-14 | 1982-04-14 | https://www.nytimes.com/1982/04/14/garden/another-rise-expected-soon-in-the-price-of-peanut-butter.html | ANOTHER RISE EXPECTED SOON IN THE PRICE OF PEANUT BUTTER | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-04-16 | TX 886239 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-feb-28.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/transcript-of-the-news-conference-held-by-reagan-at-the-white-house.html | TRANSCRIPT OF THE NEWS CONFERENCE HELD BY REAGAN AT THE WHITE HOUSE | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/watt-after-year-of-battling-environmentalists-sees-respite-ahead.html | WATT, AFTER YEAR OF BATTLING ENVIRONMENTALISTS, SEES RESPITE AHEAD | False | By Philip Shabecoff | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/maryland-national-corp-reports-earnings-for-qtr-to-mar-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/haig-calling-crisis-dangerous-is-off-again-today.html | HAIG, CALLING CRISIS DANGEROUS, IS OFF AGAIN TODAY | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Agency | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/islanders-looking-ahead.html | Islanders Looking Ahead | False | By James Tuite, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/meredith-corp-reports-earnings-for-qtr-to-mar-31.html | MEREDITH CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/finance-briefs-064447.html | FINANCE BRIEFS | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/astros-2-dodgers-1.html | Astros 2, Dodgers 1 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/jp-morgan-profits-increase-22.5.html | J.P. MORGAN PROFITS INCREASE 22.5% | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST ATLANTA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/decision-data-computer-corp-reports-earnings-for-qtr-to-feb-28.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-taster-s-choice-sets-new-tv-campaign.html | ADVERTISING; Taster's Choice Sets New TV Campaign | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/suspect-held-in-deaths-of-2-us-drug-agents.html | SUSPECT HELD IN DEATHS OF 2 U.S. DRUG AGENTS | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-mar-3.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for Qtr to Mar 3 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-31.html | PETRIE STORES CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/expos-5-pirates-4.html | Expos 5, Pirates 4 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/thompson-medical-co-reports-earnings-for-qtr-to-feb-28.html | THOMPSON MEDICAL CO reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/sports-people-image-problem.html | SPORTS PEOPLE; Image Problem | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-digest-thursday-april-15-1982-companies.html | BUSINESS DIGEST; THURSDAY, APRIL 15, 1982; Companies | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/viewing-your-film-and-tape-at-library.html | VIEWING YOUR FILM AND TAPE AT LIBRARY | False | | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Notes | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/the-essentials-for-maintaining-security-at-home.html | THE ESSENTIALS FOR MAINTAINING SECURITY AT HOME | False | By Bernard Gladstone | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/measuring-poverty-perplexing-task-insures-a-debate-news-analysis.html | MEASURING POVERTY: PERPLEXING TASK INSURES A DEBATE; News Analysis | False | By John Herbers, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/anglican-archbishop-backs-mrs-thatcher.html | Anglican Archbishop Backs Mrs. Thatcher | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/gunmen-rob-nassau-home-of-art-valued-at-2-million.html | GUNMEN ROB NASSAU HOME OF ART VALUED AT $2 MILLION | False | By James Barron, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/philadelphia-national-corp-reports-earnings-for-qtr-to-mar-31.html | PHILADELPHIA NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/weinberger-says-soviet-now-tops-us-in-missiles-accuracy-of-aim.html | WEINBERGER SAYS SOVIET NOW TOPS U.S. IN MISSILES' ACCURACY OF AIM | False | By Richard Halloran, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/stay-home-al-haig.html | Stay Home, Al Haig | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/riegel-textile-corp-reports-earnings-for-qtr-to-apr-3.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Apr 3 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/celtics-100-bucks-91.html | Celtics 100, Bucks 91 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/tymshare-tries-to-weather-profit-pinch.html | TYMSHARE TRIES TO WEATHER PROFIT PINCH | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/califolrnia-considers-new-jail-in-modular-sections.html | CALIFOLRNIA CONSIDERS NEW JAIL IN MODULAR SECTIONS | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/detroitbank-corp-reports-earnings-for-qtr-to-mar-31.html | DETROITBANK CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/bp-may-sell-its-share-in-a-north-sea-oilfield.html | B.P. MAY SELL ITS SHARE IN A NORTH SEA OILFIELD | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/robertshaw-controls-co-reports-earnings-for-qtr-to-mar-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-banks-forbidden-to-challenge-money-funds-064281.html | BANKS FORBIDDEN TO CHALLENGE MONEY FUNDS | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/theater/theater-station-j-3rd-in-nisei-trilogy.html | THEATER: 'STATION J,' 3RD IN NISEI TRILOGY | False | By Mel Gussow | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | InByline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/new-jersey-national-corp-reports-earnings-for-qtr-to-mar-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/canceled-program-stirs-pbs-dispute.html | CANCELED PROGRAM STIRS PBS DISPUTE | False | By Irvin Molotsky, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/nicaragua-accepts-us-plan-for-talks-in-reconciliation.html | NICARAGUA ACCEPTS U.S. PLAN FOR TALKS IN RECONCILIATION | False | By Barbara Crossette, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/quotation-of-the-day-066871.html | Quotation of the Day | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/mets-beat-phillies-schmidt-out-2-weeks.html | Mets Beat Phillies; Schmidt Out 2 Weeks | False | By Joseph Durso | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/settlement-due-in-alton-telegraph-libel-case.html | SETTLEMENT DUE IN ALTON TELEGRAPH LIBEL CASE | False | By Jonathan Friendly | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/strings-thouvenel-quartet-plays-a-recent-krenek-work.html | STRINGS; THOUVENEL QUARTET PLAYS A RECENT KRENEK WORK | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/excerpts-from-mrs-thatcher-s-talk.html | EXCERPTS FROM MRS. THATCHER'S TALK | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-incomplete-victory-in-the-south-bronx-064272.html | INCOMPLETE VICTORY IN THE SOUTH BRONX | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/aid-by-japan-on-computers.html | Aid by Japan On Computers | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/britain-strengthens-its-naval-force-with-more-planes.html | BRITAIN STRENGTHENS ITS NAVAL FORCE WITH MORE PLANES | False | By Drew Middleton, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/doolittle-accepts-award.html | Doolittle Accepts Award | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/sports-people-bert-jones-seeks-trade.html | SPORTS PEOPLE; Bert Jones Seeks Trade | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-falklands-quiet-title-064276.html | FALKLANDS 'QUIET TITLE' | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/dover-corp-reports-earnings-for-qtr-to-mar-31.html | DOVER CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/colt-posts-loss-celanese-off.html | COLT POSTS LOSS; CELANESE OFF | False | By Phillip H. Wiggins | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/argentina-concentrates-on-a-defensive-strategy.html | ARGENTINA CONCENTRATES ON A DEFENSIVE STRATEGY | False | By James M. Markham, Special To the New York Times | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/bliss-laughlin-industries-inc-reports-earnings-for-qtr-to-mar-31.html | BLISS & LAUGHLIN INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/home-beat-24-chairs-show-off-character.html | Home Beat; 24 CHAIRS SHOW OFF CHARACTER | False | By Suzanne Slesin | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/ibm-net-gained-5.2-in-1st-quarter.html | I.B.M. NET GAINED 5.2% IN 1st QUARTER | False | By Andrew Pollack | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-feb-27.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Feb 27 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/avantek-inc-reports-earnings-for-qtr-to-mar-27.html | AVANTEK INC reports earnings for Qtr to Mar 27 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/briefs-064935.html | BRIEFS | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/around-the-world-iranian-leftists-raid-consulate-in-geneva.html | AROUND THE WORLD; Iranian Leftists Raid Consulate in Geneva | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/key-rates-064554.html | Key Rates | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/census-unit-s-plans-to-redefine-the-poor-could-redirect-aid.html | CENSUS UNIT'S PLANS TO REDEFINE THE POOR COULD REDIRECT AID | False | By Robert Pear, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/provident-national-corp-reports-earnings-for-qtr-to-mar-31.html | PROVIDENT NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-o-m-to-open-office-in-melbourne-australia.html | ADVERTISING; O.& M. to Open Office In Melbourne, Australia | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/narda-microwave-corp-reports-earnings-for-qtr-to-mar-31.html | NARDA MICROWAVE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/threats-bring-police-protection.html | THREATS BRING POLICE PROTECTION | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/fort-howard-paper-co-reports-earnings-for-qtr-to-mar-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/crime-chief-in-south-sentenced-for-bribery.html | Crime Chief in South Sentenced for Bribery | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/executive-changes-064409.html | EXECUTIVE CHANGES | False | | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/times-vendor-tells-of-threat-by-2-gunmen-in-rhode-island.html | Times Vendor Tells of Threat By 2 Gunmen in Rhode Island | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/free-again-marin-plans-to-find-job.html | FREE AGAIN, MARIN PLANS TO FIND JOB | False | By Franklin Whitehouse, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/bridge-perhaps-grandma-knew-but-times-have-changed.html | Bridge:; Perhaps Grandma Knew, But Times Have Changed | False | By Alan Truscott | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/angels-4-mariners-3.html | ANGELS 4, MARINERS 3 | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/gannett-co-inc-reports-earnings-for-qtr-to-mar-31.html | GANNETT CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/hawaiian-haze-tied-to-dust.html | Hawaiian Haze Tied to Dust | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/bulls-beat-knicks.html | Bulls Beat Knicks | False | By Sam Goldaper | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/helpful-hardware-2-tool-carriers.html | Helpful Hardware; 2 TOOL CARRIERS | False | By Barbara L. Isenberg and Mary Smith | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/gardening-easy-to-grow-plants-that-survive-cities.html | Gardening; EASY-TO-GROW PLANTS THAT SURVIVE CITIES | False | By Linda Yang | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/man-in-the-news-court-disciplinarian-with-controversy.html | MAN IN THE NEWS; COURT DISCIPLINARIAN WITH CONTROVERSY | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/loss-in-london-art-theft-is-put-at-11-million.html | LOSS IN LONDON ART THEFT IS PUT AT $11 MILLION | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/rangers-again-an-obstacle-to-islanders-quest-for-cup.html | RANGERS AGAIN AN OBSTACLE TO ISLANDERS' QUEST FOR CUP | False | By James F. Clarity | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/law-on-realty-sale-tax-may-undergo-changes.html | LAW ON REALTY SALE TAX MAY UNDERGO CHANGES | False | By Josh Barbanel, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/report-criticizes-us-policy-on-arms.html | REPORT CRITICIZES U.S. POLICY ON ARMS | False | By Charles Mohr, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/haig-statement-on-falklands.html | HAIG STATEMENT ON FALKLANDS | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/celanese-corp-reports-earnings-for-qtr-to-mar-31.html | CELANESE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/polish-primate-pledges-to-work-for-a-national-accord.html | POLISH PRIMATE PLEDGES TO WORK FOR A NATIONAL ACCORD | False | By Nina Darnton, Special To the New York Times | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/first-empire-state-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/moslems-observe-a-general-strike.html | MOSLEMS OBSERVE A GENERAL STRIKE | False | By John Kifner, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/potlatch-corp-reports-earnings-for-qtr-to-mar-31.html | POTLATCH CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-nuclear-arms-and-a-conspiracy-of-silence-066973.html | NUCLEAR ARMS AND A 'CONSPIRACY OF SILENCE' | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/avemco-corp-reports-earnings-for-qtr-to-mar-31.html | AVEMCO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/alaska-airlines-reports-earnings-for-qtr-to-mar-31.html | ALASKA AIRLINES reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/reagan-policies-bring-flicker-hope-for-disillusioned-blacks-rural-illinois.html | REAGAN POLICIES BRING A FLICKER OF HOPE FOR DISILLUSIONED BLACKS IN RURAL ILLINOIS | False | By Winston Williams, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/tandon-corp-reports-earnings-for-qtr-to-mar-31.html | TANDON CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/standard-coosa-to-be-acquired.html | Standard-Coosa To Be Acquired | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/us-judge-bars-landfill-project-for-the-westway.html | U.S. JUDGE BARS LANDFILL PROJECT FOR THE WESTWAY | False | By Arnold H. Lubasch | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/3-housemates-charged-in-murder-of-retarded-man.html | 3 HOUSEMATES CHARGED IN MURDER OF RETARDED MAN | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/temple-mount-suspect-recalled-in-baltimore.html | TEMPLE MOUNT SUSPECT RECALLED IN BALTIMORE | False | By David Shribman, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/at-t-rate-request-turned-down-by-fcc.html | A.T.&T. RATE REQUEST TURNED DOWN BY F.C.C. | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/long-range-optimism-on-economy-reported.html | Long-Range Optimism On Economy Reported | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/slater-electric-inc-reports-earnings-for-qtr-to-feb-28.html | SLATER ELECTRIC INC reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/new-england-merchants-co-reports-earnings-for-qtr-to-mar-31.html | NEW ENGLAND MERCHANTS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-people-hess-eisenhardt-chief-foresees-vehicle-gains.html | BUSINESS PEOPLE; Hess & Eisenhardt Chief Foresees Vehicle Gains | False | By Leonard Sloane | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/opera-giulini-returns-with-1-million-falstaff-in-los-angeles.html | OPERA: GIULINI RETURNS WITH $1 MILLION 'FALSTAFF' IN LOS ANGELES | False | By Donal Henahan, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/southwest-florida-banks-inc-reports-earnings-for-qtr-to-mar-31.html | SOUTHWEST FLORIDA BANKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/contraceptive-clinics-pledge-confidentiality.html | Contraceptive Clinics Pledge Confidentiality | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/panama-asking-talks-on-british-naval-force.html | Panama Asking Talks On British Naval Force | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/obituaries/fred-h-klopstock-ex-adviser-for-the-federal-reserve-bank.html | Fred H. Klopstock, Ex-Adviser For the Federal Reserve Bank | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/quenn-beginning-four-day-visit-to-canada-today.html | QUENN BEGINNING FOUR-DAY VISIT TO CANADA TODAY | False | By Henry Giniger, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-4-nad-cases-result-in-action-on-ad-claims.html | ADVERTISING; 4 N.A.D. Cases Result In Action on Ad Claims | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/indonesia-tightens-curbs-as-tensions-grow-in-election-campaign.html | INDONESIA TIGHTENS CURBS AS TENSIONS GROW IN ELECTION CAMPAIGN | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/servico-inc-reports-earnings-for-qtr-to-mar-31.html | SERVICO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/q-and-a-063483.html | Q and A | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/spring-freezes-devastate-deep-south-s-peach-and-apple-crops.html | SPRING FREEZES DEVASTATE DEEP SOUTH'S PEACH AND APPLE CROPS | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-feb-27.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Feb 27 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/hers.html | Hers | False | By K.c. Cole | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/essentials-for-security-in-the-home.html | ESSENTIALS FOR SECURITY IN THE HOME | False | By Peter Kerr | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-mar-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/official-for-coliseum-testifies-in-raider-trial.html | Official for Coliseum Testifies in Raider Trial | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/primitive-dwellings-theme-of-exhibit.html | PRIMITIVE DWELLINGS THEME OF EXHIBIT | False | By Susan Woldenberg | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/japan-to-alter-trade-rules.html | Japan to Alter Trade Rules | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/movies/writer-director-sues-for-110-million.html | WRITER-DIRECTOR SUES FOR $110 MILLION | False | By Aljean Harmetz, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-nation-watt-sued-on-approval-of-a-coyote-poison.html | AROUND THE NATION; Watt Sued on Approval Of a Coyote Poison | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/by-nicholas-wade.html | By Nicholas Wade | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/inmates-in-new-cells-at-pennsylvania-jail.html | Inmates in New Cells At Pennsylvania Jail | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-world-iowans-seek-to-rescind-call-for-balanced-budget.html | AROUND THE WORLD; Iowans Seek to Rescind Call for Balanced Budget | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/nashua-corp-reports-earnings-for-qtr-to-mar-31.html | NASHUA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-warwick-promotes-2-executives.html | Advertising; Warwick Promotes 2 Executives | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/sports-people-sampson-s-suitors.html | SPORTS PEOPLE; Simpson's Suitors | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/mouse-experiment-ruined.html | Mouse Experiment Ruined | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/invesco-international-corp-reports-earnings-for-yr-to-jan-2.html | INVESCO INTERNATIONAL CORP reports earnings for Yr to Jan 2 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/us-information-effort.html | U.S. Information Effort | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/am-s-brightest-years-now-dim-memories.html | AM'S BRIGHTEST YEARS NOW DIM MEMORIES | False | By N.r. Kleinfield | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/caterpillar-off-70.2-in-period.html | Caterpillar Off 70.2% in Period | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/briefing-064737.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/london-told-islanders-face-no-hardship.html | LONDON TOLD ISLANDERS FACE NO HARDSHIP | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-people-financial-general-picks-3-top-officers.html | BUSINESS PEOPLE; Financial General Picks 3 Top Officers | False | By Leonard Sloane | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/colt-industries-inc-reports-earnings-for-qtr-to-apr-4.html | COLT INDUSTRIES INC reports earnings for Qtr to Apr 4 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/graco-inc-reports-earnings-for-qtr-to-mar-31.html | GRACO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/labor-board-upholds-unions-on-demands-for-safety-data.html | Labor Board Upholds Unions On Demands for Safety Data | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/the-city-shooting-of-officer-defended-by-police.html | THE CITY; Shooting of Officer Defended by Police | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-christopher-kraft-to-leave-nasa-at-year-s-end.html | NOTES ON PEOPLE; Christopher Kraft to Leave NASA at Year's End | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-mar-31.html | MORGAN, J P, CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/seven-prisoners-killed-in-fire-at-jail-in-jersey-city.html | SEVEN PRISONERS KILLED IN FIRE AT JAIL IN JERSEY CITY | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/braves-win-8th-straight.html | Braves Win 8th Straight | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-feb-28.html | SORG PRINTING CO INC reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/wickes-halts-sale-accords.html | Wickes Halts; Sale Accords | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/musto-and-7-ask-judge-to-nullify-convictions.html | Musto and 7 Ask Judge To Nullify Convictions | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/first-merchants-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST & MERCHANTS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/2-cities-to-lay-off-teachers.html | 2 Cities to Lay Off Teachers | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-boy-vs-rachmaninoff.html | NOTES ON PEOPLE; Boy vs. Rachmaninoff | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/revue-more-of-loesser-stresses-stage-work.html | REVUE: 'MORE OF LOESSER' STRESSES STAGE WORK | False | By John S. Wilson | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-104-new-products-brought-out-in-march.html | ADVERTISING; 104 New Products Brought Out in March | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Anglin | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/argo-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/am-files-chapter-11-petition.html | AM FILES CHAPTER 11 PETITION | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/study-casts-doubt-on-theory-on-blood-sugar-and-fatigue.html | STUDY CASTS DOUBT ON THEORY ON BLOOD SUGAR AND FATIGUE | False | By Lawrence K. Altman | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-28.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/subsidy-offer-to-braniff.html | Subsidy Offer To Braniff | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-nation-witness-calls-doctors-biased-on-toxic-shock.html | AROUND THE NATION; Witness Calls Doctors 'Biased on Toxic Shock | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/study-cites-mental-patient-load-for-acute-care-hospitals-in-city.html | STUDY CITES MENTAL-PATIENT LOAD FOR ACUTE-CARE HOSPITALS IN CITY | False | By Peter Kihss | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/stouffer-s-conviction-is-set-aside-judge-finds-case-was-not-proved.html | STOUFFER'S CONVICTION IS SET ASIDE; JUDGE FINDS CASE WAS NOT PROVED | False | By James Feron, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/night-game-for-irish.html | Night Game for Irish | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-benton-bowles-wins-quincy-s-steak-account.html | ADVERTISING; Benton & Bowles Wins Quincy's Steak Account | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/s-p-cuts-rating-of-boeing-bonds.html | S.&P. CUTS RATING OF BOEING BONDS | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/against-irs-aid-cutbacks-and-taxes-too.html | AGAINST I.R.S. AID CUTBACKS AND TAXES, TOO. | False | By Tom G. Palmer | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/international-business-machines-corp-ibm-reports-earnings-for-qtr-to-dec.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM) reports earnings for Qtr to Dec | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/rubbermaid-inc-reports-earnings-for-qtr-to-mar-31.html | RUBBERMAID INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/slain-witness-did-not-seek-protection-prosecutor-says.html | SLAIN WITNESS DID NOT SEEK PROTECTION, PROSECUTOR SAYS | False | By Selwyn Raab | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/philippines-finds-a-new-york-showcase.html | PHILIPPINES FINDS A NEW YORK SHOWCASE | False | By Suzanne Slesin | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Verity | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-mar-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/india-japan-car-deal.html | India-Japan Car Deal | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/sports-people-alouettes-sale-delayed.html | SPORTS PEOPLE; Alouettes Sale Delayed | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/crisis-attraccts-crowd-to-commons.html | CRISIS ATTRACCTS CROWD TO COMMONS | False | By Steven Rattner, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/hartford-votes-a-drinking-age-increase-to-19.html | HARTFORD VOTES A DRINKING AGE INCREASE TO 19 | False | By Matthew L. Wald, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/iraq-says-syria-confiscated-200000-tons-of-its-crude-oil.html | Iraq Says Syria Confiscated 200,000 Tons of Its Crude Oil | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/titan-group-inc-reports-earnings-for-yr-to-dec-31.html | TITAN GROUP INC reports earnings for Yr to Dec 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | BINKS MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/new-liner-in-port-bears-hopes-of-a-better-day.html | NEW LINER IN PORT BEARS HOPES OF A BETTER DAY | False | By David Bird | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/kevin-roche-wins-pritzker-prize-in-architecture.html | KEVIN ROCHE WINS PRITZKER PRIZE IN ARCHITECTURE | False | By Paul Goldberger | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/business-people-colorforms-new-head-plans-extensive-travel.html | BUSINESS PEOPLE; COLORFORMS' NEW HEAD PLANS EXTENSIVE TRAVEL | False | By Leonard Sloane | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/industrial-national-corp-reports-earnings-for-qtr-to-mar-31.html | INDUSTRIAL NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/stroh-says-it-holds-68-of-schlitz.html | STROH SAYS IT HOLDS 68% OF SCHLITZ | False | By Robert J. Cole | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-use-of-flash-angers-katharine-hepburn-flash-of-anger.html | NOTES ON PEOPLE; Use of Flash Angers Katharine Hepburn; Flash of Anger | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/alpine-international-corp-reports-earnings-for-qtr-to-feb-28.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/tv-no-soap-radio-comedy.html | TV: 'NO SOAP, RADIO' COMEDY | False | By John J. O'Connor | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/rangers-defeat-yankees-and-pacella-4-1.html | RANGERS DEFEAT YANKEES AND PACELLA, 4-1 | False | By Jane Gross, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/critic-s-notebook-commenting-on-music-or-determining-a-career.html | Critic's Notebook; COMMENTING ON MUSIC, OR DETERMINING A CAREER? | False | By Bernard Holland | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/centerre-bancorp-reports-earnings-for-qtr-to-mar-31.html | CENTERRE BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/a-s-7-twins-5.html | A's 7, Twins 5 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/the-un-today-april-15-1982-economic-and-social-council.html | The U.N. Today; April 15, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/pop-b-52-s-a-tacky-band.html | POP: B-52'S, A 'TACKY BAND' | False | By John Rockwell | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/harte-hanks-communications-inc-reports-earnings-for-qtr-to-mar-31.html | HARTE-HANKS COMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/southern-pacific-plunges.html | Southern Pacific Plunges | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/indiana-national-corp-reports-earnings-for-qtr-to-mar-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/us-providing-british-with-wide-range-of-intelligence.html | U.S. PROVIDING BRITISH WITH WIDE RANGE OF INTELLIGENCE | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/some-audit-data-ruled-private.html | SOME AUDIT DATA RULED PRIVATE | False | By Tamar Lewin | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/news-summary-thursday-april-15-1982.html | News Summary; THURSDAY, APRIL 15, 1982 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/market-place-pert-s-fight-with-tenant.html | Market Place; PERT's Fight With Tenant | False | By Robert Metz | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/reporter-s-notebook-no-iconography-for-castro.html | REPORTER'S NOTEBOOK; NO ICONOGRAPHY FOR CASTRO | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-nuclear-arms-and-a-conspiracy-of-silence-064273.html | NUCLEAR ARMS AND A 'CONSPIRACY OF SILENCE' | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/no-headline-066941.html | No Headline | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/the-squeeze-on-argentina.html | THE SQUEEZE ON ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/obituaries/francis-o-grubbs-is-dead-at-74-headed-loomis-chaffee-school.html | FRANCIS O. GRUBBS IS DEAD AT 74; HEADED LOOMIS-CHAFFEE SCHOOL | False | By David Margolick | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/foreign-affairs-muddle-east-danger.html | FOREIGN AFFAIRS; 'MUDDLE EAST' DANGER | False | By Flora Lewis | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/imperial-bancorp-reports-earnings-for-qtr-to-mar-31.html | IMPERIAL BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/garden-puts-a-60-top-on-holmes-cooney-tv.html | Garden Puts a $60 Top On Holmes-Cooney TV | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/c-corrections-066864.html | CORRECTIONS | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/bancoklahoma-corp-reports-earnings-for-qtr-to-mar-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/banco-de-ponce-nyc-reports-earnings-for-qtr-to-mar-31.html | BANCO DE PONCE (NYC) reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-mar-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/l-food-council-s-reply-064609.html | Food Council's Reply | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-mar-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/around-the-nation-066669.html | AROUND THE NATION | False | Cottage Cheese Recalled, By Hawaii Health Chief, Ap | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/no-headline-066848.html | No Headline | False | By Harold C. Schonberg | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/advertising-altschiller-obtains-commerce-drug-brands.html | ADVERTISING; Altschiller Obtains Commerce Drug Brands | False | By Philip H. Dougherty | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/dow-declines-2.95-to-838.09.html | Dow Declines 2.95, to 838.09 | False | By Vartanig G. Vartan | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/butler-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/eec-to-embargo-argentine-imports.html | E.E.C. TO EMBARGO ARGENTINE IMPORTS | False | By Paul Lewis, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/pat-fashions-industries-inc-reports-earnings-for-qtr-to-feb-28.html | PAT FASHIONS INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; Interest Rates Rise Slightly | | By Michael Quint | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/child-7-discovered-locked-in-basement-of-a-burning-house.html | CHILD, 7, DISCOVERED LOCKED IN BASEMENT OF A BURNING HOUSE | | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/books/books-of-the-times-066826.html | Books Of The Times | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/gop-convention-heads-for-dallas.html | G.O.P. CONVENTION HEADS FOR DALLAS | | By Adam Clymer, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-congress-must-not-tamper-with-tax-indexing-064271.html | CONGRESS MUST NOT TAMPER WITH TAX INDEXING | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/argentina-defies-blockade-it-says.html | ARGENTINA DEFIES BLOCKADE, IT SAYS | | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/peking-in-protest-on-sale-to-taiwan.html | PEKING IN PROTEST ON SALE TO TAIWAN | | By Christopher S. Wren, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/triton-group-reports-earnings-for-qtr-to-feb28.html | TRITON GROUP reports earnings for Qtr to Feb 28 | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/rangers-again-an-obstscle-to-islanders-quest-for-cup.html | RANGERS AGAIN AN OBSTSCLE TO ISLANDERS QUEST FOR CUP | | By Parton Keese | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/agency-criticized-for-rule-changes-on-lead-in-gas.html | AGENCY CRITICIZED FOR RULE CHANGES ON LEAD IN GAS | | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/loss-for-murdoch.html | Loss for Murdoch | | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/broker-suspended-at-dean-witter.html | Broker Suspended At Dean Witter | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/april-1-10-auto-sales-fell-16.7.html | APRIL 1-10 AUTO SALES FELL 16.7% | | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/cbs-down-16-in-1st-quarter.html | CBS Down 16% In 1st Quarter | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Mar 31 | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/nets-win-and-clinch-playoff-birth.html | NETS WIN AND CLINCH PLAYOFF BIRTH | | By Roy S Johnson, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/arts/3-editors-at-the-times-get-new-assignments.html | 3 EDITORS AT THE TIMES GET NEW ASSIGNMENTS | | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/kroger-co-reports-earnings-for-qtr-to-mar-31.html | KROGER CO reports earnings for Qtr to Mar 31 | | | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/obituaries/john-brosnan-former-head-of-state-u-and-regents-unit.html | JOHN BROSNAN, FORMER HEAD OF STATE U. AND REGENTS UNIT | False | By Wolfgang Saxon | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/calendar-of-events-tours-and-flowers.html | CALENDAR OF EVENTS: TOURS AND FLOWERS | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/the-city-11-video-machines-seized-in-brooklyn.html | THE CITY; 11 Video Machines Seized in Brooklyn | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/hartford-national-appeals-ruling.html | Hartford National Appeals Ruling | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/steel-case-presented.html | STEEL CASE PRESENTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/american-men-of-1776-said-to-have-stood-tall.html | AMERICAN MEN OF 1776 SAID TO HAVE STOOD TALL | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/a-fresh-storm-swirls-around-haig.html | A FRESH STORM SWIRLS AROUND HAIG | False | Special to the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/one-more-upset.html | ONE MORE UPSET? | False | DAVE ANDERSON | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/west-side-shootings-raise-dilemma-of-heroism-news-analysis.html | WEST SIDE SHOOTINGS RAISE DILEMMA OF HEROISM; News Analysis | False | By Michael Oreskes | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/new-variety-of-pear-tree.html | NEW VARIETY OF PEAR TREE | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/a-way-out-of-the-city-council-crisis.html | A Way Out of the City Council Crisis | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/a-plant-s-reopening-delayed-for-2-weeks.html | A-Plant's Reopening Delayed for 2 Weeks | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/two-arabs-wounded-in-mideast-strife.html | TWO ARABS WOUNDED IN MIDEAST STRIFE | False | By Henry Kamm, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-feb-28.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/obituaries/sam-glankoff-artist-had-fall-debut-at-87.html | Sam Glankoff, Artist; Had Fall Debut at 87 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/article-064608-no-title.html | Article 064608 -- No Title | False | AP | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Agency | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/haig-sees-white-house-sniping-in-dispute-over-use-of-plane.html | HAIG SEES WHITE HOUSE 'SNIPING IN DISPUTE OVER USE OF PLANE | False | By Steven R. Weisman, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business-corp-reports-earnings-for-qtr-to-mar-31.html | SEAPORT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/carey-offers-plan-to-end-budget-impasse.html | CAREY OFFERS PLAN TO END BUDGET IMPASSE | False | By E. J. Dionne Jr., Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/technology-standards-for-pollutants.html | Technology; Standards For Pollutants | False | By Barnaby J. Feder | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/abroad-at-home-ideology-and-ignorance.html | ABROAD AT HOME; IDEOLOGY AND IGNORANCE | False | By Anthony Lewis | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/new-fidelity-savings-emerges-from-ashes.html | NEW FIDELITY SAVINGS EMERGES FROM ASHES | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/sports/transactions-065737.html | Transactions; | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/c-correction-066869.html | CORRECTION | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/world/argentina-is-given-a-blunt-warning-by-mrs-thatcher.html | ARGENTINA IS GIVEN A BLUNT WARNING BY MRS. THATCHER | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-28.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/harland-john-h-co-reports-earnings-for-qtr-to-mar-31.html | HARLAND, JOHN H, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/opinion/l-a-diminishing-us-mineral-dependence-on-south-africa-064283.html | A DIMINISHING U.S. MINERAL DEPENDENCE ON SOUTH AFRICA | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/winterthur-is-reproducing-its-antiques.html | WINTERTHUR IS REPRODUCING ITS ANTIQUES | False | By Anne-Marie Schiro | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/virginia-national-bankshares-reports-earnings-for-qtr-to-mar-31.html | VIRGINIA NATIONAL BANKSHARES reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/union-commerce-corp-reports-earnings-for-qtr-to-mar-31.html | UNION COMMERCE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/commodities-gold-advances-again-leading-silver-higher.html | COMMODITIES; Gold Advances Again, Leading Silver Higher | False | By H.j. Maidenberg | 1982-04-19 | TX 886242 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/garden/in-celebration-of-mackintosh-new-exhibition-in-glasgow.html | IN CELEBRATION OF MACKINTOSH, NEW EXHIBITION IN GLASGOW | False | By R.w. Apple Jr. | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/chase-adds-mortgage-banking-concern.html | CHASE ADDS MORTGAGE BANKING CONCERN | False | By Robert A. Bennett | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/nyregion/notes-on-people-anti-marcos-protest.html | NOTES ON PEOPLE; Anti-Marcos Protest | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/white-house-hints-accord-on-budget-by-tax-surcharge.html | WHITE HOUSE HINTS ACCORD ON BUDGET BY TAX SURCHARGE | False | By Howell Raines, Special To the New York Times | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/grafton-group-ltd-reports-earnings-for-yr-to-jan-31.html | GRAFTON GROUP LTD reports earnings for Yr to Jan 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/southern-pacific-co-reports-earnings-for-qtr-to-mar-31.html | SOUTHERN PACIFIC CO reports earnings for Qtr to Mar 31 | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/business/john-hancock-to-buy-tucker.html | John Hancock To Buy Tucker | False | | 1982-04-19 | TX 886242 | | |
| 1982-04-15 | 1982-04-15 | https://www.nytimes.com/1982/04/15/us/black-navy-officers-find-a-ninth-survivor.html | Black Navy Officers Find a Ninth Survivor | False | AP | 1982-04-19 | TX 886242 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/raytheon-gains-8.5.html | Raytheon Gains 8.5% | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/morton-to-buy-its-stock-from-rhone.html | MORTON TO BUY ITS STOCK FROM RHONE | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/around-the-nation-federal-judge-rejects-mobile-s-election-system.html | Around the Nation; Federal Judge Rejects Mobile's Election System | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/world-air-loses-plea.html | World Air Loses Plea | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/more-heublein-stock-bought.html | MORE HEUBLEIN STOCK BOUGHT | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-digest-friday-april-16-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, APRIL 16, 1982; The Economy | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/mostly-mozart-names-schwarz-music-director.html | Mostly Mozart Names Schwarz Music Director | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/queen-is-in-canada-to-proclaim-new-charter.html | QUEEN IS IN CANADA TO PROCLAIM NEW CHARTER | False | By Henry Giniger, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/style/journey-to-marco-polo-s-time-through-costumes.html | JOURNEY TO MARCO POLO'S TIME THROUGH COSTUMES | False | By Barbara Gamarekian, Special To the New York Times | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/un-chief-shunning-action-that-might-hurt-haig-effort.html | U.N. CHIEF SHUNNING ACTION THAT MIGHT HURT HAIG EFFORT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/weeks-passes-a-ranger-test.html | WEEKS PASSES A RANGER TEST | False | By James F. Clarity, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/news-summary-friday-april-16-1982.html | News Summary; FRIDAY, APRIL 16, 1982 | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/new-air-math-2-1-2.html | New Air Math: 2 - 1 = 2 | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/6-arab-youths-and-israeli-soldier-hurt-in-protests.html | 6 ARAB YOUTHS AND ISRAELI SOLDIER HURT IN PROTESTS | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-people-head-of-newpark-unit-focuses-on-cleaning-up.html | BUSINESS PEOPLE; Head of Newpark Unit Focuses on Cleaning Up | False | By Leonard Sloane | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/money-fund-assets-slide.html | Money Fund Assets Slide | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/lawmakers-doubt-fast-passage-of-tuition-credit.html | LAWMAKERS DOUBT FAST PASSAGE OF TUITION CREDIT | False | By Steven V. Roberts, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/reagan-opposed-to-bill-for-mortgage-subsidy.html | REAGAN OPPOSED TO BILL FOR MORTGAGE SUBSIDY | False | By Robert Pear, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/taking-control-at-burlington.html | TAKING CONTROL AT BURLINGTON | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/dance-a-taylor-premiere.html | DANCE; A TAYLOR PREMIERE | False | By Anna Kisselgoff | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-posthumous-pension-066747.html | POSTHUMOUS PENSION | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/slain-woman-had-identified-her-employer-as-fraud-key.html | SLAIN WOMAN HAD IDENTIFIED HER EMPLOYER AS FRAUD KEY | False | By Selwyn Raab | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/russian-autumn-marathon.html | RUSSIAN: 'AUTUMN MARATHON' | False | By John Corry | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-people-wagner-fills-posts.html | Sports People; Wagner Fills Posts | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/reagan-asks-tuition-tax-credit-sees-no-harm-to-public-education.html | REAGAN ASKS TUITION TAX CREDIT; SEES NO HARM TO PUBLIC EDUCATION | False | By Howell Raines, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/award-upheld-on-johnson.html | Award Upheld On Johnson | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/weekender-guide-friday-revels-fit-for-a-sun-king.html | WEEKENDER GUIDE; Friday; REVELS FIT FOR A SUN KING | False | By Eleanor Blau | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/essay-on-dinner-parties.html | Essay; ON DINNER PARTIES | False | By William Safire | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/restaurants-american-regional-indian-traditional-american-regional-indian.html | RESTAURANTS; AMERICAN REGIONAL, INDIAN TRADITIONAL; American regional, Indian traditional. | False | By Mimi Sheraton | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/democracy-is-obsession-of-banned-seoul-politician.html | DEMOCRACY IS OBSESSION OF BANNED SEOUL POLITICIAN | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-occupation-taxes-069194.html | OCCUPATION 'TAXES' | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/for-children-music-and-stories.html | For Children; Music and Stories | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/security-pacific-up-7.html | Security Pacific Up 7% | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/hopes-for-rebirth-of-south-bronx-rise-at-building-on-the-concourse.html | HOPES FOR REBIRTH OF SOUTH BRONX RISE AT BUILDING ON THE CONCOURSE | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/art-people.html | ART PEOPLE | False | By Grace Glueck | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/briefing-067754.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/financial-chiefs-back-reagan-market-place-robert-metz.html | FINANCIAL CHIEFS BACK REAGAN; Market Place Â·â˜ Robert Metz | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/theater/broadway-master-harold-fugard-due-lyceum-may-4-master-harold-fugard-due-lyceum.html | BROADWAY; 'MASTER HAROLD' BY FUGARD DUE AT LYCEUM MAY 4'; 'Master Harold' by Fugard due at Lyceum May 4. | False | By John Corry | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-back-to-basics-in-midtown-manhattan-066748.html | BACK TO BASICS IN MIDTOWN MANHATTAN | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/2-indicted-for-murder-of-judge.html | 2 INDICTED FOR MURDER OF JUDGE | False | By Steven R. Weisman, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/wrong-is-right-globe-hopping-thriller.html | 'WRONG IS RIGHT,' GLOBE-HOPPING THRILLER | False | By Vincent Canby | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/reagan-is-assailed-in-several-cities.html | REAGAN IS ASSAILED IN SEVERAL CITIES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/nicaraguan-leader-who-quit-last-year-denounces-ex-allies.html | NICARAGUAN LEADER WHO QUIT LAST YEAR DENOUNCES EX-ALLIES | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/a-44-gain-by-rca-in-quarter.html | A 44% GAIN BY RCA IN QUARTER | False | By Eric Pace | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/pabst-violated-pact-arbitrator-decides.html | PABST VIOLATED PACT, ARBITRATOR DECIDES | False | By Damon Stetson | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/yanks-gripe-less-accept-platooning.html | Yanks Gripe Less, Accept Platooning | False | By Jane Gross, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/in-the-nation-the-other-balance-3.html | In the Nation; THE OTHER BALANCE (3) | False | By Tom Wicker | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/pop-jazz-emily-remler-new-guitar-virtuoso-at-blue-note.html | POP JAZZ; EMILY REMLER, NEW GUITAR VIRTUOSO, AT BLUE NOTE | False | By John S. Wilson | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-proud-michigander.html | Notes on People; Proud Michigander | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/required-reading-matter-of-sovereignty.html | Required Reading Matter of Sovereignty | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/theater/capital-s-national-theater-is-indefinitely-closing.html | CAPITAL'S NATIONAL THEATER IS INDEFINITELY CLOSING | False | By Bernard Weinraub, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-farewell-to-no-24.html | Notes on People; Farewell to No. 24 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/transactions-068033.html | Transactions; | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/sonny-terry-and-brownie-mcghee-at-other-end.html | SONNY TERRY AND BROWNIE MCGHEE AT OTHER END | False | By Robert Palmer | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/auctions-fabled-stones-up-for-sale-fabled-stones-up-for-sale.html | AUCTIONS; FABLED STONES UP FOR SALE; Fabled stones up for sale. | False | By Rita Reif | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/penn-central-s-net-gains-57.html | Penn Central's Net Gains 57% | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/bonn-aide-upholds-atom-arms-policy.html | BONN AIDE UPHOLDS ATOM-ARMS POLICY | False | By John Vinocur, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/indians-8-brewers-1.html | Indians 8, Brewers 1 | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/harold-t-toal.html | HAROLD T. TOAL | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/profits-scoreboard-067838.html | Profits Scoreboard | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/french-diva-opens-at-the-plaza.html | FRENCH 'DIVA' OPENS AT THE PLAZA | False | By Vincent Canby | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/st-cecilia-s-israel.html | St. Cecilia's 'Israel' | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/a-ballet-company-new-to-new-yorkers.html | A BALLET COMPANY NEW TO NEW YORKERS | False | By Jennifer Dunning | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-people-nehemiah-to-join-49ers.html | Sports People; Nehemiah to Join 49ers | False | | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/mary-w-taylor-is-dead-at-68-a-former-lawyer-for-nlrb.html | Mary W. Taylor Is Dead at 68; A Former Lawyer for N.L.R.B. | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/executive-changes-068519.html | EXECUTIVE CHANGES | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/advertising-diners-club-drive-for-affluent.html | Advertising; Diners Club Drive for Affluent | False | By Philip H. Dougherty | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/toxin-found-in-humans-years-after-feed-mix-up.html | TOXIN FOUND IN HUMANS YEARS AFTER FEED MIX-UP | False | By Richard Severo | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/ukrainian-returns-to-the-us-to-fight-for-custody-of-son.html | UKRAINIAN RETURNS TO THE U.S. TO FIGHT FOR CUSTODY OF SON | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/around-the-world-warsaw-campus-upset-over-rector-s-dismissal.html | Around the World; Warsaw Campus Upset Over Rector's Dismissal | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/in-the-oas-cultural-rift-news-analysis.html | IN THE O.A.S., CULTURAL RIFT; News Analysis | False | By Barbara Crossette, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-an-israeli-initiative-for-palestinian-moderates-069160.html | AN ISRAELI INITIATIVE FOR PALESTINIAN MODERATES | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/baker-dubious-on-curb-in-social-security-increase.html | BAKER DUBIOUS ON CURB IN SOCIAL SECURITY INCREASE | False | By Martin Tolchin, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/transamerica-net-falls-21.9.html | Transamerica Net Falls 21.9% | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/pacers-defeat-hawks.html | Pacers Defeat Hawks | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/portuguese-chief-in-angola.html | Portuguese Chief in Angola | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/aetna-to-buy-geosource-in-a-638-million-deal.html | AETNA TO BUY GEOSOURCE IN A $638 MILLION DEAL | False | By Leslie Wayne | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/saxon-industries-files-chapter-11.html | SAXON INDUSTRIES FILES CHAPTER 11 | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/met-opens-jewel-box-of-old-masters.html | MET OPENS JEWEL BOX OF OLD MASTERS | False | By John Russell | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-people-an-old-timer-says-no.html | Sports People; An Old-Timer Says No | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/a-french-crime-melodrama.html | A FRENCH CRIME MELODRAMA | False | By Janet Maslin | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Visible | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/states-heeding-pleas-to-strengthen-laws-on-drunken-driving.html | STATES HEEDING PLEAS TO STRENGTHEN LAWS ON DRUNKEN DRIVING | False | By William Dicke | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/on-staten-island-mothers-worry-about-toxic-dump-and-ailments.html | ON STATEN ISLAND, MOTHERS WORRY ABOUT TOXIC DUMP AND AILMENTS | False | By Robin Herman | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/most-of-argentine-fleet-is-reported-to-leave-port.html | MOST OF ARGENTINE FLEET IS REPORTED TO LEAVE PORT | False | By Edward Schumacher, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-unsurpassed-medical-device-a-doctor-s-brain-066746.html | UNSURPASSED MEDICAL DEVICE: A DOCTOR'S BRAIN | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-a-committee-is-not-what-children-need-066744.html | A COMMITTEE IS NOT WHAT CHILDREN NEED | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/quotation-of-the-day-069666.html | Quotation of the Day | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/allied-tumbles-25-eli-lilly-grace-up.html | ALLIED TUMBLES 25%; ELI LILLY, GRACE UP | False | By Phillip H. Wiggins | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/madrid-plot-suspect-freed.html | Madrid Plot Suspect Freed | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/phillies-beat-mets-in-13th-8-4.html | PHILLIES BEAT METS IN 13TH, 8-4 | False | By Murray Chass | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/style/fashion-ave-and-broadway-meet.html | FASHION AVE. AND BROADWAY MEET | False | By John Duka | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/midtown-theaters-surveyed-for-landmark-designation.html | MIDTOWN THEATERS SURVEYED FOR LANDMARK DESIGNATION | False | By Michael Goodwin | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/graham-opens-antinuclear-crusade.html | GRAHAM OPENS ANTINUCLEAR CRUSADE | False | By Dudley Clendinen, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/texas-instruments-slips-19-in-quarter.html | TEXAS INSTRUMENTS SLIPS 19% IN QUARTER | False | By Andrew Pollack | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/gm-aids-loss-ridden-opel.html | G.M. Aids Loss-Ridden Opel | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/books/books-of-the-times-066591.html | Books Of The Times | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/history-is-revised-a-bit-for-newest-green-book.html | HISTORY IS REVISED A BIT FOR NEWEST GREEN BOOK | False | By Clyde Haberman | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/british-doubt-argentina-will-risk-clash.html | BRITISH DOUBT ARGENTINA WILL RISK CLASH | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/smith-barney-arab-bid.html | Smith Barney Arab Bid | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/twins-11-a-s-5.html | Twins 11, A's 5 | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/world-bank-s-head-implicitly-criticizes-reagan-aid-policies.html | WORLD BANK'S HEAD IMPLICITLY CRITICIZES REAGAN AID POLICIES | False | By Alan Cowell, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/union-pacific-off-38.1.html | Union Pacific Off 38.1% | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/about-real-estate-pre-retirement-community-in-jersey.html | ABOUT REAL ESTATE; 'PRE-RETIREMENT' COMMUNITY IN JERSEY | False | By Lee A. Daniels | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/shots-injure-two-boys-bicycling-in-the-bronx.html | Shots Injure Two Boys Bicycling in the Bronx | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/art-from-jay-coogan-sculptural-personalities.html | ART: FROM JAY COOGAN, SCULPTURAL PERSONALITIES | False | By Vivien Raynor | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/tap-day-fading-bit-of-old-yale.html | 'TAP DAY': FADING BIT OF OLD YALE | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/titanic-survivor-joins-a-lost-father.html | TITANIC SURVIVOR JOINS A LOST FATHER | False | By Andrew H. Malcolm, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/israeli-says-egypt-agrees-on-2-issues-tied-to-sinai-exit.html | ISRAELI SAYS EGYPT AGREES ON 2 ISSUES TIED TO SINAI EXIT | False | By David K. Shipler, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/the-bureaucracy-in-this-town-the-currency-is-power.html | The Bureaucracy; IN THIS TOWN, THE CURRENCY IS POWER | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/victim-in-jail-fire-admitted-liking-to-play-with-matches.html | VICTIM IN JAIL FIRE ADMITTED LIKING TO PLAY WITH MATCHES | False | By Alfonso A. Narvaez, Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/president-talks-with-argentine-urges-restraint.html | PRESIDENT TALKS WITH ARGENTINE; URGES RESTRAINT | False | By Hedrick Smith, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/key-rates-067364.html | Key Rates | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-news-briefs-068517.html | SPORTS NEWS BRIEFS | False | Lanny Wadkins Leads, By Two Strokes On A 67, Ap | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-aid-to-cancer-patients.html | Notes on People; Aid to Cancer Patients | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/a-little-kind-of-low-chuckle.html | 'A Little Kind of Low Chuckle' | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/theater/theater-johnny-bull.html | THEATER: 'JOHNNY BULL' | False | By Mel Gussow | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/antisocial-youths.html | ANTISOCIAL YOUTHS | False | By Michael A. Pawel | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/what-the-squeal-rule-will-breed.html | WHAT THE SQUEAL RULE WILL BREED | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-people-arcel-honored.html | Sports People; Arcel Honored | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/a-grand-name-falters.html | A GRAND NAME FALTERS | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/shiite-moslem-and-leftist-fighting-spreads-in-lebanon.html | SHIITE MOSLEM AND LEFTIST FIGHTING SPREADS IN LEBANON | False | By John Kifner, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/a-rich-new-mine-runs-into-the-diamond-slump.html | A RICH NEW MINE RUNS INTO THE DIAMOND SLUMP | False | By Joseph Lelyveld, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/publishing-a-busy-life-for-italian-centenarian.html | PUBLISHING; A BUSY LIFE FOR ITALIAN CENTENARIAN | False | By Edwin McDowell | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/economic-scene-political-unrest-and-violence.html | Economic Scene; Political Unrest And Violence | False | By Leonard Silk | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/douglas-fraser-author-on-columbia-faculty.html | Douglas Fraser, Author On Columbia Faculty | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/sandinist-pluralism.html | SANDINIST PLURALISM? | False | By Allen Weinstein | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/abbott-is-sentenced-to-15-years-to-life-in-slaying-of-waiter.html | ABBOTT IS SENTENCED TO 15 YEARS TO LIFE IN SLAYING OF WAITER | False | By Paul L. Montgomery | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/fidelity-savings-takeover-quest.html | Fidelity Savings Takeover Quest | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/film-series-puts-spotlight-on-new-women.html | FILM SERIES PUTS SPOTLIGHT ON NEW WOMEN | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/advertising-berger-stone-ratner-and-now-mccaffrey.html | ADVERTISING; Berger, Stone & Ratner And Now, McCaffrey | False | By Philip H. Dougherty | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/noguchi-demoted-by-county.html | Noguchi Demoted by County | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/charge-in-jersey-at-coin-phones-going-up-to-20-cents.html | CHARGE IN JERSEY AT COIN PHONES GOING UP TO 20 CENTS | False | By Robert D. McFadden | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/henry-montor-is-dead-at-76-uja-and-israel-bond-leader.html | HENRY MONTOR IS DEAD AT 76; U.J.A. AND ISRAEL BOND LEADER | False | By Alfred E. Clark | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-news-briefs-air-forbes-won-listed-as-favorite-in-wood.html | SPORTS NEWS BRIEFS; Air Forbes Won Listed As Favorite in Wood | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/festival-tchaikovsky.html | FESTIVAL: TCHAIKOVSKY | False | By Allen Hughes | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-news-briefs-borg-says-he-will-skip-wimbledon-tourney.html | SPORTS NEWS BRIEFS; Borg Says He Will Skip Wimbledon Tourney | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/briefs-068525.html | BRIEFS | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/tigers-4-blue-jays-2.html | Tigers 4, Blue Jays 2 | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/yale-gets-grant-for-holocaust-library-yale-gets-revson-grant-for-holocaust.html | Yale Gets Grant for Holocaust Library; Yale Gets Revson Grant For Holocaust Library | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/once-again-they-re-asking-will-kennedy-run.html | ONCE AGAIN, THEY'RE ASKING: WILL KENNEDY RUN? | False | By B. Drummond Ayres Jr., Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/smash-palace-opens-series.html | 'SMASH PALACE' OPENS SERIES | False | By Janet Maslin | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/alcoa-and-reynolds-off-sharply-in-quarter.html | Alcoa and Reynolds Off Sharply in Quarter | False | By Lydia Chavez | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-a-judge-s-doubts-and-courage-068994.html | A Judge's Doubts, and Courage | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-people-chock-full-o-nuts-finkelsteins-stake.html | BUSINESS PEOPLE; Chock Full o'Nuts: Finkelsteins' Stake | False | By Leonard Sloane | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/rangers-defeat-islanders-5-4-for-a-1-0-lead-in-series.html | RANGERS DEFEAT ISLANDERS, 5-4, FOR a 1-0 LEAD IN SERIES | False | By Parton Keese, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/the-un-today-april-16-1982-general-assembly.html | The U.N. Today; April 16, 1982; GENERAL ASSEMBLY | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/davis-aims-to-untangle-boxing-career.html | DAVIS AIMS TO UNTANGLE BOXING CAREER | False | By Michael Katz | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/li-comedy-and-music.html | L.I. Comedy and Music | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/notes-on-people-two-at-a-time.html | Notes on People; Two at a Time | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/moscow-says-us-is-seeking-to-acquire-base-in-falklands.html | MOSCOW SAYS U.S. IS SEEKING TO ACQUIRE BASE IN FALKLANDS | False | By John F. Burns, Special To the New York Times | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Nudity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/stocks-up-led-by-computers.html | STOCKS UP, LED BY COMPUTERS | False | By Vartanig G. Vartan | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/lebanons-shiites.html | LEBANON'S SHIITES | False | By Augustus Richard Norton | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/us-shifts-on-soviet-gas-line.html | U.S. SHIFTS ON SOVIET GAS LINE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/jersey-schoolboy-wins-twice-in-rutgers-relays.html | Jersey Schoolboy Wins Twice in Rutgers Relays | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/army-awards-two-contracts-for-copter-amid-price-debate.html | Army Awards Two Contracts For Copter Amid Price Debate | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/doubts-voiced-on-shoreham-a-plant.html | DOUBTS VOICED ON SHOREHAM A-PLANT | False | By James Barron, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/world/5-sadat-assassins-executed-in-egypt.html | 5 SADAT ASSASSINS EXECUTED IN EGYPT | False | By William E. Farrell, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/books/no-headline-066604.html | No Headline | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/sports-people-cosmos-bogicevic-back.html | Sports People; Cosmos' Bogicevic Back | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/jos-schlitz-accepts-stroh-offer.html | JOS. SCHLITZ ACCEPTS STROH OFFER | False | By Robert J. Cole | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/industrial-output-decreased-in-us-by-0.8-in-march.html | INDUSTRIAL OUTPUT DECREASED IN U.S. BY 0.8% IN MARCH | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/canadian-bankruptcies.html | Canadian Bankruptcies | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/city-opera-gerolstein.html | CITY OPERA: 'GEROLSTEIN' | False | By Donal Henahan | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/thrift-unit-merger-on-li.html | Thrift Unit Merger on L.I. | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/auditors-assail-navy-yard-park-in-a-new-report.html | AUDITORS ASSAIL NAVY YARD PARK IN A NEW REPORT | False | By Ralph Blumenthal | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/business-people-brent-s-new-chairman-sees-an-end-to-oil-glut.html | BUSINESS PEOPLE; Brent's New Chairman Sees an End to Oil 'Glut' | False | By Leonard Sloane | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/the-risks-in-albany-s-budget-conflict-news-analysis.html | THE RISKS IN ALBANY'S BUDGET CONFLICT; News Analysis | False | By E.J. Dionne Jr., Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/city-opera-trussel-in-l-amore-ei-tre-re.html | CITY OPERA: TRUSSEL IN 'L'AMORE EI TRE RE' | False | By John Russell | 1982-04-19 | TX 886240 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/around-the-nation-baby-dies-as-lawyers-pressed-plea-on-feeding.html | Around the Nation; Baby Dies as Lawyers Pressed Plea on Feeding | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/boy-found-in-burning-house-conscious-again-after-coma.html | Boy Found in Burning House Conscious Again After Coma | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/bridge-a-player-can-be-the-victim-of-his-own-great-wealth.html | Bridge: A Player Can Be the Victim Of His Own Great Wealth | False | By Alan Truscott | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/iolanta-a-rare-tchaikovsky-opera.html | 'IOLANTA,' A RARE TCHAIKOVSKY OPERA | False | By Theodore W. Libbey Jr. | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/art-lively-competitor-to-the-old-de-koonings.html | ART; LIVELY COMPETITOR TO THE OLD DE KOONINGS | False | By John Russell | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/john-day.html | JOHN DAY | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/sec-cites-franklin-mint-insider-sales.html | S.E.C. CITES FRANKLIN MINT INSIDER SALES | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/animal-trainers-are-unsung-stars-of-the-big-top-at-the-garden.html | ANIMAL TRAINERS ARE UNSUNG STARS OF THE BIG TOP AT THE GARDEN | False | BY Judy Klemesrud | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-the-hapless-crews-at-rikers-island-066743.html | 'THE HAPLESS CREWS AT RIKERS ISLAND' | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/nyregion/deaths-of-two-children-are-termed-homicides.html | Deaths of Two Children Are Termed Homicides | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/obituaries/louis-de-guiringaud-71-foreign-minister-of-france-in-1970-s.html | LOUIS DE GUIRINGAUD, 71, FOREIGN MINISTER OF FRANCE IN 1970'S | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/movies/coppola-heavily-in-debt-decides-to-sell-studio.html | COPPOLA, HEAVILY IN DEBT, DECIDES TO SELL STUDIO | False | By Aljean Harmetz, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/credit-markets-short-term-rates-increase.html | CREDIT MARKETS; SHORT-TERM RATES INCREASE | False | By Michael Quint | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/us/12-workers-die-in-collapse-of-unfinished-bridge-ramp.html | 12 WORKERS DIE IN COLLAPSE OF UNFINISHED BRIDGE RAMP | False | By Winston Williams, Special To the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/opinion/l-hate-generation-226895.html | HATE GENERATION | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/big-top-comes-to-the-aid-of-calder-s-little-top.html | BIG TOP COMES TO THE AID OF CALDER'S LITTLE TOP | False | By Susan Heller Anderson | | | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/grumman-closing-its-dormovac-unit.html | Grumman Closing Its Dormovac Unit | False | Special to the New York Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/mead-s-profit-drops-by-54.html | Mead's Profit Drops by 54% | False | AP | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/sports/it-s-a-wonderful-sport.html | 'It's a Wonderful Sport' | False | IRA BERKOW, Sports of The Times | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/business/boeing-brazil-sale.html | Boeing Brazil Sale | False | | 1982-04-19 | TX 886240 | | |
| 1982-04-16 | 1982-04-16 | https://www.nytimes.com/1982/04/16/arts/tv-weekend-a-bomb-nursery-tales-raccoons-and-ireland.html | TV WEEKEND; A-BOMB NURSERY TALES, RACCOONS AND IRELAND | False | By John J. O'Connor | 1982-04-19 | TX 886240 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/koppers-co-reports-earnings-for-qtr-to-mar-31.html | KOPPERS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/obituaries/elinor-mcvickar-dies-harper-s-bazaar-editor.html | Elinor McVickar Dies; Harper's Bazaar Editor | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/sunair-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/fleet-within-week-of-the-falklands.html | FLEET WITHIN WEEK OF THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/passport-travel-inc-reports-earnings-for-yr-to-nov-30.html | PASSPORT TRAVEL INC reports earnings for Yr to Nov 30 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/disturber-of-the-press.html | Disturber of the Press | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/us-court-bars-union-fees-for-some-nonunion-workers.html | U.S. COURT BARS UNION FEES FOR SOME NONUNION WORKERS | False | By Stuart Taylor, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-mar-31.html | BANKS OF IOWA INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briton-rebuts-reagan-on-use-of-guns-and-the-death-penalty.html | BRITON REBUTS REAGAN ON USE OF GUNS AND THE DEATH PENALTY | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/braun-engineering-co-reports-earnings-for-qtr-to-mar-31.html | BRAUN ENGINEERING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/pace-of-talks-quickens-for-building-employees.html | PACE OF TALKS QUICKENS FOR BUILDING EMPLOYEES | False | By Damon Stetson | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/flagship-banks-inc-reports-earnings-for-qtr-to-mar-31.html | FLAGSHIP BANKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/586-are-arrested-on-drug-charges-in-week-s-raids-at-public-areas.html | 586 ARE ARRESTED ON DRUG CHARGES IN WEEK'S RAIDS AT PUBLIC AREAS | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/rlc-corp-reports-earnings-for-qtr-to-mar-31.html | RLC CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/merchants-national-corp-reports-earnings-for-qtr-to-mar-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/posi-seal-international-inc-reports-earnings-for-qtr-to-feb-28.html | POSI-SEAL INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/colleges-combat-computer-abuses.html | COLLEGES COMBAT COMPUTER ABUSES | False | By David E. Sanger, Special To The New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/soo-line-rr-co-reports-earnings-for-qtr-to-mar-31.html | SOO LINE RR CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/national-central-financial-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL CENTRAL FINANCIAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/affiliated-publications-inc-reports-earnings-for-qtr-to-mar-31.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/davis-in-a-comeback-outpoints-cruz.html | DAVIS IN A COMEBACK, OUTPOINTS CRUZ | False | By Michael Katz | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/mets-beaten-by-4-3-on-oliver-s-homer.html | METS BEATEN BY 4-3 ON OLIVER'S HOMER | False | By Murray Chass | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/lynch-corp-reports-earnings-for-qtr-to-mar-31.html | LYNCH CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/ingredient-technology-corp-reports-earnings-for-qtr-to-mar-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071842.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/hinckley-now-denying-he-aimed-at-president.html | Hinckley Now Denying He Aimed at President | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/kaiser-cement-gypsum-corp-reports-earnings-for-qtr-to-mar-31.html | KAISER CEMENT & GYPSUM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/penn-central-names-president-chief-executive.html | PENN CENTRAL NAMES PRESIDENT-CHIEF EXECUTIVE | False | By Sandra Salmans | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/concert-to-benefit-school.html | Concert to Benefit School | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-mar-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/bucyrus-erie-co-reports-earnings-for-qtr-to-mar-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/money-supply-up-7.1-billion.html | MONEY SUPPLY UP $7.1 BILLION | False | By Michael Quint | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/gibson-c-r-co-reports-earnings-for-qtr-to-mar-31.html | GIBSON, C R, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/obituaries/irene-krugman-dead-environmental-artist.html | Irene Krugman Dead; Environmental Artist | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/style/a-futuristic-world-of-scents.html | A FUTURISTIC WORLD OF SCENTS | False | By Enid Nemy | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/guardian-industries-corp-reports-earnings-for-qtr-to-mar-31.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/sports-people-al-davis-testifies.html | Sports People; Al Davis Testifies | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/a-town-votes-to-remain-one.html | A TOWN VOTES TO REMAIN ONE | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/british-columbia-forest-products-reports-earnings-for-qtr-to-mar-31.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/bank-of-virginia-co-reports-earnings-for-qtr-to-mar-31.html | BANK OF VIRGINIA CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/style/consumer-saturday-a-caution-on-easy-credit-card.html | Consumer Saturday; A CAUTION ON EASY CREDIT CARD | False | Peter Kerr | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/theater/stage-the-acting-company-performing-twelfth-night.html | STAGE: THE ACTING COMPANY PERFORMING 'TWELFTH NIGHT' | False | By Mel Gussow | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/omnicare-inc-client-cutback.html | Omnicare Inc. Client Cutback | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/potomac-electric-power-co-reports-earnings-for-qtr-to-mar-31.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/johnson-e-f-co-reports-earnings-for-qtr-to-mar-31.html | JOHNSON, E F, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/reagan-sees-talks-on-budget-nearing-a-climactic-stage.html | REAGAN SEES TALKS ON BUDGET NEARING A 'CLIMACTIC STAGE | False | By Steven R. Weisman, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/bridge-argentines-beat-the-british.html | Bridge: Argentines Beat the British | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-mar-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-spain-honors-paley.html | NOTES ON PEOPLE; Spain Honors Paley | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/canada-bank-in-fraud-case.html | Canada Bank In Fraud Case | False | Special to the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/us-handling-of-falkland-crisis-stirs-deep-resentment-in-britain.html | U.S. HANDLING OF FALKLAND CRISIS STIRS DEEP RESENTMENT IN BRITAIN | False | By Steven Rattner, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/sports-people-minor-league-magic.html | Sports People; Minor League Magic | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/horizon-bancorp-reports-earnings-for-qtr-to-mar-31.html | HORIZON BANCORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/l-new-york-can-be-the-world-high-tech-capital-067155.html | NEW YORK CAN BE THE WORLD HIGH-TECH CAPITAL | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/american-nuclear-corp-reports-earnings-for-qtr-to-mar-31.html | AMERICAN NUCLEAR CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/style/accident-insurance-coverage-some-pros-and-cons.html | ACCIDENT INSURANCE COVERAGE: SOME PROS AND CONS | False | By David Bird | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/texas-american-bancshares-reports-earnings-for-qtr-to-mar-31.html | TEXAS AMERICAN BANCSHARES reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/amalgamated-sugar-refining-co-reports-earnings-for-qtr-to-mar-31.html | AMALGAMATED SUGAR REFINING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/transcript-of-remarks-by-reagan-on-budget.html | TRANSCRIPT OF REMARKS BY REAGAN ON BUDGET | False | Special to the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/ziegler-co-reports-earnings-for-qtr-to-mar-31.html | ZIEGLER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-mar-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/detector-electronics-reports-earnings-for-qtr-to-mar-31.html | DETECTOR ELECTRONICS reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/movies/the-amateur-cold-war-hunt.html | 'THE AMATEUR,' COLD WAR HUNT | False | By Janet Maslin | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/some-trucking-concerns-renege-on-increases-in-teamster-contract.html | SOME TRUCKING CONCERNS RENEGE ON INCREASES IN TEAMSTER CONTRACT | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/sports-people-athletic-academics.html | Sports People; Athletic Academics | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/starts-rise-in-housing-permits-up.html | STARTS RISE IN HOUSING; PERMITS UP | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/unicoa-corp-reports-earnings-for-qtr-to-mar-31.html | UNICOA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-billy-joel-recovering.html | NOTES ON PEOPLE; Billy Joel Recovering | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/obituaries/harold-riegelman-a-civic-leader-lost-1953-mayoral-race.html | HAROLD RIEGELMAN, A CIVIC LEADER; LOST 1953 MAYORAL RACE | False | By Dorothy J. Gaiter | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/pauley-petroleum-reports-earnings-for-qtr-to-feb-28.html | PAULEY PETROLEUM reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/l-an-hud-surrender-to-america-s-housing-problems-067159.html | AN H.U.D. SURRENDER TO AMERICA'S HOUSING PROBLEMS | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/italy-upsets-us-team-in-world-hockey-7-5.html | Italy Upsets U.S. Team In World Hockey, 7-5 | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/concert-pianist-12.html | CONCERT: PIANIST, 12 | False | By John Rockwell | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-feb-28.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/your-money-employees-get-more-benefits.html | Your Money; Employees Get More Benefits | False | By Daniel F. Cuff | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/society-corp-reports-earnings-for-qtr-to-mar-31.html | SOCIETY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-security-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST SECURITY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-oklahoma-bancorporation-reports-earnings-for-qtr-to-mar-31.html | FIRST OKLAHOMA BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-mar-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/west-upset-by-reagan-plan-to-sell-some-federal-lands.html | WEST UPSET BY REAGAN PLAN TO SELL SOME FEDERAL LANDS | False | By William E. Schmidt, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/brt-realty-trust-reports-earnings-for-qtr-to-feb-28.html | BRT REALTY TRUST reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/on-flotilla-jazz-mixes-with-drills-the-observer-london.html | ON FLOTILLA: JAZZ MIXES WITH DRILLS; The Observer, London | False | By Patrick Bishop | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/us-and-soviet-resuming-talks-on-grain-sales.html | U.S. AND SOVIET RESUMING TALKS ON GRAIN SALES | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/omnicare-inc-reports-earnings-for-qtr-to-mar-31.html | OMNICARE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/wanted-philosopher-of-correction.html | WANTED: PHILOSOPHER OF CORRECTION | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/imperial-corp-of-america-reports-earnings-for-qtr-to-mar-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-mar-31.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/new-england-electric-system-reports-earnings-for-qtr-to-mar-31.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-american-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST AMERICAN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/home-for-the-homeless.html | HOME FOR THE HOMELESS | False | By Paul Wilkes | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/varco-international-inc-reports-earnings-for-qtr-to-mar-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-drying-up-of-water-measured.html | Patents; Drying Up Of Water Measured | False | By Stacy V. Jones | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/us-aide-arrives-in-cairo.html | U.S. Aide Arrives in Cairo | False | By William E. Farrell, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/planters-national-bank-trust-co-reports-earnings-for-qtr-to-mar-31.html | PLANTERS NATIONAL BANK & TRUST CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-investigation-reopened-in-doctor-s-murder-case.html | Around the Nation; Investigation Reopened In Doctor's Murder Case | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/tasty-baking-co-reports-earnings-for-qtr-to-mar-20.html | TASTY BAKING CO reports earnings for Qtr to Mar 20 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/worcester-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | WORCESTER BANCORP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071839.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/con-ed-seeks-12-percent-increase-and-end-of-higher-summer-rates.html | CON ED SEEKS 12 PERCENT INCREASE AND END OF HIGHER SUMMER RATES | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/main-air-link-between-us-and-cuba-shut-down.html | MAIN AIR LINK BETWEEN U.S. AND CUBA SHUT DOWN | False | By Richard J. Meislin, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/recital-trios-by-beethoven.html | RECITAL: TRIOS BY BEETHOVEN | False | By Theodore W. Libbey Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/l-medical-coverage-and-the-elderly-067140.html | MEDICAL COVERAGE AND THE ELDERLY | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/saxon-oil-co-reports-earnings-for-yr-to-dec-31.html | SAXON OIL CO reports earnings for Yr to Dec 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/trouble-in-city-budget-seen-by-financial-control-board.html | TROUBLE IN CITY BUDGET SEEN BY FINANCIAL CONTROL BOARD | False | By Clyde Haberman | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/mubarek-letter-reassures-begin-on-sinai-pullout.html | MUBAREK LETTER REASSURES BEGIN ON SINAI PULLOUT | False | By David K. Shipler, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-chicago-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/the-city.html | THE CITY | False | Special Unit Set Up In Four Slayings | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/city-advises-public-not-to-eat-salmon-from-7-3-4-oz-cans.html | CITY ADVISES PUBLIC NOT TO EAT SALMON FROM 7 3/4-OZ. CANS | False | By Matthew L. Wald | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/officer-kills-a-youth-on-irt-he-said-didnt-heed-orders.html | OFFICER KILLS A YOUTH ON IRT HE SAID DIDNT HEED ORDERS | False | By Leonard Buder | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/union-planters-corp-reports-earnings-for-qtr-to-mar-31.html | UNION PLANTERS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/about-new-york-such-ordinary-people-such-singular-pain.html | ABOUT NEW YORK; SUCH ORDINARY PEOPLE, SUCH SINGULAR PAIN | False | By Anna Quindlen | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/can-congress-really-regulate.html | Can Congress Really Regulate? | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/business-digest-saturday-april-17-1982-international.html | BUSINESS DIGEST; SATURDAY, APRIL 17, 1982; International | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/l-deceptive-message-of-felony-statistics-067150.html | DECEPTIVE MESSAGE OF FELONY STATISTICS | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/2-gaza-strip-arabs-killed-by-israelis.html | 2 GAZA STRIP ARABS KILLED BY ISRAELIS | False | Special to the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-woman-wins-700000-in-polio-vaccine-case.html | Around the Nation; Woman Wins $700,000 In Polio Vaccine Case | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-mar-31.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-ukrainian-boy-files-suit-to-block-return-home.html | Around the Nation; Ukrainian Boy Files Suit To Block Return Home | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/unusual-elections.html | Unusual Elections | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-28.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/movies/film-neige-christmas-fair-and-some-pigalle-characters.html | FILM: 'NEIGE,' CHRISTMAS FAIR AND SOME PIGALLE CHARACTERS | False | By Vincent Canby | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Anything | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/celanese-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | CELANESE CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/company-news-batus-field-deal-advances-in-ftc.html | COMPANY NEWS; Batus-Field Deal Advances in F.T.C. | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/mitel-corp-reports-earnings-for-yr-to-feb-26.html | MITEL CORP reports earnings for Yr to Feb 26 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/control-data-corp-reports-earnings-for-qtr-to-mar-31.html | CONTROL DATA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/crump-e-h-companies-reports-earnings-for-qtr-to-mar-31.html | CRUMP, E H, COMPANIES reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/girard-co-reports-earnings-for-qtr-to-mar-31.html | GIRARD CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/around-the-nation-7-houston-policemen-dismissed-in-beatings.html | Around the Nation; 7 Houston Policemen Dismissed in Beatings | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/haig-has-day-of-talks-with-argentines.html | HAIG HAS DAY OF TALKS WITH ARGENTINES | False | By Edward Schumacher, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/tpc-communications-inc-reports-earnings-for-qtr-to-feb-28.html | TPC COMMUNICATIONS INC reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/crocker-national-corp-reports-earnings-for-qtr-to-mar-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/ftc-moves-to-close-four-regional-offices.html | F.T.C. MOVES TO CLOSE FOUR REGIONAL OFFICES | False | By Michael Decoursy Hinds, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/sports-people-49ers-sign-nehemiah.html | Sports People; 49ers Sign Nehemiah | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/transactions-071459.html | Transactions; | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071844.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/head-of-lirr-expects-fare-and-service-to-rise.html | HEAD OF L.I.R.R. EXPECTS FARE AND SERVICE TO RISE | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/the-city-3-men-arrested-in-bronx-shooting.html | THE CITY; 3 Men Arrested In Bronx Shooting | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/interstate-power-co-reports-earnings-for-qtr-to-mar-31.html | INTERSTATE POWER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/observer-global-motion-sickness.html | OBSERVER; Global Motion Sickness | False | By Russell Baker | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/interfirst-corp-reports-earnings-for-qtr-to-mar-31.html | INTERFIRST CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/control-data-off-5-merck-dips-1.8.html | CONTROL DATA OFF 5%; MERCK DIPS 1.8% | False | By Phillip H. Wiggins | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/a-bargain-beauty.html | A Bargain Beauty | False | STEVEN CRIST | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/south-carolina-national-corp-reports-earnings-for-qtr-to-mar-31.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | LEXICON CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/rangers-offer-no-excuses-but-vow-to-come-back.html | RANGERS OFFER NO EXCUSES BUT VOW TO COME BACK | False | By James F. Clarity, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/boxer-s-death-revealed.html | BOXER'S DEATH REVEALED | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/argentine-officials-warn-off-a-new-soviet-influence.html | ARGENTINE OFFICIALS WARN OFF A NEW SOVIET INFLUENCE | False | By James M. Markham, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/baybanks-inc-reports-earnings-for-qtr-to-mar-31.html | BAYBANKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-teacher-of-the-year.html | NOTES ON PEOPLE; Teacher of the Year | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/struthers-wells-corp-reports-earnings-for-qtr-to-feb-28.html | STRUTHERS WELLS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/eastern-churches-to-observe-easter.html | EASTERN CHURCHES TO OBSERVE EASTER | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/peaceful-solution-urged-by-reagan.html | PEACEFUL SOLUTION URGED BY REAGAN | False | Special to the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/narda-microwave-corp-reports-earnings-for-qtr-to-mar-31.html | NARDA MICROWAVE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-mar-31.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Copyright | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/islanders-defeat-rangers-by-7-2-and-tie-series-at-1-1.html | ISLANDERS DEFEAT RANGERS BY 7-2 AND TIE SERIES AT 1-1 | False | By Parton Keese, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/article-071315-no-title.html | Article 071315 -- No Title | False | By Robert J. Cole | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/chart-house-inc-reports-earnings-for-qtr-to-mar-31.html | CHART HOUSE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/the-iliad-and-the-oddity.html | THE ILIAD AND THE ODDITY | False | By Mark Edmundson | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/braniff-deal-is-set-back-by-cab.html | BRANIFF DEAL IS SET BACK BY C.A.B. | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/trane-co-reports-earnings-for-qtr-to-mar-31.html | TRANE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-mar-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/federal-dough-college-loaf.html | FEDERAL DOUGH, COLLEGE LOAF | False | By Michael Cooper | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-interstate-bank-of-california-reports-earnings-for-qtr-to-mar-31.html | FIRST INTERSTATE BANK OF CALIFORNIA reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/opera-grand-duchess-of-gerolstein-revived.html | OPERA: 'GRAND DUCHESS OF GEROLSTEIN REVIVED | False | By Donal Henahan | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/yankees-win-dent-benched.html | YANKEES WIN; DENT BENCHED | False | By Joseph Durso, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/regal-beloit-corp-reports-earnings-for-qtr-to-mar-31.html | REGAL-BELOIT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-hosiery-repair-kit-to-eliminate-runs.html | PATENTS; Hosiery Repair Kit To Eliminate Runs | False | By Stacy V. Jones | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/safety-kleen-corp-reports-earnings-for-qtr-to-mar-27.html | SAFETY-KLEEN CORP reports earnings for Qtr to Mar 27 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/bankamerica-corp-reports-earnings-for-qtr-to-mar-31.html | BANKAMERICA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/reagan-s-tax-return-indicates-a-14-refund.html | Reagan's Tax Return Indicates a $14 Refund | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/falklands-airfield-called-the-key-if-war-begins-military-analysis.html | FALKLANDS AIRFIELD CALLED THE KEY IF WAR BEGINS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-mar-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/syscon-corp-reports-earnings-for-qtr-to-feb28.html | SYSCON CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/key-rates-070411.html | Key Rates | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-mar-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-mar-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/babette-b-ashby-dies-at-55-an-editor-with-family-circle.html | Babette B. Ashby Dies at 55; An Editor With Family Circle | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/falconbridge-copper-ltd-reports-earnings-for-qtr-to-mar-31.html | FALCONBRIDGE COPPER LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-mar-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/the-city-gunman-robs-catholic-rectory.html | THE CITY; Gunman Robs Catholic Rectory | False | By United Press International | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/c-correction-071882.html | CORRECTION | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/style/de-gustibus-when-buying-food-remember-geography.html | De Gustibus; WHEN BUYING FOOD, REMEMBER GEOGRAPHY | False | By Mimi Sheraton | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/heritage-bancorporation-reports-earnings-for-qtr-to-mar-31.html | HERITAGE BANCORPORATION reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/l-the-cost-dilemma-of-health-insurers-067146.html | THE COST DILEMMA OF HEALTH INSURERS | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/nets-rout-celtics-improve-playoff-spot.html | NETS ROUT CELTICS, IMPROVE PLAYOFF SPOT | False | By Sam Goldaper, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/men-s-stores-battling-back.html | MEN'S STORES BATTLING BACK | False | By Isadore Barmash | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/southeast-banking-corp-reports-earnings-for-qtr-to-mar-31.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/lehrman-places-1981-net-worth-near-25-million.html | LEHRMAN PLACES 1981 NET WORTH NEAR 25 MILLION | False | By Maurice Carroll | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/dalco-petroleum-corp-reports-earnings-for-qtr-to-feb-28.html | DALCO PETROLEUM CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/bank-of-delaware-wilmington-del-reports-earnings-for-qtr-to-mar-31.html | BANK OF DELAWARE (WILMINGTON, DEL) reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/mite-corp-reports-earnings-for-qtr-to-feb-28.html | MITE CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/namibian-guerrillas-make-deepest-raid-in-more-than-a-year.html | NAMIBIAN GUERRILLAS MAKE DEEPEST RAID IN MORE THAN A YEAR | False | By Joseph Lelyveld, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/tax-relief-offered-to-french-business.html | Tax Relief Offered To French Business | False | By Paul Lewis, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/one-day-transit-strike-surprises-boston.html | ONE-DAY TRANSIT STRIKE SURPRISES BOSTON | False | By Dudley Clendinen, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/lindberg-corp-reports-earnings-for-qtr-to-mar-31.html | LINDBERG CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/curb-on-hong-kong-s-textiles.html | CURB ON HONG KONGS TEXTILES | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/style/julie-mendoza-married.html | Julie Mendoza Married | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-atari-improves-method-of-video-display.html | PATENTS; Atari Improves Method Of Video Display | False | By Stacy V. Jones | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/gorman-rupp-co-reports-earnings-for-qtr-to-mar-31.html | GORMAN-RUPP CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/north-american-coal-co-reports-earnings-for-qtr-to-mar-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/little-arthur-d-inc-reports-earnings-for-qtr-to-apr-2.html | LITTLE, ARTHUR D, INC reports earnings for Qtr to Apr 2 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/merck-co-inc-reports-earnings-for-qtr-to-mar-31.html | MERCK & CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/news-summary-saturday-april-17-1982.html | News Summary; SATURDAY, APRIL 17, 1982 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/bill-to-permit-tv-cameras-at-trials-wins-support.html | BILL TO PERMIT TV CAMERAS AT TRIALS WINS SUPPORT | False | By E.r. Shipp | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-irs-spurns-corn.html | NOTES ON PEOPLE; I.R.S. Spurns Corn | False | By Albin Mcg. Thomas Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/us-asks-stroh-to-sell-one-of-schlitz-s-plants.html | U.S. ASKS STROH TO SELL ONE OF SCHLITZ'S PLANTS | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/dow-rises-to-843.42-a-10-week-high.html | Dow Rises to 843.42, A 10-Week High | False | By Vartanig G. Vartan | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/first-city-bancorporation-of-texas-inc-reports-earnings-for-qtr-to-mar-31.html | FIRST CITY BANCORPORATION OF TEXAS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/meredith-corp-reports-earnings-for-qtr-to-mar-31.html | MEREDITH CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/factory-utilization-resumes-decline.html | Factory Utilization Resumes Decline | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/kaman-corp-reports-earnings-for-qtr-to-mar-31.html | KAMAN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/pepsico-whitbread-pizza-hut-deal.html | Pepsico-Whitbread Pizza Hut Deal | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/chase-manhattan-bank-nyc-reports-earnings-for-qtr-to-mar-31.html | CHASE MANHATTAN BANK (NYC) reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/portec-inc-reports-earnings-for-qtr-to-mar-31.html | PORTEC INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-mar-31.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/for-sandinists-an-ex-ally-s-challenge.html | FOR SANDINISTS, AN EX-ALLY'S CHALLENGE | False | By Barbara Crossette, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/notes-on-people-bennington-elects.html | NOTES ON PEOPLE; Bennington Elects | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/new-york-you-can-t-wrap-fish-with-tv.html | New York; YOU CAN'T WRAP FISH WITH TV | False | By Sydney H. Schanberg | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/patents-virus-for-vaccination-incubated-in-living-cell.html | PATENTS; Virus for Vaccination Incubated in Living Cell | False | By Stacy V. Jones | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/farmers-seek-any-way-to-raise-their-exports.html | FARMERS SEEK ANY WAY TO RAISE THEIR EXPORTS | False | By Seth S. King, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/concert-german-heritage.html | CONCERT: GERMAN HERITAGE | False | By Theodore W. Libbey Jr. | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/pact-halts-a-revamping-of-rules-on-strip-mining.html | PACT HALTS A REVAMPING OF RULES ON STRIP MINING | False | By Philip Shabecoff, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/style/lieut-col-r-t-coulson-marries-helen-mcmaster.html | Lieut. Col. R. T. Coulson Marries Helen McMaster | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/wilson-brothers-reports-earnings-for-qtr-to-mar-31.html | WILSON BROTHERS reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/the-un-today-april-17-1982-general-assembly.html | The U.N. Today; April 17, 1982; GENERAL ASSEMBLY | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/lenox-inc-reports-earnings-for-qtr-to-mar-31.html | LENOX INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/vtn-corp-reports-earnings-for-qtr-to-feb-26.html | VTN CORP reports earnings for Qtr to Feb 26 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/old-stone-corp-reports-earnings-for-qtr-to-mar-31.html | OLD STONE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/briefs-070526.html | BRIEFS | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/china-terms-relations-with-us-at-critical-stage.html | CHINA TERMS RELATIONS WITH U.S. AT CRITICAL STAGE | False | By Christopher S. Wren, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/books/books-of-the-times-resisting-the-best.html | Books of The Times; Resisting the 'Best' | False | By Anatole Broyard | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/arts/d onahue-will-interview-for-abc-s-late-news.html | Donahue Will Interview For ABC's Late News | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/43.3-gain-for-first-chicago.html | 43.3% Gain For First Chicago | False | By Robert A. Bennett | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/valmont-industries-inc-reports-earnings-for-qtr-to-mar-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/obitu aries/gen-thomas-t-handy-dies-was-deputy-for-eisenhower.html | GEN. THOMAS T. HANDY DIES; WAS DEPUTY FOR EISENHOWER | False | By Joseph B. Treaster | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/bri efing-071838.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/central-pacific-corp-reports-earnings-for-qtr-to-mar-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/busin ess/champion-international-corp-reports-earnings-for-qtr-to-mar-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/gypsum-layoffs.html | Gypsum Layoffs | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/siltec-corp-reports-earnings-for-sales.html | SILTEC CORP reports earnings for Sales | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/article-070751-no-title.html | Article 070751 -- No Title | False | By Deirdre Carmody | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/l-a-bad-rap-072295.html | 'A BAD RAP' | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/nyregion/index-international.html | Index; International | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/blues-stop-black-hawks-to-tie-series.html | BLUES STOP BLACK HAWKS TO TIE SERIES | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/opinion/a-costly-budget-fracas-in-albany.html | A Costly Budget Fracas in Albany | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/triton-option-sold-to-reliance.html | Triton Option Sold to Reliance | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/new-look-at-stopping-nuclear-war.html | NEW LOOK AT STOPPING NUCLEAR WAR | False | By Judith Miller, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/rule-industries-reports-earnings-for-qtr-to-feb-28.html | RULE INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/epsco-inc-reports-earnings-for-qtr-to-mar-31.html | EPSCO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-mar-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/sports/canucks-led-by-hlinka-top-kings-3-2.html | Canucks, Led by Hlinka, Top Kings, 3-2 | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/us/briefing-071836.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/soviet-jew-18-is-arrested-in-his-2d-red-square-protest.html | Soviet Jew, 18, Is Arrested In His 2d Red Square Protest | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/in-sinai-a-defiant-few-await-inevitable-bulldozers.html | IN SINAI, A DEFIANT FEW AWAIT INEVITABLE BULLDOZERS | False | By Henry Kamm, Special To the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/ipco-corp-reports-earnings-for-qtr-to-mar-31.html | IPCO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/dirty-power-fells-computers.html | 'DIRTY POWER' FELLS COMPUTERS | False | By Andrew Pollack | 1982-04-21 | TX 889878 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/belfast-policeman-dies.html | Belfast Policeman Dies | False | AP | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/isc-systems-corp-reports-earnings-for-qtr-to-mar-25.html | ISC SYSTEMS CORP reports earnings for Qtr to Mar 25 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/world/argentine-herald-strike-ends.html | Argentine Herald Strike Ends | False | Special to the New York Times | 1982-04-21 | TX 889878 | | |
| 1982-04-17 | 1982-04-17 | https://www.nytimes.com/1982/04/17/business/omaha-national-corp-reports-earnings-for-qtr-to-mar-31.html | OMAHA NATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 889878 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-medicaid-payments-2-views-on-the-system-073531.html | Medicaid Payments: 2 Views on the System | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/it-s-a-musical-and-fdr-sings-in-it.html | IT'S A MUSICAL AND F.D.R. SINGS IN IT' | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/sentimental-education.html | SENTIMENTAL EDUCATION | False | By Johanna Kaplan | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/c-correction-073646.html | CORRECTION | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/piano-peter-katin-bach-to-brahams.html | PIANO: PETER KATIN, BACH TO BRAHAMS | False | By Bernard Holland | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/how-they-re-doing-in-muncie-ind.html | HOW THEY'RE DOING IN MUNCIE, IND. | False | By John Herber | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/greeks-assert-us-agreed-to-2-terms.html | GREEKS ASSERT U.S. AGREED TO 2 TERMS | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/you-ve-got-to-hand-it-to-them.html | YOU'VE GOT TO HAND IT TO THEM | False | By Dona Guimaraes | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/miss-emmons-becomes-bride.html | Miss Emmons Becomes Bride | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/other-business-employment-many-are-looking-ahead.html | Other Business; EMPLOYMENT: MANY ARE LOOKING AHEAD | False | By Andrew L. Yarrow | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/travel-advisory-liverpudlian-ecoes-wheels-colorado-touring-beatles-liverpool.html | Travel Advisory; LIVERPUDLIAN ECOES, WHEELS IN COLORADO; Touring The Beatles' Liverpool | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/2-named-for-atlanta-appeal.html | 2 Named for Atlanta Appeal | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-europe-in-bloom-067419.html | Europe in Bloom | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/can-42nd-street-regain-its-showbiz-galmour.html | CAN 42ND STREET REGAIN ITS SHOWBIZ GALMOUR? | False | By Frank J. Prial | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-rhodes-procedures-are-called-biased-073391.html | Rhodes Procedures Are Called Biased | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/how-workers-saved-their-jobs.html | HOW WORKERS SAVED THEIR JOBS | False | By Craig H. Livingston | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/leaden-minds-leaden-hearts.html | Leaden Minds, Leaden Hearts | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/mary-crane-whitney-tilt-are-married.html | Mary Crane, Whitney Tilt Are Married | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/campaigning-republicans-asserting-independence.html | CAMPAIGNING REPUBLICANS ASSERTING INDEPENDENCE | False | By Steven V. Roberts, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dredging-issue-splits-the-sound.html | DREDGING ISSUE SPLITS THE SOUND | False | By Whitney Tilt | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/what-i-said-in-kuwait-by-a-esmat-abdel-meguid.html | WHAT I SAID IN KUWAIT; by A. Esmat Abdel Meguid | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/architecture-view-a-homage-to-the-skyscraper.html | Architecture View; A HOMAGE TO THE SKYSCRAPER | False | By Paul Goldberger | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/a-stark-political-fable-of-south-africa.html | A Stark Political Fable of South Africa | False | By Irving Howe | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-medicaid-payments-2-views-on-the-system-061102.html | MEDICAID PAYMENTS: 2 VIEWS ON THE SYSTEM | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/l-bilingual-education-073498.html | Bilingual Education | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-return-of-the-gypsy-moth.html | THE RETURN OF THE GYPSY MOTH | False | By Carl Totemeier | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/argentine-russian-trade-is-surging-as-soviet-takes-77-of-crop-exports.html | ARGENTINE-RUSSIAN TRADE IS SURGING AS SOVIET TAKES 77% OF CROP EXPORTS | False | By Theodore Shabad | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/c-correction-066293.html | CORRECTION | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/two-police-officers-in-crash-accused-of-drinking-on-duty.html | Two Police Officers in Crash Accused of Drinking on Duty | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/waste-paper-recycling-plan-pressed-by-environmentalists.html | WASTE PAPER RECYCLING PLAN PRESSED BY ENVIRONMENTALISTS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-tchaikovsky-opera-iolanta.html | MUSIC: TCHAIKOVSKY OPERA 'IOLANTA' | False | By John Rockwell | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/mother-is-seeking-to-regain-son-4-from-ex-baby-sitter.html | MOTHER IS SEEKING TO REGAIN SON, 4, FROM EX-BABY SITTER | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/a-memo-by-marcos-worries-his-foes.html | A MEMO BY MARCOS WORRIES HIS FOES | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-the-new-profile-of-ballet-theater.html | Dance; THE 'NEW' PROFILE OF BALLET THEATER | False | By Jennifer Dunning | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-no-headline-067389.html | No Headline | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/refiners-split-over-rules-on-lead-in-gasoline.html | REFINERS SPLIT OVER RULES ON LEAD IN GASOLINE | False | By Philip Shabecoff, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/tara-beauregard-is-bride-in-capital-of-john-van-husan-whitbeck-lawyer.html | Tara Beauregard Is Bride in Capital Of John Van Husan Whitbeck, Lawyer | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/ideas-and-trends-by-eva-hoffman-and-margot-slade-roche-s-prize-and-saarinen-s.html | Ideas and Trends; by Eva Hoffman and Margot Slade; Roche's Prize, And Saarinen's | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/workshop-books-for-the-photographer.html | 'WORKSHOP' BOOKS FOR THE PHOTOGRAPHER | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/what-to-do-if-service-workers-strike.html | WHAT TO DO IF SERVICE WORKERS STRIKE | False | By William G. Blair | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-new-information-policy-means-a-less-informed-public.html | THE NEW 'INFORMATION POLICY' MEANS A LESS INFORMED PUBLIC | False | By David Shribman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-architectural-splendor.html | LONG ISLAND GUIDE; ARCHITECTURAL SPLENDOR | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/antiques-design-of-card-tables-studied.html | ANTIQUES; DESIGN OF CARD TABLES STUDIED | False | By Frances Phipps | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/chamber-provides-job-data.html | CHAMBER PROVIDES JOB DATA | False | By Ian T. MacAuley | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/miss-rochford-paul-vineis-wed.html | Miss Rochford, Paul Vineis Wed | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/businesses-seeking-energy-economies.html | BUSINESSES SEEKING ENERGY ECONOMIES | False | By Judith Hoopes | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/ideas-and-trends-eva-hoffman-and-margot-slade.html | Ideas and Trends; Eva Hoffman and Margot Slade; | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/the-beard-fad-may-be-facing-a-blank-future.html | THE BEARD FAD MAY BE FACING A BLANK FUTURE | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-to-study-brezhnev-s-call-for-summit-meeting.html | U.S. TO STUDY BREZHNEVS CALL FOR SUMMIT MEETING | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/water-quality-found-better-for-niagara.html | WATER QUALITY FOUND BETTER FOR NIAGARA | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/fare-of-the-country-yoghurt-turkish-delight.html | Fare of the Country; YOGHURT: TURKISH DELIGHT | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/photos-from-a-liner-studied-in-cbs-slayings.html | PHOTOS FROM A LINER STUDIED IN CBS SLAYINGS | False | By Selwyn Raab | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/new-federalism-is-consigned-to-coolidge.html | 'NEW FEDERALISM' IS CONSIGNED TO COOLIDGE | True | By Jon H. Hammer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/problems-persist-at-usprison.html | PROBLEMS PERSIST AT U.S.PRISON | False | By Matthew L. Wald | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/topics-terminology-terminations-acronym.html | Topics; Terminology, Terminations; A.C.R.O.N.Y.M. | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/movies/he-drew-from-his-boyhood-to-make-diner.html | HE DREW FROM HIS BOYHOOD TO MAKE 'DINER' | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/movies/they-don-t-wear-black-tie-from-brazil.html | 'THEY DON'T WEAR BLACK TIE,' FROM BRAZIL | False | By Janet Maslin | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/letter-to-a-demon-by-sylvia-plath.html | LETTER TO A DEMON; by Sylvia Plath | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/top-teen-agers-finding-problems.html | TOP TEEN-AGERS FINDING PROBLEMS | False | By Frank Litsky | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-spell-of-these-stones.html | THE SPELL OF THESE STONES | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/opera-i-vespri-siciliani.html | OPERA: 'I VESPRI SICILIANI' | False | By Theodore W. Libbey Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/artists-conference-on-a-war-tomorrow.html | Artists' Conference On A-War Tomorrow | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/braves-equal-mark-with-10th-straight.html | Braves Equal Mark With 10th Straight | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-carol-zeavin-violinist-in-a-varied-program.html | Music: Debuts in Review; Carol Zeavin, Violinist, In a Varied Program | False | By Bernard Holland | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-world-by-barbara-slavin-and-milt-freudenheim-solidarity-speaks-again.html | The World; by Barbara Slavin and Milt Freudenheim; Solidarity Speaks Again | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | InByline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/nation-michael-wright-caroline-rand-herron-reagan-s-bow-private-schools.html | The Nation; by Michael Wright and Caroline Rand Herron; Reagan's Bow to Private Schools | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-self-searching-in-israel-075422.html | Self-Searching In Israel | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/battery-park-city-the-newest-prestige-address.html | BATTERY PARK CITY: THE NEWEST PRESTIGE ADDRESS | False | By Alan S. Oser | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/miss-bush-is-engaged-to-teacher.html | Miss Bush Is Engaged To Teacher | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/the-new-york-times-magazine-part-2-april-18-1982.html | THE NEW YORK TIMES MAGAZINE / PART 2 APRIL 18, 1982 | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/arms-control-drive-to-open.html | ARMS CONTROL DRIVE TO OPEN | False | By Judith Miller, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/appeals-court-rejects-suit-on-fall-at-seaport.html | APPEALS COURT REJECTS SUIT ON FALL AT SEAPORT | False | By Arnold H. Lubasch | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/bset-sellers-fiction.html | Bset Sellers; FICTION | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/in-defense-of-anger-on-abortion-issue.html | IN DEFENSE OF ANGER ON ABORTION ISSUE | True | By Polly Rothstein | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/sri-lanka-puts-modern-twist-in-ancient-epic.html | SRI LANKA PUTS MODERN TWIST IN ANCIENT EPIC | False | By Michael T. Kaufman, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/greece-wants-british-to-return-elgin-marbles.html | GREECE WANTS BRITISH TO RETURN ELGIN MARBLES | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/no-headline-066226.html | No Headline | False | By Vivien Raynor | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/westchester-guide-goudy-type-display.html | WESTCHESTER GUIDE; GOUDY TYPE DISPLAY | False | By Eleanor Charles | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/robin-leah-liebmann-to-be-wed-in-august.html | Robin Leah Liebmann To Be Wed in August | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/television-week-061014.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/aspirin-diet-is-found-to-slow-cancer-in-rats.html | Aspirin Diet Is Found To Slow Cancer in Rats | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/life-in-the-delta-the-living-is-easy-for-a-world-that-shrugs-at-change.html | LIFE IN THE DELTA: THE LIVING IS EASY FOR A WORLD THAT SHRUGS AT CHANGE | False | By John Herbers, Special To the New York Times | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author? | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/these-nice-noises-from-cuba-could-be-a-signal-or-just-static.html | THESE NICE NOISES FROM CUBA COULD BE A SIGNAL OR JUST STATIC | False | By Leslie H. Gelb | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/use-of-toxic-wastes-in-gas-and-heating-oil-suspected.html | USE OF TOXIC WASTES IN GAS AND HEATING OIL SUSPECTED | False | By Joseph P. Fried | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Marthta A. Miles | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/vetoes-leave-school-funds-tied-up-in-albany.html | VETOES LEAVE SCHOOL FUNDS TIED UP IN ALBANY | False | By E.j. Dionne Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/nation-michael-wright-caroline-rand-herron-all-right-so-he-was-off-few-months.html | The Nation; by Michael Wright and Caroline Rand Herron; All Right, So He Was Off by A Few Months | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/transit-users-denounce-system-at-accountablity-session.html | TRANSIT USERS DENOUNCE SYSTEM AT 'ACCOUNTABILITY SESSION' | False | By William G. Blair | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/poll-sees-new-lag-by-reagan.html | POLL SEES NEW LAG BY REAGAN | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/talking-responses-to-a-co-op-conversion.html | TALKING; RESPONSES TO A CO-OP CONVERSION | False | By Diane Henry | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/rites-of-spring-for-beachgoing-singles.html | RITES OF SPRING FOR BEACHGOING SINGLES | False | By Michael Dorman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/philharmonic-vivaldi-four-seasons.html | PHILHARMONIC: VIVALDI 'FOUR SEASONS' | False | By John Rockwell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/numismatics-medal-celebrates-philadelphias-s-birthday-by-ed-reiter.html | NUMISMATICS; MEDAL CELEBRATES PHILADELPHIA'S S BIRTHDAY; by Ed Reiter | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/defender-of-the-faith.html | DEFENDER OF THE FAITH | False | By Jonathan Fuerbringer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/the-return-of-the-gypsy-moth.html | THE RETURN OF THE GYPSY MOTH | True | By Carl Totemeier | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-59-more-officials-dismissed-in-poland.html | Around the World; 59 More Officials Dismissed in Poland | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-consort-of-viols-revisits-versailles.html | MUSIC: CONSORT OF VIOLS REVISITS VERSAILLES | False | By Bernard Holland | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-no-headline-067421.html | No Headline | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/brezhnev-offers-talk-with-reagan-in-europe-in-fall.html | BREZHNEV OFFERS TALK WITH REAGAN IN EUROPE IN FALL | False | By John F. Burns, Special To the New York Times | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/guidebookscity-of-raffish-surprises.html | GUIDEBOOKSCITY OF RAFFISH SURPRISES | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-china-the-west-knew-nothing-about.html | THE CHINA THE WEST KNEW NOTHING ABOUT | False | By Jonathan Spence | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/often-it-pays-to-go-bankrupt.html | OFTEN, IT PAYS TO GO BANKRUPT | False | By Harvey R. Miller | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/how-to-hook-your-own-spouse.html | HOW TO HOOK YOUR OWN SPOUSE | False | By Georgene S. Dreishpoon | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/sports-of-the-times-the-voices-only-denis-potvin-hears.html | Sports of The Times; The Voices Only Denis Potvin Hears | False | DAVE ANDERSON | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/obituaries/dzhabar-rasulov-68-regional-soviet-leader.html | Dzhabar Rasulov, 68; Regional Soviet Leader | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/shopper-s-world-boston-s-favorite-bargain-store.html | Shopper's World; BOSTON'S FAVORITE BARGAIN STORE | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreviewthe-world-by-barbara-slavin-and-milt-freudenheim-china-bites-a-few-more-bullets.html | The World; by Barbara Slavin and Milt Freudenheim; China Bites a Few More Bullets | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/country-asleep-at-the-wheel.html | COUNTRY: ASLEEP AT THE WHEEL | False | By Stephen Holden | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/musical-chairs-played-to-a-political-beat.html | MUSICAL CHAIRS, PLAYED TO A POLITICAL BEAT | False | By Joseph F.sullivan | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-rutgers-law-dean-accused-of-dishonesty-073392.html | Rutgers Law Dean Accused of Dishonesty | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-no-headline-075438.html | No Headline | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/reagan-says-that-peace-depends-on-support-for-us-arms-buildup.html | REAGAN SAYS THAT PEACE DEPENDS ON SUPPORT FOR U.S. ARMS BUILDUP | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/new-roget-s-eliminates-sexist-groupings.html | NEW ROGET'S ELIMINATES 'SEXIST' GROUPINGS | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/john-g-wilcox-to-marry-leslie-harlow-sept-11.html | JOHN G. WILCOX TO MARRY LESLIE HARLOW SEPT. 11 | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-view-an-adventurous-canadian-company.html | Dance View; AN ADVENTUROUS CANADIAN COMPANY | False | By Anna Kisselgoff | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/advocate-praised.html | ADVOCATE PRAISED | False | By Judith Hoopes | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/leonardo-s-codex-dazzles-florence.html | LEONARDO'S CODEX DAZZLES FLORENCE | False | By Henry Kamm, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/personal-finance-why-shared-mortgages-are-hard-to-get.html | Personal Finance; WHY SHARED MORTGAGES ARE HARD TO GET | False | By Deborah Rankin | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/helping-parents-talk-to-children.html | HELPING PARENTS TALK TO CHILDREN | False | By Lawrence Van Gelder | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-russian-boy-sees-father-but-wants-to-stay-in-us.html | Around the Nation; Russian Boy Sees Father But Wants to Stay in U.S. | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/old-sturbridge-past-is-present.html | OLD STURBRIDGE: PAST IS PRESENT | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/budget-dates-slide-by.html | BUDGET DATES SLIDE BY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/children-s-books-073535.html | Children's Books | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/l-mailbox-renaming-fans-073402.html | Mailbox; RENAMING FANS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/nfl-is-playing-politics.html | N.F.L. Is Playing Politics | False | IRA BERKOW, Sports of The Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-hiking-in-france-066787.html | Hiking in France | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/stores-checked-in-city-for-suspected-salmon.html | Stores Checked in City For Suspected Salmon | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/bailey-trial-for-drunken-driving-filling-courtroom.html | BAILEY TRIAL FOR DRUNKEN DRIVING FILLING COURTROOM | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/campus-activity-turns-to-politics.html | CAMPUS ACTIVITY TURNS TO POLITICS | False | By Randy Siegel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-australia-067429.html | Australia | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/claire-picone-is-married-to-richard-f-powell-3d.html | Claire Picone Is Married To Richard F. Powell 3d | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/queen-in-ottawa-ceremony-gives-canada-its-constitution.html | QUEEN, IN OTTAWA CEREMONY, GIVES CANADA ITS CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-seminar-on-furniture.html | NEW JERSEY GUIDE; SEMINAR ON FURNITURE | False | By Frank Emblen | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/resolved-mother-in-law-day-and-peach-month-cost-plenty.html | RESOLVED: MOTHER-IN-LAW DAY AND PEACH MONTH COST PLENTY | False | AP | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-seeks-ouster-of-mayor-musto.html | U.S. SEEKS OUSTER OF MAYOR MUSTO | False | By Alfonso A.narvaez | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/business-conditions-trade-a-hidden-thorn.html | Business Conditions; TRADE: A HIDDEN THORN | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/feminism-takes-all-knowledge-as-its-province.html | FEMINISM TAKES ALL KNOWLEDGE AS ITS PROVINCE | False | By Eva Hoffman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/an-unshifted-stride-may-have-lost-it.html | An Unshifted Stride May Have Lost It | False | By James Tuite | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/nonfiction-in-brief-by-frances-taliaferro.html | Nonfiction in Brief; by Frances Taliaferro | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-new-haven-s-birthday.html | CONNECTICUT GUIDE; NEW HAVEN'S BIRTHDAY | False | By Eleanor Charles | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-joffrey-weekend.html | LONG ISLAND GUIDE; JOFFREY WEEKEND | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/inflation-hurts-but-deflation-could-be-worse.html | INFLATION HURTS, BUT DEFLATION COULD BE WORSE | False | By Robert D. Hershey Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/children-s-books-073538.html | Children's Books | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/the-alternative-to-arms-control.html | THE ALTERNATIVE TO ARMS CONTROL | False | BY Barbara W. Tuchman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/business-conditions-paperboard-output-lags.html | Business Conditions; PAPERBOARD OUTPUT LAGS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-nature-watch-muskrat-ondatra-zibethicus.html | LONG ISLAND GUIDE; NATURE WATCH; MUSKRAT; Ondatra zibethicus | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-sunny-point-on-the-horizon.html | A SUNNY POINT ON THE HORIZON | False | By Joseph Catinella | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/the-far-west-village.html | THE FAR WEST VILLAGE | False | By Laurie Johnston | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-composers-alliance.html | LONG ISLAND GUIDE; COMPOSERS ALLIANCE | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-ones-who-always-say-hello.html | THE ONES WHO ALWAYS SAY HELLO | False | By Ellen Pober Rittberg | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/w-hartford-athlete-in-the-big-leagues.html | W. HARTFORD ATHLETE IN THE BIG LEAGUES | False | By Michael Strauss | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-called-insensitive-to-europe-on-a-arms.html | U.S. CALLED INSENSITIVE TO EUROPE ON A-ARMS | False | By Charles Mohr, Special To the New York Times | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Flag | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-police-in-india-kill-2-in-riot-over-language.html | Around the World; Police in India Kill 2 In Riot Over Language | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/women-s-lacrosse-growing-on-li-by-john-b-forbes.html | WOMEN'S LACROSSE GROWING ON L.I.; BY JOHN B. FORBES | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/theater-livingstone-and-sechele-at-quaigh.html | THEATER: 'LIVINGSTONE AND SECHELE' AT QUAIGH | False | By John Corry | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/marcia-m-palmer-nurse-wed-to-dennis-lee-lane.html | Marcia M. Palmer, Nurse, Wed to Dennis Lee Lane | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/holocaust-programs-planned.html | HOLOCAUST PROGRAMS PLANNED | False | By Gina Geslewitz | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/in-the-arts-critics-choice-075332.html | IN THE ARTS: CRITICS' CHOICE | False | By Frank Rich | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/practical-traveler-air-fare-options-on-the-atlantic-run.html | Practical Traveler; AIR-FARE OPTIONS ON THE ATLANTIC RUN | False | By Paul Grimes | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/summerfare-hoping-to-set-a-tradition.html | SUMMERFARE HOPING TO SET A TRADITION | True | By Gary Kriss | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/gasoline-tax-revenue-is-a-slow-reluctant-trickle.html | GASOLINE TAX REVENUE IS A SLOW, RELUCTANT TRICKLE | False | By Josh Barbanel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/singing-cowboys-ride-the-comeback-trail.html | SINGING COWBOYS RIDE THE COMEBACK TRAIL | False | By Robert Palmer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-kerns-abrams-duo-flutist-and-piano.html | MUSIC: DEBUTS IN REVIEW; KERNS-ABRAMS DUO, FLUTIST AND PIANO | False | By Theodore W. Libbey Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/louise-cohalan-to-be-wed.html | LOUISE COHALAN TO BE WED | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-falkland-stakes-are-high-for-washington-too.html | THE FALKLAND STAKES ARE HIGH FOR WASHINGTON TOO | False | By Bernard Gwertzman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/market-sought-for-lock.html | MARKET SOUGHT FOR LOCK | False | By Katya Goncharoff | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/to-add-or-not-to-add.html | TO ADD OR NOT TO ADD | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/careful-shopper-serving-white-plains-the-french-way.html | CAREFUL SHOPPER; Serving White Plains The French Way | True | By Jeanne Clare Feron | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-art-critic-assailed-and-lauded-for-views-060961.html | ART CRITIC ASSAILED AND LAUDED FOR VIEWS | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-zero-moving-troupe-merging-artistic-tendencies.html | DANCE: ZERO MOVING TROUPE, MERGING ARTISTIC TENDENCIES | False | By Jack Anderson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/fire-truck-accident-disrupts-lirr-shea-stadium-runs.html | Fire Truck Accident Disrupts L.I.R.R. Shea Stadium Runs | False | By United Press International | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/new-charter-panel-has-a-heaping-plate.html | NEW CHARTER PANEL HAS A HEAPING PLATE | False | By Michael Goodwin | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/in-the-arts-critics-choices-061050.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/4-slain-execution-style-in-a-connecticut-rampage.html | 4 SLAIN EXECUTION-STYLE IN A CONNECTICUT RAMPAGE | False | By Robert D. McFadden | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/pavarotti-will-sing-with-contest-winners.html | Pavarotti Will Sing With Contest Winners | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/no-exhibit-for-state-at-the-worlds-fair.html | NO EXHIBIT FOR STATE AT THE WORLD'S FAIR | False | By Fran Wenograd | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/editors-choice.html | Editor's Choice | False | Charles Scribner's Sons, $12.95. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/no-headline-073318.html | No Headline | False | BY Bernard Gladstone | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/on-language-sluff-it-off.html | ON LANGUAGE; SLUFF IT OFF | False | By William Safire | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-no-headline-075431.html | No Headline | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/headliners-abbott-s-sentence.html | Headliners; Abbott's Sentence | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/reserve-proposed-for-rain-forests.html | RESERVE PROPOSED FOR RAIN FORESTS | False | By Bayard Webster | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/l-the-rip-off-for-the-rich-in-sea-law-draft-069704.html | THE 'RIP-OFF FOR THE RICH' IN SEA LAW DRAFT | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/transcript-of-statement-by-president.html | TRANSCRIPT OF STATEMENT BY PRESIDENT | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/crime-victims-week-is-set.html | Crime Victims Week Is Set | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/in-israel-new-anxieties-sharpen-old-suspicions.html | IN ISRAEL, NEW ANXIETIES SHARPEN OLD SUSPICIONS | False | By David K. Shipler | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/bomb-unit-removes-old-dynamite-sticks-at-e-51st-st-st-house.html | BOMB UNIT REMOVES OLD DYNAMITE STICKS AT E. 51ST ST. HOUSE | False | By Wolfgang Saxon | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/l-nazis-and-homosexuals-073501.html | Nazis and Homosexuals | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/car-reported-stolen-every-five-minutes-on-new-york-streets.html | CAR REPORTED STOLEN EVERY FIVE MINUTES ON NEW YORK STREETS | False | By Barbara Basler | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/trouble-with-men.html | TROUBLE WITH MEN | False | By Katha Pollitt | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-look-in-poetry-readings.html | NEW LOOK IN POETRY READINGS | False | By S.j.horner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/l-letters-in-new-canaan-075526.html | Letters; In New Canaan | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/cubs-10-pirates-2.html | Cubs 10, Pirates 2 | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-bus-hunt.html | Follow-Up on the News; Bus Hunt | False | By Richard Haitch | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/foreign-affairs-a-bleak-cairo-spring.html | Foreign Affairs; A BLEAK CAIRO SPRING | False | By Flora Lewis | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/l-mailbox-a-fitting-salute-to-credidio-073400.html | Mailbox; A FITTING SALUTE TO CREDIDIO | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/wilton-opens-housing-project.html | WILTON OPENS HOUSING PROJECT | False | By Marcia Norman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/region-richard-levine-carlyle-c-douglas-william-c-rhodes-bunny-stays-but-hefner.html | The Region; by Richard Levine, Carlyle C. Douglas and William C. Rhodes; T He Bunny Stays But Hefner Goes | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/mets-beat-expos-2-1-tigers-top-yanks-john-is-pounded-early-in-5-3-loss.html | METS BEAT EXPOS, 2-1; TIGERS TOP YANKS; JOHN IS POUNDED EARLY IN 5-3 LOSS | False | By Joseph Durso, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/relocated-bayway-a-dead-end.html | RELOCATED BAYWAY: A DEAD END | False | By Marcy Darin | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/cathy-ann-gilpin-to-be-june-bride.html | Cathy Ann Gilpin To Be June Bride | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-california-067408.html | California | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/ellen-goodwin-harwood-has-nuptials.html | Ellen Goodwin Harwood Has Nuptials | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/jane-shenan-to-be-wed.html | Jane Shenan to Be Wed | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-william-waters-plays-various-guitar-works.html | Music: Debuts in Review; William Waters Plays Various Guitar Works | False | By Edward Rothstein | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Is Photo | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/2-jersey-nuclear-plants-are-closed-by-problems.html | 2 Jersey Nuclear Plants Are Closed by Problems | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/making-over-magicians-and-materials.html | MAKING OVER MAGICIANS AND MATERIALS | False | By Melanie Fleischmann | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/index-international.html | Index; International | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/new-york-times-magazine-april-18-1982.html | New York Times Magazine April 18, 1982 | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/cow-power-is-used-to-make-electricty.html | COW POWER IS USED TO MAKE ELECTRICTY | False | By Matthew L. Wald | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/history-as-a-disappointment-machine.html | HISTORY AS A DISAPPOINTMENT MACHINE | False | By Peter L. Berger | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/dining-out-victorian-greeting-in-historic-area.html | DINING OUT; VICTORIAN GREETING IN HISTORIC AREA | True | By M. H. Reed | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/other-business-advertising-let-your-fingers-do-the-clipping.html | Other Business; ADVERTISING; LET YOUR FINGERS DO THE CLIPPING | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/roni-l-scherman-engaged.html | RONI L. SCHERMAN ENGAGED | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/redefining-poverty-some-interesting-but-loaded-choices.html | REDEFINING POVERTY: SOME INTERESTING BUT LOADED CHOICES | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/demonstration-is-set.html | DEMONSTRATION IS SET | False | By Marcy Darin | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/bg-clary-fiance-of-mary-l-hunt.html | B.G. Clary Fiance Of Mary L. Hunt | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/linda-ruth-brett-is-bride-in-jersey-of-john-r-dorf.html | Linda Ruth Brett Is Bride In Jersey of John R. Dorf | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/morristown-is-hopeful-of-settling-zoning-rift.html | MORRISTOWN IS HOPEFUL OF SETTLING ZONING RIFT | False | By Robert Diamond | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/business-conditions-lying-indicators.html | Business Conditions; LYING INDICATORS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/mitterrand-stressing-japanese-technical-ties.html | MITTERRAND STRESSING JAPANESE TECHNICAL TIES | False | By Steve Lohr, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/elizabeth-kilcullen-is-a-bride.html | Elizabeth Kilcullen Is a Bride | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-sues-union-in-test-case.html | U.S. SUES UNION IN TEST CASE | False | By William A. Scrivener | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/antiques-view-the-roller-coaster-art-deco-market.html | ANTIQUES VIEW; THE ROLLER-COASTER ART DECO MARKET | False | By Rita Reif | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/malone-heads-list-of-63-free-agents.html | Malone Heads List Of 63 Free Agents | False | By Sam Goldaper | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/from-here-to-high-tech.html | FROM HERE TO HIGH TECH | False | BY Hans Fantel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-norman-mailer-and-rebecca-west-075426.html | Norman Mailer And Rebecca West | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/it-s-early-to-college-under-benefits-rule.html | IT'S EARLY TO COLLEGE UNDER BENEFITS RULE | False | By Frances Cerra | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/former-african-colonies-retain-strong-french-ties.html | FORMER AFRICAN COLONIES RETAIN STRONG FRENCH TIES | False | By Alan Cowell, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/susan-l-avitabile-becomes-bride-of-richard-gula.html | Susan L. Avitabile Becomes Bride of Richard Gula | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-wood-burners-springtime-celebration.html | A WOOD BURNER'S SPRINGTIME CELEBRATION | False | By Daniel Ort | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/nets-clinch-fourth-52-for-ray-williams.html | Nets Clinch Fourth; 52 for Ray Williams | False | By Roy S. Johnson, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/camera-pointers-on-taking-pictures-after-dark-by-joseph-williams.html | Camera; POINTERS ON TAKING PICTURES AFTER DARK; by Joseph Williams | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/literary-switchboard.html | LITERARY SWITCHBOARD | False | By Ivan Gold | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/white-sox-win-2-and-stay-unbeaten.html | White Sox Win 2 And Stay Unbeaten | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/up-to-40-of-big-fires-set-insurance-researchers-say.html | Up to 40% of Big Fires Set, Insurance Researchers Say | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/l-singer-s-translators-073502.html | Singer's Translators | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/an-empire-in-black-business.html | AN EMPIRE IN BLACK BUSINESS | False | By Leslie Wayne | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-envoy-gets-mixed-reviews-in-morocco.html | U.S. ENVOY GETS MIXED REVIEWS IN MOROCCO | False | By Pranay B. Gupte, Special To the New York Times | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreviewthe-world-by-barbara-slavin-and-milt-freudenheim-ecevit-back-behind-bars.html | The World; by Barbara Slavin and Milt Freudenheim; Ecevit Back Behind Bars | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/84-olympics-on-schedule.html | '84 Olympics on Schedule | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/dance-judson-theater-remembered.html | DANCE: JUDSON THEATER REMEMBERED | False | By Anna Kisselgoff | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/ra-semeraro-weds-dana-stambaugh.html | R.A. Semeraro Weds Dana Stambaugh | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-visiting-psychiatrist.html | LONG ISLAND GUIDE; VISITING PSYCHIATRIST | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-new-virtuosi-festival.html | CONNECTICUT GUIDE; NEW VIRTUOSI FESTIVAL | False | By Eleanor Charles | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/speaking-personally-lessons-of-history-and-heritage.html | SPEAKING PERSONALLY; LESSONS OF HISTORY AND HERITAGE | True | By Steven Schnur | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/children-s-books-073541.html | Children's Books | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-public-transit-service-resumes-in-boston.html | Around the Nation; Public Transit Service Resumes in Boston | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-buying-funerals.html | Follow-Up on the News; Buying Funerals | False | By Richard Haitch | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-guatemalan-bishops-say-200000-have-fled.html | Around the World; Guatemalan Bishops Say 200,000 Have Fled | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-poet-would-have-been-angry.html | THE POET WOULD HAVE BEEN ANGRY | False | By D.j.r. Bruckner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreviewideas-and-trends-by-eva-hoffman-and-margot-slade-the-other-side-is-also-worried.html | Ideas and Trends; by Eva Hoffman and Margot Slade; The Other Side Is Also Worried | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/to-finance-a-home-you-must-share-lender-s-risk.html | TO FINANCE A HOME, YOU MUST SHARE LENDER'S RISK | False | ROBERT A. BENNETT | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-finale-at-rutgers.html | NEW JERSEY GUIDE; FINALE AT RUTGERS | False | By Frank Emblen | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/holes-in-ground-to-continue-broadway-run-a-bit-longer.html | HOLES IN GROUND TO CONTINUE BROADWAY RUN A BIT LONGER | False | By Glenn Fowler | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/health-care-units-will-lose-us-aid.html | HEALTH CARE UNITS WILL LOSE U.S. AID | False | By Robert Pear, Special To the New York Times | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/agricultural-zoning-facing-court-test.html | AGRICULTURAL ZONING FACING COURT TEST | False | By Priscilla van Tassel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/stage-view-playwrights-need-to-be-nurtured-by-walter-kerr.html | Stage View; PLAYWRIGHTS NEED TO BE NURTURED; by Walter Kerr | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/carol-e-goulian-to-be-june-bride.html | Carol E. Goulian To Be June Bride | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-arbor-day.html | LONG ISLAND GUIDE; ARBOR DAY | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/british-fleet-s-mission-what-if-argentina-poses-no-challenge-military-analysis.html | BRITISH FLEET'S MISSION: WHAT IF ARGENTINA POSES NO CHALLENGE?; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/the-wrong-way-to-tax-energy.html | The Wrong Way to Tax Energy | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/a-primer-for-watching-tv.html | A PRIMER FOR WATCHING TV | False | By Susan Heller Anderson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/cabaret-night-to-benefit-rose-theater-collection.html | Cabaret Night to Benefit Rose Theater Collection | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/guidebooks-to-almost-everywhere.html | GUIDEBOOKS TO ALMOST EVERYWHERE | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/ideas-trends-eva-hoffman-margot-slade-gorsuch-promise-raises-questions.html | Ideas and Trends; by Eva Hoffman and Margot Slade; Gorsuch Promise Raises Questions | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/tax-breaks-on-old-houses.html | TAX BREAKS ON OLD HOUSES | False | By Andree Brooks | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-view-the-met-opera-season-was-not-bad-but.html | Music View; THE MET OPERA SEASON WAS NOT BAD, BUT . . . | False | By Donal Henahan | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/honolulu-most-costly-with-new-york-third.html | HONOLULU MOST COSTLY, WITH NEW YORK THIRD | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/l-letters-building-triumph-073672.html | LETTERS; Building Triumph | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/91-law-officers-slain-on-duty-in-81-held-lowest-on-record.html | 91 Law Officers Slain on Duty In '81 Held Lowest on Record | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-senator-learning-ropes.html | NEW SENATOR LEARNING ROPES | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/penetrating-the-pentagon.html | PENETRATING THE PENTAGON | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/borg-sought-by-wct.html | Borg Sought by W.C.T. | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dining-out-new-role-for-an-old-tennis-club.html | DINING OUT; NEW ROLE FOR AN OLD TENNIS CLUB | False | By Anne Semmes | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/lendl-gains-15th-final-in-row.html | LENDL GAINS 15TH FINAL IN ROW | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/photography-view-eve-sonneman-s-explorations-by-andy-grundberg.html | Photography View; EVE SONNEMAN'S EXPLORATIONS; by Andy Grundberg | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/ancient-and-modern-judaic-landmarks.html | ANCIENT AND MODERN JUDAIC LANDMARKS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/l-reader-comment-in-defense-of-pac-s-069357.html | Reader Comment; IN DEFENSE OF PAC'S | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/prospects-another-dip-in-gnp.html | Prospects; Another Dip in G.N.P. | False | By Kenneth N. Gilpin | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/q-a-persistent-rent-increases.html | Q A; Persistent Rent Increases | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/l-mailbox-recognize-maris-073401.html | Mailbox; RECOGNIZE MARIS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/cuban-american-being-held-by-havana-released-to-us.html | CUBAN-AMERICAN BEING HELD BY HAVANA RELEASED TO U.S. | False | By Susan Chira | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-new-season-a-new-generation.html | A NEW SEASON A NEW GENERATION | False | By Clare A. Frost | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/antiques-barracks-that-antedats-kilroy.html | ANTIQUES; BARRACKS THAT ANTEDATS KILROY | False | By Carolyn Darrow | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/solar-units-aiding-valley-s-poor.html | SOLAR UNITS AIDING VALLEY'S POOR | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/removing-a-residue-of-the-holocaust.html | REMOVING A RESIDUE OF THE HOLOCAUST | False | By Gina Friedlander | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/players-would-back-a-strike.html | PLAYERS WOULD BACK A STRIKE | False | By William N. Wallace | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/mary-guthrie-hilliard-is-wed.html | Mary Guthrie Hilliard Is Wed | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/sports-people-first-times-out.html | Sports People; First Times Out | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/movies/an-autistic-child-in-barcelona.html | AN AUTISTIC CHILD IN BARCELONA | False | By Vincent Canby | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/wingate-high-captures-big-apple-1600-relay.html | Wingate High Captures Big Apple 1,600 Relay | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/l-questionable-counselors-of-no-first-use-069705.html | QUESTIONABLE COUNSELORS OF 'NO FIRST USE' | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/l-classifying-genetics-research-moscow-s-lead-069714.html | CLASSIFYING GENETICS RESEARCH: MOSCOW'S LEAD | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-canal-cruises-067446.html | Canal Cruises | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/l-of-jefferson-madison-and-budget-deficits-069717.html | OF JEFFERSON, MADISON AND BUDGET DEFICITS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/47-atomic-power-sites-warned-on-bolt-defect.html | 47 Atomic Power Sites Warned on Bolt Defect | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-panel-lauds-nuclear-shutdown-actions.html | U.S. PANEL LAUDS NUCLEAR-SHUTDOWN ACTIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/study-shows-blacks-closed-learning-gap.html | STUDY SHOWS BLACKS CLOSED LEARNING GAP | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/c-correction-075276.html | CORRECTION | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/the-boston-marathon-runaround.html | THE BOSTON MARATHON RUNAROUND | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/transactions-hockey.html | Transactions; HOCKEY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/movies/film-view-robert-altman-an-endangered-species.html | Film View; ROBERT ALTMAN-AN ENDANGERED SPECIES | False | VINCENT CANBY | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/l-letters-avoiding-the-trap-075530.html | LETTERS; Avoiding the Trap | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/sculptor-rated-r.html | SCULPTOR RATED 'R' | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/quotation-of-the-day-075275.html | Quotation of the Day | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/book-review.html | BOOK REVIEW | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/martin-evans-weds-margaret-harwood.html | Martin Evans Weds Margaret Harwood | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/survey-threatens-title-to-westerners-homes.html | SURVEY THREATENS TITLE TO WESTERNERS HOMES | False | By Wayne King, Special To the New York Times | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-journal-066238.html | LONG ISLAND JOURNAL | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/by-john-rather.html | By JOHN RATHER | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/many-vines-grow-quickly-for-flowering-screens.html | MANY VINES GROW QUICKLY FOR FLOWERING SCREENS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/wool-festival-is-on-tap-next-weekend.html | WOOL FESTIVAL IS ON TAP NEXT WEEKEND | False | By Nancy Howard | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/jf-montaigne-laurie-hays-wed.html | J.F. Montaigne, Laurie Hays Wed | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-electrography-show.html | CONNECTICUT GUIDE; ELECTROGRAPHY SHOW | False | By Eleanor Charles | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dining-out-variations-on-a-spanish-theme.html | DINING OUT; VARIATIONS ON A SPANISH THEME | False | By Florence Fabricant | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/julie-a-kiser-is-betrothed-to-richard-h-waldman.html | JULIE A. KISER IS BETROTHED TO RICHARD H. WALDMAN | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-jamaica-067412.html | Jamaica | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/l-more-pac-s-073404.html | More PAC's | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/statewide-food-bank-is-being-planned.html | STATEWIDE FOOD BANK IS BEING PLANNED | False | By Fran Wenograd | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/submarine-pioneers-honored.html | SUBMARINE PIONEERS HONORED | False | By Gene Rondinaro | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/maura-loughlin-engaged-to-john-carley.html | Maura Loughlin Engaged to John Carley | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/postings-mansion-of-offices.html | POSTINGS; Mansion of Offices | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/art-view-larousse-s-dictionary-is-smart-and-concise.html | ART VIEW; LAROUSSE'S DICTIONARY IS SMART AND CONCISE | False | By John Russell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-paradox-in-montclair.html | A PARADOX IN MONTCLAIR | False | By John Caldwell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/hampshire-college-receives-5-million-gift-from-founder.html | HAMPSHIRE COLLEGE RECEIVES $5 MILLION GIFT FROM FOUNDER | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/futuristic-air-traffic-control-system-pressed-as-answer-to-needs-of-nation.html | FUTURISTIC AIR TRAFFIC CONTROL SYSTEM PRESSED AS ANSWER TO NEEDS OF NATION | False | By Richard Witkin | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/air-forbes-won-captures-wood.html | AIR FORBES WON CAPTURES WOOD | False | By Steven Crist | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/catherine-anne-lee-bride-of-mark-a-schmid-in-vi.html | Catherine Anne Lee Bride Of Mark A. Schmid in V.I. | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/2-new-yachts-make-a-splash.html | 2 NEW YACHTS MAKE A SPLASH | False | By Joanne A. Fishman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/season-begins-to-wind-down-with-special-events.html | SEASON BEGINS TO WIND DOWN WITH SPECIAL EVENTS | False | By Robert Sherman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/about-cars-made-in-japan-with-quality.html | ABOUT CARS; Made in Japan With Quality | False | By Marshall Schuon | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/peabody-award-won-by-cable-tv-program.html | PEABODY AWARD WON BY CABLE TV PROGRAM | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/bd-marren-jr-seane-donohue-have-nuptials.html | B.D Marren Jr., Seane Donohue Have Nuptials | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/the-lively-arts-treasure-hunt-uncovers-a-bounty.html | THE LIVELY ARTS; 'TREASURE HUNT' UNCOVERS A BOUNTY | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/tv-view-a-documentary-masterfully-ungarbles-the-past.html | TV VIEW; A DOCUMENTARY MASTERFULLY UNGARBLES THE PAST | False | By John J. O'Connor | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/food-some-simple-and-quick-ways-of-eating-meatless.html | FOOD; SOME SIMPLE AND QUICK WAYS OF EATING MEATLESS | False | By Marian Burros | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/holly-whitcomb-wright-bride-of-robert-s-phelps.html | HOLLY WHITCOMB WRIGHT BRIDE OF ROBERT S. PHELPS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-collioure-067451.html | Collioure | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/screams-then-sea-s-silence-still-haunt-5-survivors-of-titanic.html | SCREAMS, THEN SEA'S SILENCE, STILL HAUNT 5 SURVIVORS OF TITANIC | False | By William Robbins, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-a-scenario-for-a-depression-075442.html | A Scenario for A Depression | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/l-irs-adjunct-073403.html | I.R.S. Adjunct | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/two-decades-of-a-russian-giant.html | TWO DECADES OF A RUSSIAN GIANT | False | By Hugh McLean | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/sports-people-top-players-back-borg.html | Sports People; Top Players Back Borg | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/the-jerusalem-of-david.html | THE JERUSALEM OF DAVID | False | By Elie Wiesel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreviewheadliners-give-him-an-a.html | Headliners Give Him an 'A' | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/rocket-crashes-in-alaska.html | Rocket Crashes in Alaska | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/movies/best-films-on-tv-061459.html | BEST FILMS ON TV | False | By Howard Thompson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreviewheadliners-not-stopping-the-presses.html | Headliners; Not Stopping the Presses | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/albany-notes-tax-break-for-congress-helping-legislators-too.html | Albany Notes; TAX BREAK FOR CONGRESS HELPING LEGISLATORS, TOO | False | By E.j. Dionne Jr., Special To the New York Times | | | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/notebook-aftermath-of-the-marin-trial.html | NOTEBOOK: AFTERMATH OF THE MARIN TRIAL | False | By James Feron | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/paperback-talk-by-ray-walters.html | Paperback Talk; by Ray Walters | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/monitering-the-flights-of-wild-birds.html | MONITERING THE FLIGHTS OF WILD BIRDS | False | By John B. O'Mahoney | | | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/silver-lining-with-cloud.html | SILVER LINING WITH CLOUD | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/science-in-pursuit-of-healthier-mouths.html | SCIENCE IN PURSUIT OF HEALTHIER MOUTHS | False | By Jane Wholey | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/thais-celebrate-monarchy-as-symbol-of-unity.html | THAIS CELEBRATE MONARCHY AS SYMBOL OF UNITY | False | By Colin Campbell, Special To the New York Times | | | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/an-ulster-farmer-is-wounded-and-then-killed-by-4-gunmen.html | An Ulster Farmer Is Wounded And Then Killed by 4 Gunmen | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/sea-animal-center-in-financial-straits.html | SEA-ANIMAL CENTER IN FINANCIAL STRAITS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/koch-on-li-tests-his-suburban-views.html | KOCH, ON L.I., TESTS HIS SUBURBAN VIEWS | False | By Frank Lynn | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/fire-dept-decreases-response-to-alarms-at-the-trade-center.html | FIRE DEPT. DECREASES RESPONSE TO ALARMS AT THE TRADE CENTER | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/record-baptist-collection.html | Record Baptist Collection | False | AP | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weeklnreview/a-lot-to-lose-run-it-down-the-flagpole-says-london.html | A LOT TO LOSE; Run It Down The Flagpole, Says London | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/age-no-barrier-for-models.html | AGE NO BARRIER FOR MODELS | False | By Fran Wenograd | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/india-chooses-french-jet-over-a-soviet-plane.html | INDIA CHOOSES FRENCH JET OVER A SOVIET PLANE | False | By Paul Lewis, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/british-indicate-haigs-mission-is-going-badly.html | BRITISH INDICATE HAIGS MISSION IS GOING BADLY | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-pip-of-a-pippin-in-bridgeport.html | A PIP OF A 'PIPPIN' IN BRIDGEPORT | False | By Haskel Frankel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weeklnreview/ideological-clash-due-at-party-convention.html | IDEOLOGICAL CLASH DUE AT PARTY CONVENTION | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/glen-cove-awaits-a-business-center.html | GLEN COVE AWAITS A BUSINESS CENTER | False | By Anne C. Fullam | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/in-tokyo-the-ads-are-occidental.html | IN TOKYO, THE ADS ARE OCCIDENTAL | False | By Terry Trucco | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/l-more-pac-s-069367.html | MORE PAC'S | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/concert-a-tribute-to-robert-miller.html | CONCERT: A TRIBUTE TO ROBERT MILLER | False | By Theodore W. Libbey Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/daily-news-talks-to-be-speeded-up.html | DAILY NEWS TALKS TO BE SPEEDED UP | False | By Jonathan Friendly | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/john-c-gamble-fiance-of-kaja-anne-jezycki.html | John C. Gamble Fiance Of Kaja-Anne Jezycki | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/silbersteins-excel.html | Silbersteins Excel | False | By Al Harvin, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/fashion-the-spirit-of-new-york.html | FASHION; THE SPIRIT OF NEW YORK | False | By Carrie Donovan | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/yale-professor-protesting-federal-rule-on-grants.html | YALE PROFESSOR PROTESTING FEDERAL RULE ON GRANTS | False | By Samuel G. Freedman | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-happy-library-week.html | LONG ISLAND GUIDE; HAPPY LIBRARY WEEK | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-long-island-premiere.html | LONG ISLAND GUIDE; LONG ISLAND PREMIERE | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/violinist-rosand-s-tchaikovsky.html | VIOLINIST: ROSAND'S TCHAIKOVSKY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/the-city-of-angels-and-autos.html | THE CITY OF ANGELS AND AUTOS | False | By James Q. Wilson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/2-elderly-women-slain-in-apartment-attacks.html | 2 Elderly Women Slain In Apartment Attacks | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/albany-conducting-rental-bias-inquiry.html | ALBANY CONDUCTING RENTAL BIAS INQUIRY | False | By John T. McQuiston | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/catherine-collins-is-married-to-jonathan-w-skipp.html | Catherine Collins Is Married to Jonathan W. Skipp | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/region-richard-levine-carlyle-c-douglas-william-c-rhodes-nice-budget-while-it.html | The Region; by Richard Levine, Carlyle C. Douglas and William C. Rhodes; A Nice Budget While It Lasted | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/the-failed-mission.html | THE FAILED MISSION | False | By Zbigniew Brzezinski | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/john-g-parsons-to-marry-kathryn-pond-mccarthy.html | JOHN G. PARSONS TO MARRY KATHRYN POND MCCARTHY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/pamela-simmons-penn-will-be-bride.html | PAMELA SIMMONS PENN WILL BE BRIDE | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/consumer-rates.html | CONSUMER RATES | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/miss-holmes-a-b-see-3d-are-married.html | Miss Holmes, A. B. See 3d Are Married | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/demand-grows-for-food-to-the-needy.html | DEMAND GROWS FOR FOOD TO THE NEEDY | False | By Jeffrey A. Smith | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-dispelling-menstrual-myths-075429.html | Dispelling Menstrual Myths | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/republic-airport-ruffles-neighbors.html | REPUBLIC AIRPORT RUFFLES NEIGHBORS | False | By Ellen Mitchell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/chess-how-to-make-use-of-an-advantage.html | Chess; HOW TO MAKE USE OF AN ADVANTAGE | False | by Robert Byrne | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-world-by-barbara-slavin-and-milt-freudenheim-the-queen-cuts-canada-s-strings.html | The World; by Barbara Slavin and Milt Freudenheim; The Queen Cuts Canada's Strings | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/a-ride-into-greek-history.html | A RIDE INTO GREEK HISTORY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/massachusetts-tuition-rise.html | Massachusetts Tuition Rise | False | AP | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | InsType | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/change-of-baton-at-opera.html | CHANGE OF BATON AT OPERA | False | By Alvin Klein | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/l-a-better-program-of-care-for-the-terminally-ill-069719.html | A BETTER PROGRAM OF CARE FOR THE TERMINALLY ILL | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-texas-officers-acquitted-in-drowning-of-3-youths.html | Around the Nation; Texas Officers Acquitted In Drowning of 3 Youths | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-view-stokowski-s-legend-mickey-mouse-to-mahler.html | MUSIC VIEW; STOKOWSKI'S LEGEND - MICKEY MOUSE TO MAHLER | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-daffodil-society-show.html | NEW JERSEY GUIDE; DAFFODIL SOCIETY SHOW | False | By Frank Emblen | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/salvador-gets-rights-lesson-from-the-us.html | SALVADOR GETS RIGHTS LESSON FROM THE U.S. | False | By Richard Halloran, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/sports-people-lessons-for-gretzky.html | Sports People; Lessons for Gretzky | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/abc-equipment-fails-during-reagan-talk.html | ABC Equipment Fails During Reagn Talk | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/westchester-journal-066343.html | WEST CHESTER JOURNAL | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/how-the-chinese-police-themselves.html | HOW THE CHINESE POLICE THEMSELVES | False | By Fox Butterfield Fox Butterfield, Chief of the Times'S Peking Bureau From 1979 To 1981, Now Heads the Boston Bureau. This Article Is Excerpted From His Book, China: Alive In the Bitter Sea,To Be Published Next Month By Times Books. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/rasputin-warts-and-all.html | RASPUTIN, WARTS AND ALL | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/s-ann-stuart-is-bride-of-kerry-b-fitzpatrick.html | S. Ann Stuart Is Bride Of Kerry B. Fitzpatrick | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/capturing-gershwin-s-genius.html | CAPTURING GERSHWIN'S GENIUS | False | By John Rockwell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/tolls-rise-tomorrow-for-several-crossings.html | Tolls Rise Tomorrow For Several Crossings | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/julie-landau-married-to-michael-d-schaff.html | Julie Landau Married To Michael D. Schaff | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/news-summary-sunday-april-18-1982.html | News Summary; SUNDAY, APRIL 18, 1982 | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/sunday-drivers-go-buggy-riding.html | SUNDAY DRIVERS GO BUGGY RIDING | False | By Ruth Robinson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/why-women-dominate-modern-dance.html | WHY WOMEN DOMINATE MODERN DANCE | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/the-dance-paul-taylor-presents-variety-of-profiles.html | THE DANCE: PAUL TAYLOR PRESENTS VARIETY OF 'PROFILES' | False | By Jennifer Dunning | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/stamps-for-the-worlds-largest-library-by-samuel-a-tower.html | STAMPS; FOR THE WORLD'S LARGEST LIBRARY; by Samuel A. Tower | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/carter-is-said-to-seek-active-role-in-mideast.html | Carter Is Said to Seek Active Role in Mideast | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/feelings-run-high-on-casino-bus-plan.html | FEELINGS RUN HIGH ON CASINO-BUS PLAN | False | By Donald Janson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/officials-report-3-dead-in-separate-bronx-fires.html | Officials Report 3 Dead In Separate Bronx Fires | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/l-mind-the-eco-systems-073378.html | MIND THE ECO-SYSTEMS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/whats-doing-singapore.html | What's Doing; SINGAPORE | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/the-week-in-business-industrial-output-down-as-recession-drags-on.html | The Week in Business; INDUSTRIAL OUTPUT DOWN AS RECESSION DRAGS ON | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-china-s-air-line-067381.html | China's Air Line | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/around-the-world-turkish-chief-reiterates-pledge-of-democracy.html | Around the World; Turkish Chief Reiterates Pledge of Democracy | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/percentage-of-gross-heads-the-issues.html | Percentage of Gross Heads the Issues | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/obituaries/robert-m-norris-dies-expert-in-foreign-trade.html | Robert M. Norris Dies; Expert in Foreign Trade | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/elected-honduran-government-s-problems-mount.html | ELECTED HONDURAN GOVERNMENT'S PROBLEMS MOUNT | False | By Alan Riding, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-art-critic-assailed-and-lauded-for-views-073395.html | Art Critic Assailed And Lauded for Views | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/around-the-nation-arizona-town-votes-to-file-for-bankruptcy.html | Around the Nation; Arizona Town Votes To File for Bankruptcy | AP | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/l-no-headline-075423.html | No Headline | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/school-aid-talks-tie-up-13.2-million.html | SCHOOL-AID TALKS TIE UP $13.2 MILLION | False | By Josh Barbanel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/theater/drama-yossele-golem-in-its-world-premiere.html | DRAMA: 'YOSSELE GOLEM' IN ITS WORLD PREMIERE | False | By Richard F. Shepard | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/arbour-s-strategy-stirs-sutters-to-action.html | ARBOUR'S STRATEGY STIRS SUTTERS TO ACTION | False | By Parton Keese | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/about-time.html | About Time | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/katherine-meade-plans-june-bridal.html | Katherine Meade Plans June Bridal | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/interest-high-in-special-albany-races.html | INTEREST HIGH IN SPECIAL ALBANY RACES | False | By Frank Lynn | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-tv-live-crime.html | Follow-Up on the News; TV Live Crime | False | By Richard Haitch | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/david-mackay-coit-marries-margaret-g-richards.html | David Mackay Coit Marries Margaret G. Richards | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/regan-s-inner-circle.html | REGAN'S INNER CIRCLE | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/marathon-runner-reaches-crossroad.html | MARATHON RUNNER REACHES CROSSROAD | False | By Tom Lederer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/of-adolescents.html | OF ADOLESCENTS | False | By C.louis Bassano | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/barbara-butt-has-nuptials.html | Barbara Butt Has Nuptials | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/suzanne-miceli-engaged.html | SUZANNE MICELI ENGAGED | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-promotion-of-arts-in-schools-gratifying-078778.html | Promotion of Arts In Schools Gratifying | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/loss-of-aid-for-isabelld-unsettling-brookhaven.html | LOSS OF AID FOR ISABELLD UNSETTLING BROOKHAVEN | False | By James Barron | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/women-s-lacrosse-gaining.html | WOMEN'S LACROSSE GAINING | False | By John B. Forbes | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/got-a-second-sorry-that-s-too-long.html | GOT A SECOND? SORRY, THAT'S TOO LONG | False | By Barnaby Feder | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/dr-amy-j-gittell-planning-nuptials.html | Dr. Amy J. Gittell Planning Nuptials | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/chicago-mayor-relaxes-public-housing-feud.html | CHICAGO MAYOR RELAXES PUBLIC HOUSING FEUD | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/improvising-in-art-and-life.html | IMPROVISING IN ART AND LIFE | False | BY Peter Schjeldahl | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/in-defense-of-a-dedicated-trasit-tax.html | IN DEFENSE OF A DEDICATED TRASIT TAX | False | By George W. Clark | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/saad-muhammad-wins-bout.html | Siad Muhammad Wins Bout | False | By Michael Katz, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/a-dinner-theater-analyzes-success.html | A DINNER THEATER ANALYZES SUCCESS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/us-ending-aid-for-training-at-mental-unit.html | U.S. ENDING AID FOR TRAINING AT MENTAL UNIT | False | By Edward Hudson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/region-richard-levine-carlyle-c-douglas-william-c-rhodes-stouffer-s-fire-jury.html | The Region; by Richard Levine, Carlyle C. Douglas and William C. Rhodes; STouffer's Fire Jury Persuaded, But Judge Isn't | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/follow-up-on-the-news-parsnip-peril.html | Follow-Up on the News; Parsnip 'Peril' | False | By Richard Haitch | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/realestate/bathrooms-come-into-their-own.html | BATHROOMS COME INTO THEIR OWN | False | By Ellen Rand | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/stepping-through-the-ruins.html | STEPPING THROUGH THE RUINS | False | By Edward Hirsch | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-on-the-run.html | LONG ISLAND GUIDE; ON THE RUN | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/bowlers-find-leagues-to-spare.html | BOWLERS FIND LEAGUES TO SPARE | True | By Carol Levine | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/finding-the-right-architect.html | FINDING THE RIGHT ARCHITECT | False | By Marilyn Bethany | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/washington-protest-or-debate-by-james-reston.html | Washington; PROTEST OR DEBATE?; by James Reston | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/cardinals-6-phillies-0.html | CARDINALS 6, PHILLIES 0 | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/american-jews-and-the-holocaust.html | AMERICAN JEWS AND THE HOLOCAUST | False | By Lucy S. Dawidowicz | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/from-magazines-to-museums.html | FROM MAGAZINES TO MUSEUMS | False | By David L. Shirey | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/atlantic-city-woos-orientals.html | ATLANTIC CITY WOOS ORIENTALS | False | By Pat Pfeiffer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/city-health-agency-lists-33-food-places-for-code-violations.html | CITY HEALTH AGENCY LISTS 33 FOOD PLACES FOR CODE VIOLATIONS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/ideas-trends-eva-hoffman-margot-slade-prize-worthy-winners-pulitzers.html | Ideas and Trends; by Eva Hoffman and Margot Slade; Prize-Worthy Winners of The Pulitzers | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/policeman-is-killed-in-spain-by-basque-guerrillas-attack.html | Policeman Is Killed in Spain By Basque Guerrillas' Attack | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-journal-063710.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/schmidt-faces-trouble-in-party-talks.html | SCHMIDT FACES TROUBLE IN PARTY TALKS | False | By John Vinocur, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/sound-how-to-keep-a-tape-deck-hale-and-hearty-by-hans-fantel.html | Sound; HOW TO KEEP A TAPE DECK HALE AND HEARTY; by Hans Fantel | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/topics-terminology-terminations-resignation-reversed.html | Topics; TERMINOLOGY, TERMINATIONS; Resignation Reversed | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/investing-buying-a-piece-of-a-shopping-center.html | Investing; BUYING A PIECE OF A SHOPPING CENTER | False | By Isadore Barmash | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/secretary-resists-bid-to-use-emergency-farm-fund.html | SECRETARY RESISTS BID TO USE EMERGENCY FARM FUND | False | By Seth S. King, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/other-business-productivity-quality-circles-for-supermarkets.html | Other Business; PRODUCTIVITY: QUALITY CIRCLES FOR SUPERMARKETS | False | By Dan Shannon | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/outgoing-retiring-paperboy-recollects.html | OUTGOING; RETIRING PAPERBOY RECOLLECTS | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-polish-film-scheduled.html | NEW JERSEY GUIDE; POLISH FILM SCHEDULED | False | By Frank Emblen | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/in-the-arts-critics-choice-075349.html | IN THE ARTS: CRITICS' CHOICE | False | By Robert Palmer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/debate-takes-new-turn.html | DEBATE TAKES NEW TURN | False | By Richard L. Madden | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/for-love-and-money.html | FOR LOVE AND MONEY | False | By Robert Asahina | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/reading-and-writing-personals.html | Reading and Writing; Personals | False | ANATOLE BROYARD | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/obituaries/charles-hoxie-70-manager-for-private-security-service.html | Charles Hoxie, 70, Manager For Private Security Service | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/l-a-downtown-library-planned-for-yonkers-063801.html | A Downtown Library Planned for Yonkers | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/feeding-the-world-by-jean-mayer.html | FEEDING THE WORLD; by Jean Mayer | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/estee-lauder-the-scents-of-success.html | ESTEE LAUDER: THE SCENTS OF SUCCESS | False | By Sandra Salmans | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/elizabeth-ann-leyda-wed.html | Elizabeth Ann Leyda Wed | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/mets-beat-expos-2-1-tigers-top-yanks-swan-is-effective-for-five-innings.html | METS BEAT EXPOS, 2-1; TIGERS TOP YANKS; SWAN IS EFFECTIVE FOR FIVE INNINGS | False | By Murray Chass | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/president-s-troubles-begin-to-look-infectious.html | PRESIDENT'S TROUBLES BEGIN TO LOOK INFECTIOUS | False | By Adam Clymer | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/connecticut-guide-tax-seminar.html | CONNECTICUT GUIDE; TAX SEMINAR | False | By Eleanor Charles | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/home-clinic-if-water-pipes-bang-install-a-device-to-ease-the-pressure.html | HOME CLINIC; IF WATER PIPES BANG, INSTALL A DEVICE TO EASE THE PRESSURE | False | By Bernard Gladstone | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/jobless-rate-tied-to-big-work-force.html | JOBLESS RATE TIED TO BIG WORK FORCE | False | By Irvin Molotsky, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/retirees-restoring-warplanes.html | RETIREES RESTORING WARPLANES | False | By Evelyn Philips | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/bungled-roosevelt-i-housing-to-be-repaired.html | 'BUNGLED' ROOSEVELT I. HOUSING TO BE REPAIRED | False | By George Goodman Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/seton-hall-winner-in-3-relays.html | SETON HALL WINNER IN 3 RELAYS | False | By William J. Miller, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/l-dealing-with-mobil-073495.html | Dealing With Mobil | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/kim-kubilius-will-be-bride-of-john-henningsen-jr.html | KIM KUBILIUS WILL BE BRIDE OF JOHN HENNINGSEN JR. | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/in-the-arts-critics-choice-075345.html | IN THE ARTS: CRITICS' CHOICE | False | By Edward Rothstein | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/free-agents-in-the-nba.html | Free Agents In the N.B.A. | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/safety-device-failure-in-gm-buses-injures-3.html | SAFETY-DEVICE FAILURE IN G.M. BUSES INJURES 3 | False | By Joseph B. Treaster | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-raija-roivainen-mezzo-in-russian-finnish-bill.html | Music: Debuts in Review; Raija Roivainen, Mezzo, In Russian-Finnish Bill | False | By Edward Rothstein | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/about-books-and-authors-scholars-may-scream.html | About Books and Authors; Scholars May Scream | False | By Edwin McDowell | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/why-egypt-regards-the-withdrawal-as-overdue.html | WHY EGYPT REGARDS THE WITHDRAWAL AS OVERDUE | False | By Henry Tanner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/cosmos-bogicevic-returns-to-lineup.html | COSMOS BOGICEVIC RETURNS TO LINEUP | False | By Alex Yannis, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/miss-greenwald-christian-albert-to-wed-aug-28.html | Miss Greenwald, Christian Albert To Wed Aug. 28 | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/where-alcoholics-can-find-hope.html | WHERE ALCOHOLICS CAN FIND HOPE | False | By Phyllis Bernstein | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/magazine/making-over.html | MAKING OVER | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/japan-meet-woody-allen.html | JAPAN, MEET WOODY ALLEN | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/the-nation-by-michael-wright-and-caroline-rand-herron-it-s-really-tough-all-over.html | The Nation; by Michael Wright and Caroline Rand Herron; It's Really Tough All Over | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/renee-miller-married.html | Renee Miller Married | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/the-dance-phoebe-neville-presents-her-new-palantir.html | THE DANCE: PHOEBE NEVILLE PRESENTS HER NEW 'PALANTIR' | False | By Jennifer Dunning | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/world-barbara-slavin-milt-freudenheim-jerusalem-attack-echoes-through-arab-world.html | The World; by Barbara Slavin and Milt Freudenheim; Jerusalem Attack Echoes Through The Arab World | False | | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/john-h-berg-to-marry-durrell-godfrey-in-may.html | JOHN H. BERG TO MARRY DURRELL GODFREY IN MAY | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/notes-the-philharmonic-reaches-out.html | NOTES: THE PHILHARMONIC REACHES OUT | False | By Theodore W. Libbey Jr. | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/region-richard-levine-carlyle-c-douglas-william-c-rhodes-older-wiser-hartford.html | The Region; by Richard Levine, Carlyle C. Douglas and William C. Rhodes; Older Is Wiser, Hartford Hopes | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/4-in-canadian-tv-crew-are-held-by-argentina.html | 4 in Canadian TV Crew Are Held by Argentina | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/us-envoy-in-cairo-confident-on-sinai.html | U.S. ENVOY, IN CAIRO, CONFIDENT ON SINAI | False | By William E. Farrell, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/gardening-the-return-of-the-gypsy-moth.html | GARDENING; THE RETURN OF THE GYPSY MOTH | False | By Carl Totemeier | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/penn-s-varsity-wins-in-childs-cup-regatta.html | Penn's Varsity Wins In Childs Cup Regatta | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/wadkins-leads-by-2-on-68-207.html | Wadkins Leads by 2 on 68-207 | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/argentina-gloomy-on-accord-as-haig-continues-talks.html | ARGENTINA GLOOMY ON ACCORD AS HAIG CONTINUES TALKS | False | By Edward Schumacher, Special To the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-beer-in-prague-067440.html | Beer in Prague | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/business/economic-affairs-put-a-tax-on-oil-pollution.html | Economic Affairs; PUT A TAX ON OIL POLLUTION | False | By William Nordhaus | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/sports/weber-captures-first-pro-bowling-tourney.html | Weber Captures First Pro Bowling Tourney | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/new-jersey-guide-cubans-to-perform.html | NEW JERSEY GUIDE; CUBANS TO PERFORM | False | By Frank Emblen | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/art-evoking-paris-in-a-period-of-change.html | ART; EVOKING PARIS IN A PERIOD OF CHANGE | False | By Helen A. Harrison | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/l-out-west-067399.html | Out West | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/future-events-out-every-evening.html | Future Events Out Every Evening | False | By Ruth Robinson | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/lively-production-of-a-tiring-tale.html | LIVELY PRODUCTION OF A TIRING TALE | False | By Haskel Frankel | 1982-04-23 | TX 970679 | | |

| Digital Date | Print Date | URL | Headline | Verity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/world/a-disgruntled-chinese-enters-american-embassy-in-peking.html | A Disgruntled Chinese Enters American Embassy in Peking | False | AP | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/long-island-guide-some-folks.html | LONG ISLAND GUIDE; SOME FOLKS | False | By Barbara Delatiner | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/archives/school-on-saturday-for-japanese-yes.html | SCHOOL ON SATURDAY? FOR JAPANESE, YES | True | By Janice Kirkel | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/opinion/topics-terminology-terminations-proud-mary.html | Topics; TERMINOLOGY, TERMINATIONS; Proud Mary | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/nyregion/dining-out-a-steakhouse-with-the-right-formula.html | DINING OUT; A STEAKHOUSE WITH THE RIGHT FORMULA | False | By Patricia Brooks | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/us/milwaukee-boycott-protests-delay-by-a-judge.html | MILWAUKEE BOYCOTT PROTESTS DELAY BY A JUDGE | False | Special to the New York Times | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/books/crime-by-newgate-callendar.html | Crime; by Newgate Callendar | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/travel/q-and-a-067316.html | Q and A | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/bridge-perplexity-in-reykjavik.html | BRIDGE; PERPLEXITY IN REYKJAVIK | False | By Alan Truscott | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/weekinreview/region-richard-levine-carlyle-c-douglas-william-c-rhodes-murdoch-wants-dance-too.html | The Region; by Richard Levine, Carlyle C. Douglas and William C. Rhodes; MUrdoch Wants To Dance, Too | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/arts/music-debuts-in-review-barry-goldsmith-piano-tackles-problematic.html | Music; Debuts in Review, Barry Goldsmith, Piano, Tackles Problematic | False | By Allen Hughes | 1982-04-23 | TX 970679 | | |
| 1982-04-18 | 1982-04-18 | https://www.nytimes.com/1982/04/18/style/suzann-weithas-wed-to-john-j-cahill-jr.html | Suzann Weithas Wed To John J. Cahill Jr. | False | | 1982-04-23 | TX 970679 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/transit-subsidy-is-not-so-horrible.html | Transit Subsidy Is Not So Horrible | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/bridge-karp-s-top-seeded-team-wins-in-white-plains-play.html | Bridge; Karp's Top-Seeded Team Wins in White Plains Play | False | By Alan Truscott | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/sir-willie-morris-a-diplomat.html | SIR WILLIE MORRIS, A DIPLOMAT | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/the-editorial-notebook-shoot-out-with-einstein-in-arizona.html | THE EDITORIAL NOTEBOOK; Shoot-Out With Einstein in Arizona | False | | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/re-slicing-corporate-tax-pie.html | RE-SLICING CORPORATE TAX PIE | False | By Tamar Lewin | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/the-city-youth-15-held-in-two-murders.html | THE CITY; Youth, 15, Held In Two Murders | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/plastic-producers-make-bid-for-traditional-paper-market.html | PLASTIC PRODUCERS MAKE BID FOR TRADITIONAL PAPER MARKET | False | By Kirk Johnson | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/stamina-in-doubt-on-air-forbes-won.html | Stamina in Doubt On Air Forbes Won | False | By Steven Crist | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-a-union-man.html | NOTES ON PEOPLE; A Union Man | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/l/tolerant-guardians-of-our-environment-069966.html | TOLERANT GUARDIANS OF OUR ENVIRONMENT | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/cowboy-culture-yields-even-in-the-heart-of-texas-to-un-chic-bunny-hop.html | COWBOY CULTURE YIELDS, EVEN IN THE HEART OF TEXAS, TO UN-CHIC BUNNY HOP | False | By William K. Stevens, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/haig-in-argentina-cites-obligations-of-us-to-britain.html | HAIG, IN ARGENTINA, CITES OBLIGATIONS OF U.S. TO BRITAIN | False | By Edward Schumacher, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-tic-tac-s-turnaround.html | Advertising; Tic Tac's Turnaround | False | By Philip H. Dougherty | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/books/books-of-the-times-076886.html | Books Of The Times | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief-american-symphony-celebrates-stokowski.html | MUSIC NOTED IN BRIEF; American Symphony Celebrates Stokowski | False | By Bernard Holland | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/padres-9-dodgers-3.html | Padres 9, Dodgers 3 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/the-region-policeman-killed-another-is-held.html | THE REGION; Policeman Killed, Another Is Held | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/cabaret-singer-violinist.html | CABARET: SINGER-VIOLINIST | False | By John S. Wilson | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/l/teach-them-well-and-early-how-to-read-069968.html | TEACH THEM WELL-AND EARLY-HOW TO READ | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/barbara-l-arnsten-is-married-to-seth-rosenzweig.html | BARBARA L. ARNSTEN IS MARRIED TO SETH ROSENZWEIG | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/tv-a-midsummer-night-s-dream.html | TV: 'A MIDSUMMER NIGHT'S DREAM' | False | By John J. O'Connor | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/baker-voicing-hope-of-gaining-accord-on-tax-surcharge.html | BAKER VOICING HOPE OF GAINING ACCORD ON TAX SURCHARGE | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/prisoner-38-dies-after-scuffle.html | PRISONER, 38, DIES AFTER SCUFFLE | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/borg-displaying-old-form-tops-vilas-in-tokyo-final-6-1-6-2.html | BORG, DISPLAYING OLD FORM, TOPS VILAS IN TOKYO FINAL, 6-1, 6-2 | False | By Steve Lohr, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/cosmos-defeat-rowdies.html | Cosmos Defeat Rowdies | False | By Alex Yannis, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/l-after-windfall-dim-prospects-for-charities-editor-story-published-april-9-under-073975.html | AFTER THE 'WINDFALL,' DIM PROSPECTS FOR CHARITIES; To the Editor: A news story published April 9 under the headline, "Gifts to Charity Rise 12.3% to $53.6 Billion, a Record," overlooks perhaps the most significant factor contributing to that increase - the new tax law. | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/auto-union-reaches-a-tentative-accord-at-american-motors.html | AUTO UNION REACHES A TENTATIVE ACCORD AT AMERICAN MOTORS | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/a-draft-isnt-needed.html | A DRAFT ISN'T NEEDED | False | By Doug Bandow | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/islanders-bourne-finally-finds-net.html | ISLANDERS' BOURNE FINALLY FINDS NET | False | By Parton Keese | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/raychem-carves-a-prosperous-niche.html | RAYCHEM CARVES A PROSPEROUS NICHE | False | By Barnaby J. Feder, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/around-the-world-russians-deride-reagan-on-nuclear-weapons.html | AROUND THE WORLD; Russians Deride Reagan On Nuclear Weapons | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/susan-mayers-married.html | SUSAN MAYERS MARRIED | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/soviet-decree-on-sea-mining-seen-as-prod-to-us.html | SOVIET DECREE ON SEA MINING SEEN AS PROD TO U.S. | False | By John F. Burns, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/mets-are-beaten-by-expos-7-6.html | Mets Are Beaten by Expos, 7-6 | False | By James Tuite | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/cubs-5-pirates-1.html | Cubs 5, Pirates 1 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/haig-s-weak-cards-news-analysis.html | HAIG'S WEAK CARDS; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/a-correction-076880.html | A Correction | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/indians-8-royals-2.html | Indians 8, Royals 2 | False | | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Verbatim | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/the-city-fbi-city-effort-on-crime-urged.html | THE CITY; F.B.I.-City Effort On Crime Urged | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-group-seeks-us-inquiry-in-3-texas-drownings.html | AROUND THE NATION; Group Seeks U.S. Inquiry In 3 Texas Drownings | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-a-thai-proposal.html | NOTES ON PEOPLE; A Thai Proposal | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/stronger-us-political-parties-urged.html | STRONGER U.S. POLITICAL PARTIES URGED | False | By Michael Oreskes, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/protests-in-2-swiss-cities.html | Protests in 2 Swiss Cities | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/holzman-says-goodbye-after-final-loss.html | HOLZMAN SAYS GOODBYE AFTER FINAL LOSS | False | By Sam Goldaper, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/walker-is-doubtful-for-nets-playoffs.html | WALKER IS DOUBTFUL FOR NETS PLAYOFFS | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/essay-the-even-hand.html | ESSAY; THE EVEN HAND | False | By William Safire | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/transactions-076740.html | Transactions; | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/syrian-iraqi-war-of-nerves-heating-up.html | SYRIAN-IRAQI WAR OF NERVES HEATING UP | False | By Thomas L. Friedman, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/why-jews-worry.html | WHY JEWS WORRY | False | By Joseph Eger | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief-two-children-s-operas-presented-in-brooklyn.html | MUSIC NOTED IN BRIEF; Two Children's Operas Presented in Brooklyn | False | By Bernard Holland | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/ruling-due-in-penthouse-case-in-bias-charge-against-judge.html | RULING DUE IN PENTHOUSE CASE IN BIAS CHARGE AGAINST JUDGE | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-voting-rights-marchers-to-head-for-washington.html | AROUND THE NATION; Voting Rights Marchers To Head for Washington | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/teaching-children-child-care.html | TEACHING CLILDREN CHILD CARE | False | By Andree Brooks, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/candy-young-wins-hurdles.html | Candy Young Wins Hurdles | False | By Al Harvin, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/tax-refusal-completes-prelate-s-moral-journey.html | TAX REFUSAL COMPLETES PRELATE'S MORAL JOURNEY | False | By Wallace Turner, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-president-is-named-at-new-horizons-fund.html | BUSINESS PEOPLE; PRESIDENT IS NAMED AT NEW HORIZONS FUND | False | By Leonard Sloane | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Notice | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/theater/mime-troupe-to-open-musical-spoof-may-16.html | Mime Troupe to Open Musical Spoof May 16 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/relationships-women-employed-by-women.html | RELATIONSHIPS; WOMEN EMPLOYED BY WOMEN | False | By Nadine Brozan | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/no-headline-076406.html | No Headline | False | By Bernard Weinraub, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/noble-nashua-4th.html | Noble Nashua 4th | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-geo-publisher-move.html | ADVERTISING; Geo Publisher Move | False | By Philip H. Dougherty | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/recovery-prospects-for-chips.html | RECOVERY PROSPECTS FOR CHIPS | False | By Andrew Pollack | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/yankees-righetti-lose-to-tigers-5-2.html | YANKEES, RIGHETTI LOSE TO TIGERS, 5-2 | False | By Joseph Durso, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/the-city-heating-oil-prices-spark-inquiry-bid.html | THE CITY; Heating Oil Prices Spark Inquiry Bid | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/larry-brown-puts-his-winning-touch-on-nets.html | LARRY BROWN PUTS HIS WINNING TOUCH ON NETS | False | By Roy S. Johnson | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/companies-plan-few-new-issues.html | COMPANIES PLAN FEW NEW ISSUES | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/dartmouth-tackles-student-drinking.html | DARTMOUTH TACKLES STUDENT DRINKING | False | By Fred Ferretti, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/saharan-rebels-warn-washington-they-may-turn-to-soviet-for-arms.html | SAHARAN REBELS WARN WASHINGTON THEY MAY TURN TO SOVIET FOR ARMS | False | By Pranay B. Gupte, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/debray-the-leftist-theorist-visits-nicaragua-for-france.html | Debray, the Leftist Theorist, Visits Nicaragua for France | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/tie-communications-inc-reports-earnings-for-qtr-to-mar-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/improvement-cited-in-city-heat-aid-program.html | IMPROVEMENT CITED IN CITY HEAT AID PROGRAM | False | By Lee A. Daniels | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/cards-top-phillies-for-8-straight.html | CARDS TOP PHILLIES FOR 8 STRAIGHT | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/quotation-of-the-day-078268.html | Quotation of the Day | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/city-opera-grace-bumbry-in-medea.html | CITY OPERA: GRACE BUMBRY IN 'MEDEA' | False | By Donal Henahan | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/mariners-4-a-s-3.html | Mariners 4, A's 3 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/theater/cabaret-terry-burrell.html | CABARET: TERRY BURRELL | False | By John S. Wilson | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/k-switzer-is-an-old-boy.html | K. Switzer Is an Old Boy | False | George Vecsey | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/mccarey-wins.html | McCarey Wins | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/commodities.html | COMMODITIES | False | By H.j. Maidenberg | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/advertising-continental-air-choooses-keye.html | ADVERTISING; Continental Air Chooses Keye | False | By Philip H. Dougherty | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/the-un-today-april-19-1982-economic-and-social-council.html | The U.N. Today; April 19, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/around-the-world-zimbabwe-s-capital-to-be-renamed-harare.html | AROUND THE WORLD; Zimbabwe's Capital To Be Renamed Harare | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/graphic-evidence-is-hinckley-issue.html | GRAPHIC EVIDENCE IS HINCKLEY ISSUE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/gaylord-harnwell-physicist-and-president-of-penn-dies.html | GAYLORD HARNWELL PHYSICIST AND PRESIDENT OF PENN, DIES | False | By Wolfgang Saxon | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief.html | MUSIC NOTED IN BRIEF | False | Brueggen and Gibbons, Join ByLsma In Concert | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-del-webb-arizona-unit-names-new-top-officer.html | BUSINESS PEOPLE; DEL WEBB ARIZONA UNIT NAMES NEW TOP OFFICER | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/taiwanese-wins.html | Taiwanese Wins | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/around-the-world-khomeini-hints-at-discord-in-military.html | AROUND THE WORLD; Khomeini Hints At Discord in Military | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/executive-changes-078847.html | EXECUTIVE CHANGES | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/215-seized-in-indian-rioting.html | 215 Seized in Indian Rioting | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-hat-s-off-to-film-maker-and-that-s-the-problem.html | NOTES ON PEOPLE; Hat's Off to Film Maker - and That's the Problem | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/us-team-loses-3d-straight-game.html | U.S. Team Loses 3d Straight Game | False | AP | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/in-buffalo-the-survival-of-darwin.html | IN BUFFALO, THE SURVIVAL OF DARWIN | False | By Paul L. Montgomery | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/gm-officers-miss-bonuses.html | G.M. Officers Miss Bonuses | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/bribery-inquiry-at-daimler.html | BRIBERY INQUIRY AT DAIMLER | False | By John Tagliabue, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/police-resume-night-patrols-on-subway-trains-tonight.html | POLICE RESUME NIGHT PATROLS ON SUBWAY TRAINS TONIGHT | False | By Ari L. Goldman | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/h-e-ives-weds-shelley-marder.html | H. E. IVES WEDS SHELLEY MARDER | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/from-dream-into-reality.html | From Dream Into Reality | False | DAVE ANDERSON | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/peace-march-in-italy-draws-over-100000.html | Peace March in Italy Draws Over 100,000 | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-special-1-million-bonus-for-grace-s-top-officer.html | BUSINESS PEOPLE; SPECIAL $1 MILLION BONUS FOR GRACE'S TOP OFFICER | False | By Leonard Sloane | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/death-by-cigarette-fire-a-solution-debate.html | DEATH BY CIGARETTE FIRE: A SOLUTION DEBATE | False | By David W. Dunlap | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/sports-world-specials-078263.html | SPORTS WORLD SPECIALS | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/the-region-mta-approves-rail-car-purchase.html | THE REGION; M.T.A. Approves Rail-Car Purchase | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/few-internships-this-summer.html | FEW INTERNSHIPS THIS SUMMER | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/theater/circle-rep-s-director-citing-exhaustion-to-take-a-sabbatical.html | CIRCLE REP'S DIRECTOR, CITING EXHAUSTION, TO TAKE A SABBATICAL | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/mrs-thatcher-consults-urgently-with-colleagues.html | MRS. THATCHER CONSULTS URGENTLY WITH COLLEAGUES | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/credit-markets-borrowers-help-keep-rates-high.html | CREDIT MARKETS; BORROWERS HELP KEEP RATES HIGH | False | By Michael Quint | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/cult-opponent-on-trial-in-ohio-kidnapping-case.html | CULT OPPONENT ON TRIAL IN OHIO KIDNAPPING CASE | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/rangers-9-brewers-6.html | Rangers 9, Brewers 6 | False | | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/l-a-moveable-doomsday-for-social-security-069963.html | A MOVEABLE 'DOOMSDAY' FOR SOCIAL SECURITY | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/briefing-076472.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/movies/american-roles-during-the-holocaust.html | AMERICAN ROLES DURING THE HOLOCAUST | False | By Vincent Canby | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/nicaragua-presses-us-to-confer-immediately.html | NICARAGUA PRESSES U.S. TO CONFER IMMEDIATELY | False | By Barbara Crossette, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/jewish-protesters-evicted-from-sinai.html | JEWISH PROTESTERS EVICTED FROM SINAI | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/kenneth-macdonald-ex-member-of-new-jersey-casino-commission.html | KENNETH MACDONALD, EX-MEMBER OF NEW JERSEY CASINO COMMISSION | False | By Edward A. Gargan | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/israeli-in-mosque-case-decides-to-change-lawyers.html | ISRAELI IN MOSQUE CASE DECIDES TO CHANGE LAWYERS | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-republicans-stay-away-from-watt-appearances.html | AROUND THE NATION; Republicans Stay Away From Watt Appearances | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/pope-visits-bologna-prays-for-bomb-dead.html | Pope Visits Bologna, Prays for Bomb Dead | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/sports-world-specials-076819.html | SPORTS WORLD SPECIALS | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/suspect-in-slaying-of-2-idahoans-captured-by-fbi-after-shootout.html | SUSPECT IN SLAYING OF 2 IDAHOANS CAPTURED BY F.B.I. AFTER SHOOTOUT | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/around-the-nation-street-crime-category-said-to-remain-stable.html | AROUND THE NATION; 'Street Crime' Category Said to Remain Stable | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/detective-enjoys-fame-as-model-for-whodunit.html | DETECTIVE ENJOYS FAME AS MODEL FOR WHODUNIT | False | By Lynn Rosellini, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/l-left-behind-by-the-health-care-revolution-069962.html | LEFT BEHIND BY THE HEALTH-CARE REVOLUTION | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/market-place-art-of-picking-growth-stocks.html | Market Place; Art of Picking Growth Stocks | False | By Vartanig G. Vartan | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/memorabilia-of-bing-crosby-s-houses-will-be-sold.html | MEMORABILIA OF BING CROSBY'S HOUSES WILL BE SOLD | False | By Robert Lindsey | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | IsDupe | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/lag-in-hospital-cited-in-psychiatric-transfers.html | LAG IN HOSPITAL CITED IN PSYCHIATRIC TRANSFERS | False | By Peter Kihss | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/l-when-bargaining-becomes-begging-075623.html | WHEN BARGAINING BECOMES BEGGING | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/joyce-goldklang-married-to-robert-wayne-bellish.html | JOYCE GOLDKLANG MARRIED TO ROBERT WAYNE BELLISH | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/negotiations-on-japanese-aid-to-seoul-seem-near-impasse.html | NEGOTIATIONS ON JAPANESE AID TO SEOUL SEEM NEAR IMPASSE | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/us/democrats-who-backed-reagan-await-first-test.html | DEMOCRATS WHO BACKED REAGAN AWAIT FIRST TEST | False | By Adam Clymer, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/white-sox-capture-8th-without-a-loss.html | WHITE SOX CAPTURE 8TH WITHOUT A LOSS | False | By Thomas Rogers | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-people-a-former-partner-is-leaving-solomon.html | BUSINESS PEOPLE; A FORMER PARTNER IS LEAVING SOLOMON | False | By Leonard Sloane | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/steel-output-up-in-week.html | Steel Output Up in Week | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/music-noted-in-brief-charles-dodge-directs-synthesized-sounds.html | MUSIC NOTED IN BRIEF; Charles Dodge Directs Synthesized Sounds | False | By Edward Rothstein | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/washington-watch-money-short-tax-court.html | Washington Watch; Money-Short Tax Court | False | By Clyde H. Farnsworth | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/gains-from-salvador-land-distribution-disputed.html | GAINS FROM SALVADOR LAND DISTRIBUTION DISPUTED | False | By Raymond Bonner, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/cairo-affirms-vow-on-peace-process.html | CAIRO AFFIRMS VOW ON PEACE PROCESS | False | By William E. Farrell, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/bangladesh-ousts-18-officials-and-recalls-15-ambassadors.html | Bangladesh Ousts 18 Officials And Recalls 15 Ambassadors | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/dance-taylor-revives-esplanade.html | DANCE: TAYLOR REVIVES 'ESPLANADE' | False | By Jack Anderson | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/business-digest-monday-april-19-1982-the-economy.html | BUSINESS DIGEST; MONDAY, APRIL 19, 1982; The Economy | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/dr-marc-ehrich-weds-rachel-marlene-baratz.html | DR. MARC EHRICH WEDS RACHEL MARLENE BARATZ | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/burleson-out.html | BURLESON OUT | False | AP | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/israeli-policy-on-id-cards-enrages-golan-s-druse.html | ISRAELI POLICY ON ID CARDS ENRAGES GOLAN'S DRUSE | False | By David K. Shipler, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/lisa-denholtz-married-to-michael-a-silber.html | LISA DENHOLTZ MARRRIED TO MICHAEL A. SILBER | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/outdoors-deeply-involved-in-thin-water-fishing.html | OUTDOORS: DEEPLY INVOLVED IN THIN-WATER FISHING | False | By Nelson Bryant | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/arts/photos-from-angkor-then-and-now.html | PHOTOS FROM ANGKOR, THEN AND NOW | False | By Carol Lawson | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/france-uneasy-with-image-of-africa-s-gendarme.html | FRANCE UNEASY WITH IMAGE OF AFRICA'S GENDARME | False | By Alan Cowell, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/sonia-landau-is-married-to-john-corry.html | SONIA LANDAU IS MARRIED TO JOHN CORRY | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/experts-agree-koch-picks-judges-impartially.html | EXPERTS AGREE KOCH PICKS JUDGES IMPARTIALLY | False | By Joyce Purnick | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/abroad-at-home-mephisto-s-waltz.html | ABROAD AT HOME; MEPHISTO'S WALTZ | False | By Anthony Lewis | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/salazar-heads-boston-field.html | SALAZAR HEADS BOSTON FIELD | False | By Neil Amdur, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/british-troops-and-scientists-from-falklands-are-deported.html | British Troops and Scientists From Falklands Are Deported | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/auto-suppliers-seek-worker-concessions.html | AUTO SUPPLIERS SEEK WORKER CONCESSIONS | False | Special to the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/braves-win-record-11-in-row.html | BRAVES WIN RECORD 11 IN ROW | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/red-sox-4-blue-jays-3.html | Red Sox 4, Blue Jays 3 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/secret-admirers.html | SECRET ADMIRERS | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/japan-places-market-above-profits.html | JAPAN PLACES MARKET ABOVE PROFITS | False | By Steve Lohr, Special To the New York Times | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/lucy-mills-townsend-bride-of-walter-e-irving-2d.html | LUCY MILLS TOWNSEND BRIDE OF WALTER E. IRVING 2D | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/sports-world-specials-078264.html | SPORTS WORLD SPECIALS | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/brink-s-suspect-may-win-relief-on-prison-curbs.html | BRINK'S SUSPECT MAY WIN RELIEF ON PRISON CURBS | False | By David Bird | 1982-04-21 | TX 886241 | | |

| Digital Date | Print Date | URL | Headline | Byline? | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/barbara-seaman-rewed.html | BARBARA SEAMAN REWED | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/news-summary-monday-april-19-1982.html | News Summary; MONDAY, APRIL 19, 1982 | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/opinion/release-the-haitians.html | Release the Haitians | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/business/market-place-holly-sugar-s-unclear-future.html | Market Place; Holly Sugar's Unclear Future | False | By Robert Metz | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/obituaries/ray-winfield-smith-85-specialist-in-ancient-glass-and-egyptology.html | RAY WINFIELD SMITH, 85, SPECIALIST IN ANCIENT GLASS AND EGYPTOLOGY | False | By Alfred E. Clark | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/lilco-uses-ads-to-bring-case-to-public.html | LILCO USES ADS TO BRING CASE TO PUBLIC | False | By Frances Cerra | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/marcy-abelow-a-bride.html | MARCY ABELOW A BRIDE | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/sports/islanders-top-rangers-in-overtime-lead-series-2-1.html | ISLANDERS TOP RANGERS IN OVERTIME, LEAD SERIES, 2-1 | False | By James F. Clarity | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/style/fran-blechman-executive-bride-of-alan-h-bernstein.html | FRAN BLECHMAN, EXECUTIVE, BRIDE OF ALAN H. BERNSTEIN | False | | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/notes-on-people-paper-says-it-s-a-boy.html | NOTES ON PEOPLE; Paper Says It's a Boy | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/nyregion/talks-resume-today-on-lirr-contract.html | Talks Resume Today On L.I.R.R. Contract | False | By United Press International | 1982-04-21 | TX 886241 | | |
| 1982-04-19 | 1982-04-19 | https://www.nytimes.com/1982/04/19/world/fishing-boat-sinks-off-dublin-crewmen-blame-a-submarine.html | Fishing Boat Sinks Off Dublin; Crewmen Blame a Submarine | False | AP | 1982-04-21 | TX 886241 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/the-puffs-from-havana-s-cigar.html | The Puffs From Havana's Cigar | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/movies/women-s-film-festival-will-run-may-12-18.html | Women's Film Festival Will Run May 12-18 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/a-jersey-man-is-held-for-police-questions-about-cbs-slayings.html | A JERSEY MAN IS HELD FOR POLICE QUESTIONS ABOUT CBS SLAYINGS | False | By Selwyn Raab | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/nordiques-win-7-2-even-series-at-2-2.html | NORDIQUES WIN, 7-2, EVEN SERIES AT 2-2 | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-israeli-labor-minister-is-convicted-of-theft.html | AROUND THE WORLD; Israeli Labor Minister Is Convicted of Theft | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/quotation-of-the-day-078524.html | Quotation of the Day | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-disarmament-rally-gets-backing-from-a-concert.html | NOTES ON PEOPLE; Disarmament Rally Gets Backing From a Concert | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/passing-the-school-buck.html | Passing the School Buck | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/apple-ends-computerland-tie.html | APPLE ENDS COMPUTERLAND TIE | False | By Andrew Pollack | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-migrant-boss-sentenced-to-2-years-in-slave-case.html | AROUND THE NATION; Migrant Boss Sentenced To 2 Years in Slave Case | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/loss-for-great-western.html | Loss for Great Western | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/midland-ross-corp-reports-earnings-for-qtr-to-mar-31.html | MIDLAND-ROSS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/42-south-korean-christians-ask-recall-of-2-top-us-aides.html | 42 SOUTH KOREAN CHRISTIANS ASK RECALL OF 2 TOP U.S. AIDES | False | By Henry Scott Stokes, Special To The New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/springs-mills-inc-reports-earnings-for-qtr-to-mar-31.html | SPRINGS MILLS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/some-chemicals-found-in-the-human-brain-are-also-produced-by-one-celled.html | SOME CHEMICALS FOUND IN THE HUMAN BRAIN ARE ALSO PRODUCED BY ONE-CELLED | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/100-years-after-darwin-s-death-his-theory-still-evolves.html | 100 YEARS AFTER DARWIN'S DEATH, HIS THEORY STILL EVOLVES | False | By Philip M. Boffey | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/parker-hannifin-corp-reports-earnings-for-qtr-to-mar-31.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-people-prost-awarded-victory.html | SPORTS PEOPLE; Prost Awarded Victory | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/ministries-of-economics.html | MINISTRIES OF ECONOMICS | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/tandy-corp-reports-earnings-for-qtr-to-mar-31.html | TANDY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/reagan-appoints-aide-as-minority-link.html | REAGAN APPOINTS AIDE AS MINORITY LINK | False | By Howell Raines, Special To The New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/church-dedicates-organ-at-david-higgs-concert.html | Church Dedicates Organ At David Higgs Concert | False | By Edward Rothstein | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/new-yorkers-to-dance-in-july-festival-in-italy.html | New Yorkers to Dance In July Festival in Italy | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/walbro-corp-reports-earnings-for-qtr-to-mar-31.html | WALBRO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/census-data-show-gains-in-housing-and-education.html | CENSUS DATA SHOW GAINS IN HOUSING AND EDUCATION | False | By John Herbers, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/formula-for-disbursing-vocation-aid-attacked.html | Formula for Disbursing Vocation Aid Attacked | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/chase-earnings-rise-58.1-bankamerica-has-3.5-gain.html | CHASE EARNINGS RISE 58.1%; BANKAMERICA HAS 3.5% GAIN | False | By Robert A. Bennett | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-of-the-times-first-lady-of-pro-football.html | Sports of The Times; First Lady of Pro Football | False | DAVE ANDERSON | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/obituaries/richard-jamieson.html | RICHARD JAMIESON | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/post-corp-reports-earnings-for-qtr-to-mar-31.html | POST CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/elections-today-to-fill-5-seats-in-legislature.html | Elections Today to Fill 5 Seats in Legislature | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/l-the-telling-cuts-in-student-aid-076102.html | THE TELLING CUTS IN STUDENT AID | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/piano-ax-plays-haydn.html | PIANO: AX PLAYS HAYDN | False | By Bernard Holland | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/wheelabrator-frye-inc-reports-earnings-for-qtr-to-mar-31.html | WHEELABRATOR-FRYE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/judge-rescinds-ruling-on-hinckley-trial-jury.html | Judge Rescinds Ruling On Hinckley Trial Jury | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/subtle-shifts-in-image-for-the-president.html | SUBTLE SHIFTS IN IMAGE FOR THE PRESIDENT | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/islanders-mets-sign-pay-tv-agreements.html | Islanders, Mets Sign Pay-TV Agreements | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/western-marine-electronics-co-reports-earnings-for-qtr-to-mar-31.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-pacific-atoll-landowners-ask-us-to-halt-tests.html | AROUND THE WORLD; Pacific Atoll Landowners Ask U.S. To Halt Tests | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/haig-ends-talks-with-argentines-on-a-somber-note.html | HAIG ENDS TALKS WITH ARGENTINES ON A SOMBER NOTE | False | By Edward Schumacher, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/tennant-co-reports-earnings-for-qtr-to-mar-31.html | TENNANT CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/tribute-to-dr-king-set-for-sunday-in-bronx.html | Tribute to Dr. King Set For Sunday in Bronx | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/where-tokens-can-be-bought.html | Where Tokens Can Be Bought | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/obituaries/percy-boas.html | PERCY BOAS | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/pennsylvania-banks-set-merger-accord.html | PENNSYLVANIA BANKS SET MERGER ACCORD | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/bridge-stauber-s-team-advances-to-grand-national-finals.html | Bridge: Stauber's Team Advances To Grand National Finals | False | By Alan Truscott | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/no-headline-079177.html | No Headline | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/science-watch-alfalfa-and-immune-disease.html | SCIENCE WATCH; Alfalfa and Immune Disease | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/public-radio-in-deal-to-send-data-text.html | PUBLIC RADIO IN DEAL TO SEND DATA TEXT | False | By David Shribman, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/court-approves-lehigh-plan.html | Court Approves Lehigh Plan | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-outside-magazine-uses-rj-reynolds-concept.html | ADVERTISING; Outside Magazine Uses R.J. Reynolds Concept | False | By Philip H. Dougherty | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/american-ballet-school.html | American Ballet School | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-feb-28.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/british-say-plan-falls-short-of-demands.html | BRITISH SAY PLAN FALLS SHORT OF DEMANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/movies/games-of-countess-doligen.html | 'GAMES OF COUNTESS DOLIGEN | False | By Vincent Canby | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/financial-general-control-claimed.html | Financial General Control Claimed | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/american-express-gains.html | American Express Gains | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Ad Yes | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/tougher-bail-law-not-used-since-passage-study-shows.html | TOUGHER BAIL LAW NOT USED SINCE PASSAGE, STUDY SHOWS | False | By Barbara Basler | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/falklands-and-the-un-cambridge-mass-within-a-few-days-young-britons.html | FALKLANDS AND THE U.N.; CAMBRIDGE, Mass. - Within a few days, young Britons and Argentines may start killing each other. It is high time to get to work on a cease-fire resolution for the contested islands, whether they are called the Malvinas or Falklands. | False | By Roger Fisher | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/new-york-westway-third-rate-cover-up.html | NEW YORK; WESTWAY: THIRD RATE COVER UP | False | By Sydney H. Schanberg | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/study-indicates-interferon-may-spread-some-cancers.html | STUDY INDICATES INTERFERON MAY SPREAD SOME CANCERS | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/power-agency-upheld-on-its-si-newspaper.html | Power Agency Upheld On Its S.I. Newspaper | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/us-living-standard-found-highest.html | U.S. LIVING STANDARD FOUND HIGHEST | False | By Steven Rattner, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/union-camp-corp-reports-earnings-for-qtr-to-mar-31.html | UNION CAMP CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/pope-s-trip-to-britain-in-doubt-if-war-starts.html | Pope's Trip to Britain In Doubt if War Starts | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/books/updike-and-kidder-win-american-book-awards.html | UPDIKE AND KIDDER WIN AMERICAN BOOK AWARDS | False | By Edwin McDowell | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/man-in-the-news-no-stranger-to-the-high-court.html | MAN IN THE NEWS; NO STRANGER TO THE HIGH COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/shared-medical-systems-co-reports-earnings-for-qtr-to-mar-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/judge-drops-charges-in-portman-protests.html | Judge Drops Charges In Portman Protests | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/us-is-looking-to-the-hondurans-to-hold-the-line.html | U.S. IS LOOKING TO THE HONDURANS TO HOLD THE LINE | False | By Alan Riding, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-family-event-for-columbia-journalism-review.html | NOTES ON PEOPLE; 'Family Event' for Columbia Journalism Review | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-people-difference-of-opinion.html | SPORTS PEOPLE; Difference of Opinion | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/salvador-assembly-meets-for-first-time.html | SALVADOR ASSEMBLY MEETS FOR FIRST TIME | False | By Richard J. Meislin, Special To the New York Times | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/rohm-haas-co-reports-earnings-for-qtr-to-mar-31.html | ROHM & HAAS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-rubber-workers-reach-model-pact-at-goodrich.html | AROUND THE NATION; Rubber Workers Reach Model Pact at Goodrich | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/reluctant-but-grateful-lynch-warms-up-to-job-in-met-bullpen.html | RELUCTANT BUT GRATEFUL LYNCH WARMS UP TO JOB IN MET BULLPEN | False | By Jane Gross | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/pop-guitarist-mike-oldfield.html | POP GUITARIST: MIKE OLDFIELD | False | By Stephen Holden | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/ncr-corp-reports-earnings-for-qtr-to-mar-31.html | NCR CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/idaho-officials-wrestle-with-death-row-problems.html | IDAHO OFFICIALS WRESTLE WITH DEATH ROW PROBLEMS | False | By William E. Schmidt, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/lowenstein-m-corp-reports-earnings-for-qtr-to-mar-31.html | LOWENSTEIN, M, CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/martin-marietta-corp-reports-earnings-for-qtr-to-mar-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/lifemark-corp-reports-earnings-for-qtr-to-mar-31.html | LIFEMARK CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-mar-31.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/c-correction-078526.html | CORRECTION | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/western-union-corp-reports-earnings-for-qtr-to-mar-31.html | WESTERN UNION CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/executive-changes-076312.html | EXECUTIVE CHANGES | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/horse-found-to-run-under-a-false-name.html | Horse Found to Run Under a False Name | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/boldirev-helps-canucks-gain-3-1-lead.html | Boldirev Helps Canucks Gain 3-1 Lead | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/books/books-of-the-times-079261.html | Books Of The Times | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Verity | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/united-technologies-corp-reports-earnings-for-qtr-to-mar-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr for Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/philip-morris-inc-reports-earnings-for-qtr-to-mar-31.html | PHILIP MORRIS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/british-coming-for-83-arts-festival.html | BRITISH COMING FOR 83' ARTS FESTIVAL | False | By Carol Lawson | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/l-handicapping-the-handicapped-in-school-076107.html | HANDICAPPING THE HANDICAPPED IN SCHOOL | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-people-rasmussen-to-the-bench.html | SPORTS PEOPLE; Rasmussen to the Bench | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/ponderosa-system-inc-reports-earnings-for-qtr-to-feb-25.html | PONDEROSA SYSTEM INC reports earnings for Qtr to Feb 25 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/alexander-rejoins-yanks-as-a-starter.html | ALEXANDER REJOINS YANKS AS A STARTER | False | By Joseph Durso, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/science-watch-theory-on-harsh-winter.html | SCIENCE WATCH; Theory on Harsh Winter | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/philip-morris-climbs-by-22.9.html | PHILIP MORRIS CLIMBS BY 22.9% | False | By Phillip H. Wiggins | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-people-jack-dempsey-released.html | SPORTS PEOPLE; Jack Dempsey Released | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/tax-panel-focuses-on-sales-expenses.html | TAX PANEL FOCUSES ON SALES EXPENSES | False | By Edward Cowan, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/us-to-pay-138-million-to-banks-on-polish-aid.html | U.S to Pay $138 Million To Banks on Polish Aid | False | By Seth S. King, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/ballet-fans-attracted-by-pittsburgh-troupe.html | BALLET: FANS ATTRACTED BY PITTSBURGH TROUPE | False | By Anna Kisselgoff | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/halt-to-fidelity-sale-sought.html | Halt to Fidelity Sale Sought | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/us-sextet-defeated-by-czechoslovakia-6-0.html | U.S. Sextet Defeated By Czechoslovakia, 6-0 | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/sec-acts-in-insider-navy-case.html | S.E.C. ACTS IN INSIDER NAVY CASE | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/tiny-fish-looms-large-in-evolution-debate.html | TINY FISH LOOMS LARGE IN EVOLUTION DEBATE | False | By John Noble Wilford | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/in-the-nation-antitank-and-anti-nuke.html | IN THE NATION; ANTITANK AND ANTI-NUKE | False | By Tom Wicker | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/education/education-interdisciplinary-courses-are-tried-in-some-colleges.html | EDUCATION; INTERDISCIPLINARY COURSES ARE TRIED IN SOME COLLEGES | False | By Gene I. Maeroff | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/tandy-gains-30.1-honeywell-also-up.html | TANDY GAINS 30.1%; HONEYWELL ALSO UP | False | By Kirk Johnson | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/style/now-in-new-york-fall-shows-open.html | NOW IN NEW YORK, FALL SHOWS OPEN | False | By Bernadine Morris | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/goodyear-net-off-19.6.html | Goodyear Net Off 19.6% | False | Reuter) | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/news-blackout-on-sinai-evictions-stirs-israeli-protests.html | NEWS BLACKOUT ON SINAI EVICTIONS STIRS ISRAELI PROTESTS | False | By David K. Shipler, Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/media-general-inc-reports-earnings-for-qtr-to-mar-31.html | MEDIA GENERAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/national-medical-in-acquisition.html | National Medical In Acquisition | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/ralston-purina-co-reports-earnings-for-qtr-to-mar-31.html | RALSTON PURINA CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/pennwalt-corp-reports-earnings-for-qtr-to-mar-31.html | PENNWALT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/dutch-queen-in-us-to-mark-200-years-of-close-relations.html | DUTCH QUEEN IN U.S. TO MARK 200 YEARS OF CLOSE RELATIONS | False | By Lynn Rosellini, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/native-of-hungary-is-jailed-in-south-on-spying-charges.html | NATIVE OF HUNGARY IS JAILED IN SOUTH ON SPYING CHARGES | False | By Gregory Jaynes, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/vector-graphic-inc-reports-earnings-for-qtr-to-apr-1.html | VECTOR GRAPHIC INC reports earnings for Qtr to Apr 1 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-mar-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/welded-tube-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/nets-cook-assumes-key-role.html | Nets' Cook Assumes Key Role | False | By Roy S. Johnson | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/mushroom-spores-suspected-as-culprit-in-allergic-reactions-that-baffled.html | MUSHROOM SPORES SUSPECTED AS CULPRIT IN ALLERGIC REACTIONS THAT BAFFLED | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-brandt-asks-party-unity-for-social-democrats.html | AROUND THE WORLD; Brandt Asks Party Unity For Social Democrats | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/monsanto-co-reports-earnings-for-qtr-to-mar-31.html | MONSANTO CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/connecticut-senate-to-act-on-budget.html | CONNECTICUT SENATE TO ACT ON BUDGET | False | By Matthew L. Wald, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/triton-energy-corp-reports-earnings-for-qtr-to-feb-28.html | TRITON ENERGY CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/mclean-trucking-co-reports-earnings-for-qtr-to-mar-31.html | MCLEAN TRUCKING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/cobb-stops-shelburg.html | Cobb Stops Shelburg | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/chilean-cabinet-is-dismissed.html | CHILEAN CABINET IS DISMISSED | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-prosecutor-closes-case-in-death-of-indiana-baby.html | AROUND THE NATION; Prosecutor Closes Case In Death of Indiana Baby | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/boston-investors-contesting-license.html | BOSTON INVESTORS CONTESTING LICENSE | False | By Susan C. Faludi | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/a-near-blizzard-strikes-in-the-northern-plains.html | A Near Blizzard Strikes In the Northern Plains | False | By United Press International | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/supreme-court-roundup-postal-service-s-power-to-set-new-mail-rates-is-contested.html | SUPREME COURT ROUNDUP; POSTAL SERVICE'S POWER TO SET NEW MAIL RATES IS CONTESTED | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-for-2.7-million-cbs-gets-cuisine-magazine.html | ADVERTISING; For $2.7 Million, CBS Gets Cuisine Magazine | False | By Philip H. Dougherty | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/two-men-are-facing-kidnapping-charges-as-woman-is-found.html | TWO MEN ARE FACING KIDNAPPPING CHARGES AS WOMAN IS FOUND | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-thomson-s-philosophy.html | Advertising; Thomson's Philosophy | False | By Philip H. Dougherty | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/q-a-075964.html | Q&A | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/7-west-europeans-detained-in-soviet.html | 7 WEST EUROPEANS DETAINED IN SOVIET | False | By John F. Burns, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/japan-s-fujitec-a-move-to-us.html | JAPAN'S FUJITEC: A MOVE TO U.S. | False | By Steve Lohr, Special To the New York Times | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-choreographer-gets-a-lesson-in-brazilian-law.html | NOTES ON PEOPLE; Choreographer Gets a Lesson in Brazilian Law | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/transit-auxiliary-police-patrol-bronx-and-brooklyn-stations.html | TRANSIT AUXILIARY POLICE PATROL BRONX AND BROOKLYN STATIONS | False | By Ralph Blumenthal | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-mar-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/notes-on-people-walt-rostow-shows-off-his-musical-talent.html | NOTES ON PEOPLE; Walt Rostow Shows Off His Musical Talent | False | By Albin Krebs and Robert Mcg. Thoamas Jr. | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/traffic-jammed-at-nine-crossings-in-new-york-city-as-tolls-increase.html | TRAFFIC JAMMED AT NINE CROSSINGS IN NEW YORK CITY AS TOLLS INCREASE | False | By Susan Chira | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/biologist-awarded-600000-for-cancer-study.html | BIOLOGIST AWARDED $600,000 FOR CANCER STUDY | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/transactions-079288.html | Transactions | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/style/a-new-look-from-japan.html | A NEW LOOK FROM JAPAN | False | By John Duka | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/liberalism-and-the-chinese-bedroom.html | Liberalism and the Chinese Bedroom | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/by-theodore-w-libbey-jr-music-for-a-while-salutes-machaut.html | By Theodore W. Libbey Jr.; Music for a While Salutes Machaut | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-and-the-law-if-a-product-is-defective.html | Business and the Law; If a Product Is Defective | False | By Tamar Lewin | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/martin-marietta-off.html | Martin Marietta Off | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/greyhound-defends-aide-s-auto-purchases.html | GREYHOUND DEFENDS AIDE'S AUTO PURCHASES | False | By Dylan Landis | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/us-army-inquiry-absolves-advisers.html | U.S. ARMY INQUIRY ABSOLVES ADVISERS | False | By Richard Halloran, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/arts-seminar-to-explore-direct-mail-marketing.html | Arts Seminar to Explore Direct-Mail Marketing | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/electro-pop-pete-shelley.html | ELECTRO-POP: PETE SHELLEY | False | By Stephen Holden | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/southam-inc-reports-earnings-for-qtr-to-mar-31.html | SOUTHAM INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/high-court-to-rule-on-tax-status-of-racially-bias-private-schools.html | HIGH COURT TO RULE ON TAX STATUS OF RACIALLY BIAS PRIVATE SCHOOLS | False | By Linda Greenhouse, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/us-court-to-pick-a-master-to-redistrict-new-york-state.html | U.S. COURT TO PICK A MASTER TO REDISTRICT NEW YORK STATE | False | By Arnold H. Lubasch | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/recession-presses-washington-state.html | RECESSION PRESSES WASHINGTON STATE | False | By Wallace Turner, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/congress-republicans-say-a-key-is-johnny-lunchbucket.html | CONGRESS; REPUBLICANS SAY A KEY IS 'JOHNNY LUNCHBUCKET' | False | By Steven V. Roberts, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/obituaries/j-george-harrar-past-president-of-rockefeller-foundation-dies.html | J. GEORGE HARRAR, PAST PRESIDENT OF ROCKEFELLER FOUNDATION, DIES | False | By Kathleen Teltsch | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/theater/tv-ann-beattie-story-on-american-playhouse.html | TV: ANN BEATTIE STORY ON 'AMERICAN PLAYHOUSE' | False | By John J. O'Connor | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/abscam-legal-defense-fund-for-williams-nears-200000.html | Abscam Legal Defense Fund For Williams Nears $200,000 | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/inflation-s-withdrawal-pains.html | INFLATION'S WITHDRAWAL PAINS | False | By Karen W. Arenson | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/l-ma-bell-s-faulty-proposed-bill-of-divorcement-078697.html | MA BELL'S FAULTY PROPOSED BILL OF DIVORCEMENT | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/around-the-nation-south-tucson-seeking-time-on-damage-award.html | AROUND THE NATION; South Tucson Seeking Time on Damage Award | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/nbi-inc-reports-earnings-for-qtr-to-mar-31.html | NBI INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/data-given-in-new-way.html | DATA GIVEN IN NEW WAY | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/state-offering-lottery-on-instant-baseball.html | State Offering Lottery On 'Instant Baseball' | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/ideal-toy-corp-reports-earnings-for-qtr-to-jan-28.html | IDEAL TOY CORP reports earnings for Qtr to Jan 28 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/apartment-workers-set-for-walkout.html | APARTMENT WORKERS SET FOR WALKOUT | False | By Damon Stetson | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/mehta-to-get-award.html | Mehta to Get Award | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Copy | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/gaf-gets-9.5-million-in-kodak-suit.html | GAF GETS $9.5 MILLION IN KODAK SUIT | False | By Barnaby J. Feder | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/davidson-inspires-rangers.html | DAVIDSON INSPIRES RANGERS | False | By Parton Keese | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/koch-and-the-changes-a-state-race-he-has-wrought-news-analysis.html | KOCH AND THE CHANGES A STATE RACE HE HAS WROUGHT; News Analysis | False | By Clyde Haberman | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/heartbreak-hill-makes-rugged-marathon-test.html | HEARTBREAK HILL MAKES RUGGED MARATHON TEST | False | By Dudley Clendinen, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/l-argentina-s-reach-for-the-sandwich-isles-076092.html | ARGENTINA'S REACH FOR THE SANDWICH ISLES | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/american-way-of-housing-changing-as-number-and-cost-of-units-increase.html | AMERICAN WAY OF HOUSING CHANGING AS NUMBER AND COST OF UNITS INCREASE | False | By Robert Reinhold, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/murphy-motor-freight-lines-inc-reports-earnings-for-qtr-to-mar-31.html | MURPHY MOTOR FREIGHT LINES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/violin-recital-looks-at-baroque-spiritualism.html | Violin Recital Looks At Baroque Spiritualism | False | By Edward Rothstein | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-mar-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/two-bronx-hospitals-win-grants-to-consolidate-services-for-youth.html | TWO BRONX HOSPITALS WIN GRANTS TO CONSOLIDATE SERVICES FOR YOUTH | False | By David W. Dunlap | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/realist-inc-reports-earnings-for-qtr-to-mar-31.html | REALIST INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/about-education-computer-software-found-weak.html | ABOUT EDUCATION; COMPUTER SOFTWARE FOUND WEAK | False | By Fred M. Hechinger | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/hospital-industry-proposes-fixed-payments-for-medicare-patients.html | HOSPITAL INDUSTRY PROPOSES FIXED PAYMENTS FOR MEDICARE PATIENTS | False | By Robert Pear, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/us-linking-cuba-to-violence-blocks-tourist-and-business-trips.html | U.S., LINKING CUBA TO 'VIOLENCE,' BLOCKS TOURIST AND BUSINESS TRIPS | False | By Barbara Crossette, Special To the New York Times | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/bn-net-off-58.2.html | B.N. Net Off 58.2% | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/more-funds-are-sought-for-voice-of-america.html | MORE FUNDS ARE SOUGHT FOR VOICE OF AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/white-house-and-congress-agree-on-discretionary-spending-freeze.html | WHITE HOUSE AND CONGRESS AGREE ON DISCRETIONARY SPENDING FREEZE | False | By Martin Tolchin, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/219-nuclear-protesters-get-fines-or-jail-terms.html | 219 Nuclear Protesters Get Fines or Jail Terms | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/union-carbide-net-off.html | Union Carbide Net Off | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/interest-ratess-fall-sharply.html | INTEREST RATESS FALL SHARPLY | False | By Michael Quint | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/bank-interest-in-holly-sugar.html | Bank Interest In Holly Sugar | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/militants-wait-for-authorities-to-move.html | MILITANTS WAIT FOR AUTHORITIES TO MOVE | False | By Henry Kamm | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/woman-and-black-named-for-shuttle-missions.html | Woman and Black Named For Shuttle Missions | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/american-home-gains.html | American Home Gains | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/miss-ruiz-held-for-larceny.html | Miss Ruiz Held For Larceny | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/islanders-win-5-to-3-take-3-1-lead-over-rangers.html | ISLANDERS WIN, 5 TO 3, TAKE 3-1 LEAD OVER RANGERS | False | By James F. Clarity | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/justice-dept-checking-possible-klan-violence.html | Justice Dept. Checking Possible Klan Violence | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/chess-2-americans-tie-for-first-at-indonesia-tournament.html | Chess: 2 Americans Tie for First At Indonesia Tournament | False | By Robert Byrne | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/gibson-assets-he-s-not-guilty-in-plea-to-judge.html | GIBSON ASSETS HE'S NOT GUILTY IN PLEA TO JUDGE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/nuclear-arms-can-be-a-volatile-topic-for-clergy.html | NUCLEAR ARMS CAN BE A VOLATILE TOPIC FOR CLERGY | False | By Charles Austin | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/shue-goes-to-bat-for-haywood.html | SHUE GOES TO BAT FOR HAYWOOD | False | By Sam Goldaper | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/symbol-technologies-inc-reports-earnings-for-qtr-to-feb-28.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/special-election-choices.html | Special Election Choices | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/metromedia-sets-beep-purchase.html | Metromedia Sets Beep Purchase | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/attorney-general-gets-a-second-dining-room.html | Attorney General Gets A Second Dining Room | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/birth-control-4-day-pill-is-promising-in-early-test.html | BIRTH CONTROL: 4-DAY PILL IS PROMISING IN EARLY TEST | False | By Richard Eder, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/xidex-corp-reports-earnings-for-qtr-to-mar-31.html | XIDEX CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/union-carbide-corp-reports-earnings-for-qtr-to-mar-31.html | UNION CARBIDE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/storage-technology-corp-reports-earnings-for-qtr-to-mar-31.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/2-man-garbage-crews-agreed-on-for-the-city.html | 2 MAN GARBAGE CREWS AGREED ON FOR THE CITY | False | By Joyce Purnick | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/bankruptcies-up-50.html | Bankruptcies Up 50% | False | AP | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/required-reading-unmistakable-bias.html | Required Reading; 'Unmistakable' Bias | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-people-litton-president-has-homecoming.html | BUSINESS PEOPLE; LITTON PRESIDENT HAS HOMECOMING | False | By Leonard Sloane | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/commodities-gold-and-silver-futures-show-substantial-drop.html | COMMODITIES; Gold and Silver Futures Show Substantial Drop | False | By H.j. Maidenberg | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/chamber-pianist-plays-trio.html | CHAMBER: PIANIST PLAYS TRIO | False | By Theodore W. Libbey Jr. | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/dow-up-2.66-volume-grows.html | DOW UP 2.66; VOLUME GROWS | False | By Alexander R. Hammer | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/dont-deport-ethopians.html | DON'T DEPORT ETHOPIANS | False | By Jason Clay | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/around-the-world-077892.html | AROUND THE WORLD | False | Special to the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/salazar-wins-fastest-boston-marathon.html | SALAZAR WINS FASTEST BOSTON MARATHON | False | By Neil Amdur, Special To the New York Times | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/sports/sports-people-rockets-hayes-upset.html | SPORTS PEOPLE; Rockets' Hayes Upset | False | | 1982-04-23 | TX 888845 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/haig-reported-short-of-goal-as-he-leaves-buenos-aires.html | HAIG REPORTED SHORT OF GOAL AS HE LEAVES BUENOS AIRES | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/science/science-watch-a-breakdown-at-cern.html | SCIENCE WATCH; A Breakdown at CERN | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-mar-31.html | SEA GALLEY STORES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/knoxville-racing-to-meet-may-1-deadline-for-fair.html | KNOXVILLE RACING TO MEET MAY 1 DEADLINE FOR FAIR | False | By Wendell Rawls Jr., Special To the New York Times | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/national-mine-service-co-reports-earnings-for-qtr-to-mar-26.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Mar 26 | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/pacific-scientific-coo-reports-earnings-for-qtr-to-mar-31.html | PACIFIC SCIENTIFIC COO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/key-rates-077114.html | Key Rates | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/ex-us-attorney-curran-in-race-for-governor-as-republican.html | EX-U.S. ATTORNEY CURRAN IN RACE FOR GOVERNOR AS REPUBLICAN | False | By Maurice Carroll | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/theater/musical-five-points-tells-a-bit-of-black-history.html | MUSICAL: 'FIVE POINTS' TELLS A BIT OF BLACK HISTORY | False | By Frank Rich, About Malcolm X and Elijah Muhammad | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/commodore-move.html | Commodore Move | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/advertising-in-talk-jwt-officials-skirt-computer-issue.html | ADVERTISING; In Talk, JWT Officials Skirt Computer Issue | False | By Philip H. Dougherty | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/nyregion/c-correction-078529.html | CORRECTION | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/peavey-to-merge-with-conagra-unit.html | Peavey to Merge With Conagra Unit | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/us/briefing-076287.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/l-turkish-policy-on-iranian-refugees-activities-076096.html | TURKISH POLICY ON IRANIAN REFUGEES ACTIVITIES | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/briefs-077770.html | BRIEFS | False | | 1982-04-23 | TX 888845 | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-people-new-gelco-head-shuns-ivory-tower-managing.html | BUSINESS PEOPLE; NEW GELCO HEAD SHUNS 'IVORY TOWER' MANAGING | False | By Leonard Sloane | 1982-04-23 | TX 888845 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/opinion/l-ma-bell-s-faulty-proposed-bill-of-divorcement-077067.html | MA BELL'S FAULTY PROPOSED BILL OF DIVORCEMENT | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/business-digest-tuesday-april-20-1982-markets.html | BUSINESS DIGEST; TUESDAY, APRIL 20, 1982; Markets | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/arts/cabaret-chris-connor-sings-numbers-fom-kenton-days.html | CABARET: CHRIS CONNOR SINGS NUMBERS FOM KENTON DAYS | False | By John S. Wilson | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/business/chock-full-o-nuts-resisting-moves-by-finkelstein.html | CHOCK FULL O'NUTS RESISTING MOVES BY FINKELSTEIN | False | By Robert J. Cole | 1982-04-23 | TX 888845 | | |
| 1982-04-20 | 1982-04-20 | https://www.nytimes.com/1982/04/20/world/the-un-today-april-20-1982-general-assembly.html | The U.N. Today; April 20, 1982; GENERAL ASSEMBLY | False | | 1982-04-23 | TX 888845 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/republic-steel-corp-reports-earnings-for-qtr-to-mar-31.html | REPUBLIC STEEL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/food-notes-078573.html | FOOD NOTES | False | By Marian Burros | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-mar-28.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to Mar 28 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/raider-juror-dismissed-for-reading-newspaper.html | Raider Juror Dismissed For Reading Newspaper | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/knight-ridder-declines.html | Knight-Ridder Declines | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/terminal-data-corp-reports-earnings-for-qtr-to-mar-31.html | TERMINAL DATA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/policy-management-systems-inc-reports-earnings-for-qtr-to-mar-31.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/diebold-inc-reports-earnings-for-qtr-to-mar-31.html | DIEBOLD INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/real-estate-a-midtown-developer-in-queens.html | Real Estate; A Midtown Developer In Queens | False | By Diane Henry | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/home-for-actors-raises-750000.html | HOME FOR ACTORS RAISES $750,000 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/uniroyal-inc-reports-earnings-for-qtr-to-mar-31.html | UNIROYAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/maytag-co-reports-earnings-for-qtr-to-mar-31.html | MAYTAG CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/key-rates-079925.html | Key Rates | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/the-rio-pact-at-a-glance.html | THE RIO PACT AT A GLANCE | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/northeast-utilities-reports-earnings-for-qtr-to-mar-31.html | NORTHEAST UTILITIES reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/topics-high-tech-high-rent.html | Topics High Tech, High Rent | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/the-un-today-april-21-1982-general-assembly.html | The U.N. Today; April 21, 1982; GENERAL ASSEMBLY | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/braves-win-12th-straight-to-set-record.html | BRAVES WIN 12th STRAIGHT TO SET RECORD | False | By Ira Berkow, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/times-co-net-up-56-in-quarter.html | Times Co. Net Up 56% In Quarter | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/turn-back-clock-on-daylight-time.html | TURN BACK CLOCK ON DAYLIGHT TIME | False | By Robert Farrar Capon | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/athlone-industries-inc-reports-earnings-for-qtr-to-mar-31.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/sinai-press-curbs-defended-by-begin.html | SINAI PRESS CURBS DEFENDED BY BEGIN | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/tidewell-industries-inc-reports-earnings-for-qtr-to-mar-31.html | TIDEWELL INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | LEE ENTERPRISES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/credit-markets-most-rates-continue-to-fall.html | CREDIT MARKETS; MOST RATES CONTINUE TO FALL | False | By Michael Quint | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dow-off-5.52-trading-active.html | DOW OFF 5.52; TRADING ACTIVE | False | By Alexander R. Hammer | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/brady-takes-oath-as-jersey-senator.html | BRADY TAKES OATH AS JERSEY SENATOR | False | By Jane Perlez, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/task-force-urges-aid-for-state-racing-industry.html | TASK FORCE URGES AID FOR STATE RACING INDUSTRY | False | By Lena Williams, Special To the New York Times | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/apartment-workers-let-deadline-on-strike-pass-as-talks-continue.html | APARTMENT WORKERS LET DEADLINE ON STRIKE PASS AS TALKS CONTINUE | False | By Damon Stetson | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/ralph-edsell-jr-ex-counsel-to-state-assembly-speaker.html | Ralph Edsell Jr., Ex-Counsel To State Assembly Speaker | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/hrt-industries-reports-earnings-for-qtr-to-jan-29.html | HRT INDUSTRIES reports earnings for Qtr to Jan 29 | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/astronaut-s-mother-dies.html | Astronaut's Mother Dies | False | AP | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/merrill-lynch-co-reports-earnings-for-qtr-to-mar-31.html | MERRILL LYNCH & CO reports earnings for Qtr to Mar 31 | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/applied-magnetics-corp-reports-earnings-for-qtr-to-mar-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Mar 31 | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/speed-skiers-defying-gravity.html | SPEED SKIERS DEFYING GRAVITY | False | By William N. Wallace | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/israeli-aide-convicted-of-theft-to-quit-post.html | ISRAELI AIDE, CONVICTED OF THEFT, TO QUIT POST | False | Special to the New York Times | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/belo-a-h-corp-reports-earnings-for-qtr-to-mar-31.html | BELO, A H, CORP reports earnings for Qtr to Mar 31 | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/3d-ranked-eagleburger-shifted-to-stage-center.html | 3D-RANKED EAGLEBURGER SHIFTED TO STAGE CENTER | False | By Bernard Gwertzman, Special To the New York Times | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/a-guide-to-choosing-a-ripe-pineapple.html | A GUIDE TO CHOOSING A RIPE PINEAPPLE | False | By Mimi Sheraton | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/executive-changes-079606.html | EXECUTIVE CHANGES | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/murray-ohio-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | MURRAY OHIO MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/labor-dept-assailed-on-union-embezzling.html | Labor Dept. Assailed On Union Embezzling | False | AP | | 1982-04-23 | TX 888844 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-people-a-return-for-ongais.html | SPORTS PEOPLE; A Return for Ongais | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/waening-the-body-from-dependance-on-caffeine.html | WAENING THE BODY FROM DEPENDANCE ON CAFFEINE | False | By Jane E. Brody | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/harvard-plans-to-strip-the-ivy-from-its-walls.html | HARVARD PLANS TO STRIP THE IVY FROM ITS WALLS | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/nicor-inc-reports-earnings-for-qtr-to-mar-31.html | NICOR INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/overnite-transportation-co-reports-earnings-for-qtr-to-mar-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/movies/an-indian-import-my-son-my-precious.html | AN INDIAN IMPORT, 'MY SON, MY PRECIOUS' | False | By Janet Maslin | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/profits-scoreboard-081985.html | Profits Scoreboard | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/beverly-enterprises-reports-earnings-for-qtr-to-mar-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/ryland-group-inc-reports-earnings-for-qtr-to-mar-31.html | RYLAND GROUP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/mrs-thatcher-faults-peace-plan-pym-to-come-to-us.html | MRS. THATCHER FAULTS PEACE PLAN; PYM TO COME TO U.S. | False | By William Borders, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/manila-pan-am-strike.html | Manila Pan Am Strike | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/international-research-development-corp-reports-earnings-for-qtr-to-mar.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Mar | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/concertgebouw-tour-to-run-sept-18-oct-9.html | Concertgebouw Tour To Run Sept. 18-Oct. 9 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/denny-s-inc-reports-earnings-for-qtr-to-mar-31.html | DENNY'S INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/miners-union-wins-key-organizing-election.html | MINERS UNION WINS KEY ORGANIZING ELECTION | False | By Ben A. Franklin, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/nelson-research-development-co-reports-earnings-for-qtr-to-mar-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Mobile | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-mar-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/cooper-industries-inc-reports-earnings-for-qtr-to-mar-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/amid-hardship-islamic-zeal-still-grips-iran.html | AMID HARDSHIP, ISLAMIC ZEAL STILL GRIPS IRAN | False | By John Kifner, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/sam-steinberg-85-a-peddler-at-columbia-for-generations.html | Sam Steinberg, 85, a Peddler At Columbia for Generations | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dentists-leave-elm-street-for-malls-li.html | DENTISTS LEAVE 'ELM STREET' FOR MALLS L.I. | False | By Dylan Landis | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-a-matter-of-integrity-081477.html | A MATTER OF INTEGRITY | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/around-the-world-cypriot-president-says-he-ll-seek-re-election.html | AROUND THE WORLD; Cypriot President Says He'll Seek Re-election | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/court-rules-boycott-of-soviet-s-cargoes-violated-labor-law.html | COURT RULES BOYCOTT OF SOVIET'S CARGOES VIOLATED LABOR LAW | False | By Linda Greenhouse, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/around-the-nation-milwaukee-aide-declares-inner-city-rat-alert.html | AROUND THE NATION; Milwaukee Aide Declares Inner City Rat Alert | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/north-american-biologicals-inc-reports-earnings-for-yr-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Yr to Dec 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/movies/istvan-szabo-s-1976-budapest-tales.html | ISTVAN SZABO'S 1976 'BUDAPEST TALES' | False | By Herbert Mitgang | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/international-thompson-organization-reports-earnings-for-yr-to-dec-31.html | INTERNATIONAL THOMPSON ORGANIZATION reports earnings for Yr to Dec 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/the-tides-in-new-channels.html | THE TIDES IN NEW CHANNELS | False | By Benjamin R. Barber | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-13-are-named-as-outstanding-mothers-outstanding-mothers.html | NOTES ON PEOPLE; 13 Are Named as Outstanding Mothers; Outstanding Mothers | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dow-chemical-co-reports-earnings-for-qtr-to-mar-31.html | DOW CHEMICAL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-people-cards-re-sign-gray.html | SPORTS PEOPLE; Cards Re-Sign Gray | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/twa-plane-sale.html | T.W.A. Plane Sale | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/albert-w-deane.html | ALBERT W. DEANE | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/coleman-co-reports-earnings-for-qtr-to-mar-31.html | COLEMAN CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/infotron-systems-corp-reports-earnings-for-qtr-to-mar-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/virginia-m-maynard-lawyer-and-civic-leader-in-brooklyn.html | Virginia M. Maynard, Lawyer And Civic Leader in Brooklyn | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/inexco-oil-co-reports-earnings-for-qtr-to-mar-31.html | INEXCO OIL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/northern-trust-purchases-seen.html | Northern Trust Purchases Seen | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/sterling-drug-inc-reports-earnings-for-qtr-to-mar-31.html | STERLING DRUG INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/universal-container-corp-reports-earnings-for-yr-to-nov-28.html | UNIVERSAL CONTAINER CORP reports earnings for Yr to Nov 28 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/cox-broadcasting-corp-reports-earnings-for-qtr-to-mar-31.html | COX BROADCASTING CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/market-place-casino-stocks-latest-trend.html | Market Place; Casino Stocks' Latest Trend | False | By Vartanig G. Vartan | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/citicorp-doubles-its-operating-net.html | CITICORP DOUBLES ITS OPERATING NET | False | By Kirk Johnson | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-people-shutout-by-brewers.html | SPORTS PEOPLE; Shutout by Brewers | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/arkansas-best-corp-reports-earnings-for-qtr-to-mar-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/engineers-industry-or-academia-careers.html | ENGINEERS; INDUSTRY OR ACADEMIA; Careers | False | Elizabeth M. Fowler | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/borg-toppled-in-qualifying.html | Borg Toppled In Qualifying | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-humanities-endowment-above-narrow-081472.html | HUMANITIES ENDOWMENT: ABOVE NARROW | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-mar-31.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/geosource-inc-reports-earnings-for-qtr-to-mar-31.html | GEOSOURCE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/bullets-subdue-nets-by-96-83-in-playoff-opener.html | BULLETS SUBDUE NETS BY 96-83 IN PLAYOFF OPENER | False | By Roy S Johnson | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/quote-of-the-day.html | QUOTE OF THE DAY; * | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/american-league-wilcox-hurls-one-hitter.html | American League Wilcox Hurls One-Hitter | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/raypak-inc-reports-earnings-for-qtr-to-mar-31.html | RAYPAK INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/aceto-chemical-co-reports-earnings-for-qtr-to-mar-31.html | ACETO CHEMICAL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/mclouth-to-seek-asset-sale-delay.html | McLouth to Seek Asset Sale Delay | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/john-hh-phipps-77-active-conservationist.html | John H.H. Phipps, 77, Active Conservationist | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/carlisle-corp-reports-earnings-for-qtr-to-mar-31.html | CARLISLE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/boise-cascade-off-85.3.html | Boise Cascade Off 85.3% | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/beehive-international-reports-earnings-for-qtr-to-mar.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to Mar | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/israeli-planes-are-attacked-by-missiles.html | ISRAELI PLANES ARE ATTACKED BY MISSILES | False | By David K. Shipler, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/chemineer-inc-reports-earnings-for-qtr-to-apr-2.html | CHEMINEER INC reports earnings for Qtr to Apr 2 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/movie-systems-co-reports-earnings-for-qtr-to-feb-28.html | MOVIE SYSTEMS (CO) reports earnings for Qtr to Feb 28 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/richardson-vicks-inc-reports-earnings-for-qtr-to-mar-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/tentative-accord-reached-on-sea-s-resources.html | TENTATIVE ACCORD REACHED ON SEA'S RESOURCES | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/bolt-technology-corp-reports-earnings-for-qtr-to-mar-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/nuclear-plant-construction.html | Nuclear Plant Construction | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-mar-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/inquiry-is-started-on-rig-that-sank.html | INQUIRY IS STARTED ON RIG THAT SANK | False | By Dudley Clendinen, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/northern-telecom-inc-reports-earnings-for-qtr-to-mar-31.html | NORTHERN TELECOM INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/us-vetoes-rebuke-to-israel.html | U.S. VETOES REBUKE TO ISRAEL | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/c-a-correction-078560.html | A Correction | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-people-hertz-vice-chairman-moves-to-rival-avis.html | BUSINESS PEOPLE; Hertz Vice Chairman Moves to Rival Avis | False | By Leonard Sloane | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/haig-s-mileage-31594.html | HAIG'S MILEAGE: 31,594 | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/ankara-s-shame.html | Ankara's Shame | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/silvercrest-industries-reports-earnings-for-qtr-to-mar-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/reagan-ad-stand-gains.html | REAGAN AD STAND GAINS | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/congressmen-returning-report-voters-want-budget-compromise.html | CONGRESSMEN, RETURNING, REPORT VOTERS WANT BUDGET COMPROMISE | False | By Steven V. Roberts, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/bird-son-inc-reports-earnings-for-qtr-to-mar-31.html | BIRD & SON INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/rio-grande-drilling-co-reports-earnings-for-qtr-to-jan-31.html | RIO GRANDE DRILLING CO reports earnings for Qtr to Jan 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/duquesne-light-co-reports-earnings-for-qtr-to-mar-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/indusmin-latd-reports-earnings-for-qtr-to-mar-31.html | INDUSMIN LATD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/germans-to-tap-arctic-gas.html | GERMANS TO TAP ARCTIC GAS | False | By John Tagliabue, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/simone-alibert-smith.html | SIMONE ALIBERT SMITH | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/pioneer-systems-inc-reports-earnings-for-qtr-to-feb-27.html | PIONEER SYSTEMS INC reports earnings for Qtr to Feb 27 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/northrop-corp-reports-earnings-for-qtr-to-mar-31.html | NORTHROP CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/christie-s-6.2-million-gem-sale-sets-record.html | CHRISTIE'S $6.2 MILLION GEM SALE SETS RECORD | False | By Rita Reif | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/scott-paper-co-reports-earnings-for-qtr-to-mar-31.html | SCOTT PAPER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/washington-post-co-reports-earnings-for-qtr-to-mar-31.html | WASHINGTON POST CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/timely-writer-is-out-of-derby.html | TIMELY WRITER IS OUT OF DERBY | False | By Steven Crist, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-mar-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/democrats-push-hartford-budget-through-senate.html | DEMOCRATS PUSH HARTFORD BUDGET THROUGH SENATE | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/c-correction-081829.html | CORRECTION | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/electronic-data-gets-army-contract.html | ELECTRONIC DATA GETS ARMY CONTRACT | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/president-appeals-to-falkland-foes-to-show-restraint.html | PRESIDENT APPEALS TO FALKLAND FOES TO SHOW RESTRAINT | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/how-to-fill-and-heat-burritos.html | How To Fill and Heat Burritos | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/reagan-again-asks-to-meet-brezhnev.html | REAGAN AGAIN ASKS TO MEET BREZHNEV | False | By Howell Raines, Special To The New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/quotations-of-the-day-081808.html | Quotations of the Day | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/what-the-leaa-elephant-learned.html | What the L.E.A.A. Elephant Learned | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/ellis-for-fall-good-and-not-so-good.html | ELLIS FOR FALL: GOOD AND NOT SO GOOD | False | By Bernadine Morris | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/gerardo-roxas-party-leader-in-philippines-is-dead-at-58.html | Gerardo Roxas, Party Leader In Philippines, Is Dead at 58 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/2-airlines-seek-braniff-routes.html | 2 Airlines Seek Braniff Routes | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/mets-and-scott-stop-cubs-3-2.html | METS AND SCOTT STOP CUBS, 3-2 | False | By Jane Gross | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/lied-recital-peter-schreier.html | LIED RECITAL: PETER SCHREIER | False | By John Rockwell | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-tokyo-knows-best-079098.html | TOKYO KNOWS BEST | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/versatile-burritos-tortillas-with-flair.html | VERSATILE BURRITOS: TORTILLAS WITH FLAIR | False | By Craig Claiborne | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/carey-and-legislature-seek-a-budget-accord.html | Carey and Legislature Seek a Budget Accord | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/still-in-saigon-climbing.html | STILL IN SAIGON' CLIMBING | False | By Robert Palmer | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/rival-manufacturing-co-reports-earnings-for-qtr-to-mar-31.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/donaldson-lufkin-jenrette-inc-reports-earnings-for-qtr-to-mar-31.html | DONALDSON LUFKIN & JENRETTE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/a-look-at-metromedia.html | A Look at Metromedia | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/theater/cats-a-hit-in-london-sets-broadway-dates.html | 'Cats,' a Hit in London, Sets Broadway Dates | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-mar-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/briefs-080552.html | BRIEFS | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/books/books-of-the-times-078699.html | Books Of The Times | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/mark-products-inc-reports-earnings-for-qtr-to-mar-31.html | MARK PRODUCTS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/tv-for-baryshnikov-it-s-a-hollywood-night.html | TV: FOR BARYSHNIKOV, IT'S A HOLLYWOOD NIGHT | False | By John J. O'Connor | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/dance-ballet-theater-opens-with-wild-boy.html | DANCE: BALLET THEATER OPENS WITH 'WILD BOY' | False | By Anna Kisselgoff | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/around-the-nation-hawaii-concern-s-milk-is-banned-on-airlines.html | AROUND THE NATION; Hawaii Concern's Milk Is Banned on Airlines | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-people-2-big-corporations-plan-golden-parachutes.html | BUSINESS PEOPLE; 2 Big Corporations Plan 'Golden Parachutes' | False | By Leonard Sloane | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/timex-plans-computer-to-retail-at-about-100.html | TIMEX PLANS COMPUTER TO RETAIL AT ABOUT $100 | False | By Susan C. Faludi | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/richard-jamieson.html | RICHARD JAMIESON | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/cominco-ltd-reports-earnings-for-qtr-to-mar-31.html | COMINCO LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/advertising-yago-aims-at-beer-market.html | Advertising; Yago Aims At Beer Market | False | By Philip H. Dougherty | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/no-headline-433709.html | No Headline | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/a-true-friend-of-the-court.html | A True Friend of the Court | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/theater/theater-strindberg-s-ghost-sonata.html | THEATER: STRINDBERG'S 'GHOST SONATA' | False | By Mel Gussow | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/shorter-city-labor-pacts-are-advised-by-rohatyn.html | SHORTER CITY LABOR PACTS ARE ADVISED BY ROHATYN | False | By Joyce Purnick | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/universal-foods-corp-reports-earnings-for-qtr-to-mar-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/general-telephone-electronics-corp-reports-earnings-for-qtr-to-mar-31.html | GENERAL TELEPHONE & ELECTRONICS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-people-catching-up-to-bench.html | SPORTS PEOPLE; Catching Up to Bench | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/david-rosenthal-84-real-estate-investor-and-benefactor-dies.html | DAVID ROSENTHAL, 84, REAL ESTATE INVESTOR AND BENEFACTOR, DIES | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/farmers-set-crop-cutback.html | Farmers Set Crop Cutback | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/rule-to-lessen-city-backlog-of-felony-cases-invalidated.html | RULE TO LESSEN CITY BACKLOG OF FELONY CASES INVALIDATED | False | By E.r. Shipp | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/around-the-world-palestinian-goes-on-trial-for-79-bombing-in-israel.html | AROUND THE WORLD; Palestinian Goes on Trial For '79 Bombing in Israel | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/the-city-girls-school-aide-slain-in-east-side.html | THE CITY; GIRLS' SCHOOL AIDE SLAIN IN EAST SIDE | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/donaldson-rises-42.html | Donaldson Rises 42% | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/europe-s-staggering-giants.html | EUROPE'S STAGGERING GIANTS | False | By John Tagliabue, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/wncn-studio-opening-with-4-hours-of-music.html | WNCN Studio Opening With 4 Hours of Music | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/archibald-macleish-is-dead-poet-and-playwright-was-89.html | ARCHIBALD MACLEISH IS DEAD; POET AND PLAYWRIGHT WAS 89 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/arco-cuts-plans.html | Arco Cuts Plans | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/overhead-door-corp-reports-earnings-for-qtr-to-mar-31.html | OVERHEAD DOOR CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/jersey-s-public-service-asks-reduction-in-electric-rates.html | JERSEY'S PUBLIC SERVICE ASKS REDUCTION IN ELECTRIC RATES | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/lexidata-corp-reports-earnings-for-qtr-to-mar-31.html | LEXIDATA CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/republic-steel-reports-a-loss.html | Republic Steel Reports a Loss | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/judge-bars-90-million-us-payment-for-westway.html | JUDGE BARS $90 MILLION U.S. PAYMENT FOR WESTWAY | False | By Arnold H. Lubasch | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/economic-scene-senator-hart-s-alternatives.html | Economic Scene; Senator Hart's Alternatives | False | By Leonard Silk | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/art-from-the-best-of-dutch-works.html | ART: FROM THE BEST OF DUTCH WORKS | False | By John Russell | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/california-microwave-inc-reports-earnings-for-qtr-to-mar-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/q-a-078936.html | Q&A | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-new-foundation-aide.html | NOTES ON PEOPLE; New Foundation Aide | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/increase-takes-toll-on-toll-taker-too.html | INCREASE TAKES TOLL ON TOLL TAKER, TOO | False | By Laurie Johnston | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/brockway-glass-co-reports-earnings-for-qtr-to-mar-31.html | BROCKWAY GLASS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/conrock-co-reports-earnings-for-qtr-to-mar-31.html | CONROCK CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/traffic-snarls-ease-at-toll-crossings-city-officials-assess-monday-s-chaos.html | TRAFFIC SNARLS EASE AT TOLL CROSSINGS; CITY OFFICIALS ASSESS MONDAY'S; CHAOS | False | By Susan Chira | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/the-caffeine-conflict-where-does-it-stand.html | THE CAFFEINE CONFLICT-WHERE DOES IT STAND? | False | By Marian Burros | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/fruehauf-corp-reports-earnings-for-qtr-to-mar-31.html | FRUEHAUF CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-architect-s-award.html | NOTES ON PEOPLE; Architect's Award | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/armatron-international-inc-reports-earnings-for-qtr-to-mar-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/comdisco-inc-reports-earnings-for-qtr-to-mar-31.html | COMDISCO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/royal-trusco-ltd-reports-earnings-for-qtr-to-mar-31.html | ROYAL TRUSCO LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/islanders-wary-of-letdown.html | ISLANDERS WARY OF LETDOWN | False | By Parton Keese | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/tests-on-humans.html | TESTS ON HUMANS | False | By Morris E. Abram | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | InPublic | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/gould-inc-reports-earnings-for-qtr-to-mar-31.html | GOULD INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/engelhard-corp-reports-earnings-for-qtr-to-mar-31.html | ENGELHARD CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/weinberger-sees-flexibility-on-military-spending.html | WEINBERGER SEES FLEXIBILITY ON MILITARY SPENDING | False | By Leslie H. Gelb | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/philly-joe-jones-salutes-dameron-properly.html | PHILLY JOE JONES SALUTES DAMERON PROPERLY | False | By Robert Palmer | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-digest-wednesday-april-21-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, APRIL 21, 1982; The Economy | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/cbs-edges-abc-in-season-s-ratings.html | CBS EDGES ABC IN SEASON'S RATINGS | False | By Tony Schwartz | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/high-tech-high-rent-space-flight.html | HIGH TECH, HIGH RENT; Space Flight | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/san-jose-water-works-reports-earnings-for-qtr-to-mar-31.html | SAN JOSE WATER WORKS reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/falkland-mission-haigs-long-days-in-argentina.html | FALKLAND MISSION: HAIGS LONG DAYS IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/for-british-forces-a-race-against-time-military-analysis.html | FOR BRITISH FORCES, A RACE AGAINST TIME; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/house-panel-adopts-a-plan-to-extend-clean-air-deadline.html | House Panel Adopts a Plan To Extend Clean Air Deadline | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/congress-and-president-lead-holocaust-memorial-services.html | CONGRESS AND PRESIDENT LEAD HOLOCAUST MEMORIAL SERVICES | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/avant-garde-2-virtuosi.html | AVANT-GARDE: 2 'VIRTUOSI' | False | By John Rockwell | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/obituaries/theodore-d-starr.html | THEODORE D. STARR | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/volunteer-capital-corp-reports-earnings-for-qtr-to-mar-31.html | VOLUNTEER CAPITAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/pine-pointmines-ltd-reports-earnings-for-qtr-to-mar-31.html | PINE POINTMINES LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/in-ivory-coast-palace-on-8-lane-road-to-nowhere.html | IN IVORY COAST, PALACE ON 8-LANE ROAD TO NOWHERE | False | By Alan Cowell, Special To the New York Times | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/tadzhikistan-leader-named.html | Tadzhikistan Leader Named | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/yanks-vanquish-chicago.html | YANKS VANQUISH CHICAGO | False | By Murray Chass, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/the-city-koch-names-13-to-charter-panel.html | THE CITY; Koch Names 13 To Charter Panel | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/chicago-wins-index-futures-bid.html | CHICAGO WINS INDEX FUTURES BID | False | Special to the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/amsted-industries-inc-reports-earnings-for-qtr-to-mar-31.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/washington-post-up-183.html | Washington Post Up 183% | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/kennametal-inc-reports-earnings-for-qtr-to-mar-31.html | KENNAMETAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/new-jersey-man-in-the-cbs-case-agrees-to-return.html | NEW JERSEY MAN IN THE CBS CASE AGREES TO RETURN | False | By Selwyn Raab | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/uaw-to-oppose-bonuses-at-gm.html | U.A.W. to Oppose Bonuses at G.M. | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/emulex-corp-reports-earnings-for-qtr-to-mar-31.html | EMULEX CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/walt-disney-net-down.html | Walt Disney Net Down | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/canadian-millionaire-is-freed-from-gunman.html | Canadian Millionaire Is Freed From Gunman | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-mar-31.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/new-york-times-reports-earnings-for-qtr-to-mar-31.html | NEW YORK TIMES reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/soviet-space-station-launched-possibly-to-await-frenchman.html | SOVIET SPACE STATION LAUNCHED, POSSIBLY TO AWAIT FRENCHMAN | False | By Serge Schmemann, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/lone-star-industries-inc-reports-earnings-for-qtr-to-mar-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/british-ambassador-days-in-crisis.html | BRITISH AMBASSADOR: DAYS IN CRISIS | False | By Lynn Rosellini, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/the-city-mugger-robs-wife-of-cuomo.html | THE CITY; Mugger Robs Wife of Cuomo | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/advertising-nw-ayer-retains-seven-up-account.html | ADVERTISING; N.W. Ayer Retains Seven-Up Account | False | By Philip H. Dougherty | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/penn-central-ends-talks-with-cooper.html | Penn Central Ends Talks With Cooper | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/schmidt-warns-party-on-freeze-of-nato-arms.html | SCHMIDT WARNS PARTY ON FREEZE OF NATO ARMS | False | By John Vinocur, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/polo-still-holds-sway-in-the-newport-of-the-south.html | POLO STILL HOLDS SWAY IN THE NEWPORT OF THE SOUTH | False | By Gregory Jaynes, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/timken-co-reports-earnings-for-qtr-to-mar-31.html | TIMKEN CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/sandwell-co-reports-earnings-for-yr-to-dec-31.html | SANDWELL & CO reports earnings for Yr to Dec 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/norton-co-reports-earnings-for-qtr-to-mar-31.html | NORTON CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/dow-net-off-14.4-uniroyal-higher.html | DOW NET OFF 14.4%; UNIROYAL HIGHER | False | By Phillip H. Wiggins | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-mar-31.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/the-dispute-over-the-sec.html | THE DISPUTE OVER THE S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/nissan-to-introduce-new-economy-car.html | Nissan to Introduce New Economy Car | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/philippine-kidnappers-killed.html | Philippine Kidnappers Killed | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/arguments-rise-on-weather-boston-marathon-should-go-pro.html | ARGUMENTS RISE ON WEATHER BOSTON MARATHON SHOULD GO PRO | False | By Neil Amdur | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/why-israel-bans-some-arab-books.html | WHY ISRAEL BANS SOME ARAB BOOKS | False | By Shmuel E. Moyal | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-wrong-bucket-for-city-s-8-million-079093.html | WRONG 'BUCKET' FOR CITY'S $8 MILLION | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-of-the-times-best-rivalry-in-new-york.html | Sports of The Times; Best Rivalry in New York | False | By George Vecsey | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/washington-beyond-the-falklands.html | WASHINGTON; BEYOND THE FALKLANDS | False | By James Reston | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-winning-combinations-of-consultant-director-079094.html | WINNING COMBINATIONS OF CONSULTANT DIRECTOR | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/reagan-vows-to-go-extra-mile-to-get-accord-on-budget.html | REAGAN VOWS TO GO 'EXTRA MILE' TO GET ACCORD ON BUDGET | False | By Steven R. Weisman, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/business-people-chairman-leaves-g-fox-for-filene-s.html | BUSINESS PEOPLE; Chairman Leaves G. Fox for Filene's | False | By Leonard Sloane | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/democrats-win-3-races-in-legislative-elections.html | DEMOCRATS WIN 3 RACES IN LEGISLATIVE ELECTIONS | False | By Frank Lynn | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/briefing-082153.html | Briefing | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/cbs-to-market-bally-games.html | CBS to Market Bally Games | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/60-minute-gourmet-066770.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/the-pop-life-078724.html | THE POP LIFE | False | By Robert Palmer | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-misguided-insistence-on-the-koch-tapes-079096.html | MISGUIDED INSISTENCE ON THE KOCH TAPES | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/around-the-world-un-command-in-korea-reports-firefight-in-dmz.html | AROUND THE WORLD; U.N. Command in Korea Reports Firefight in DMZ | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/bridge-knowing-pattern-of-cards-comes-easily-to-an-expert.html | Bridge: Knowing Pattern of Cards Comes Easily to an Expert | False | By Alan Truscott | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | PAMOUR PORCUPINE MINES LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/sealed-power-corp-reports-earnings-for-qtr-to-mar-31.html | SEALED POWER CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/merrill-lynch-off-33.6.html | MERRILL LYNCH OFF 33.6% | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/arvin-industries-inc-reports-earnings-for-qtr-to-apr-4.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Apr 4 | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/news-summary-wednesday-april-21-1982.html | News Summary; WEDNESDAY, APRIL 21, 1982 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/recipes-based-on-the-versatile-burritos-flour-tortillas.html | RECIPES BASED ON THE VERSATILE BURRITOS; Flour Tortillas | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/lawson-jones-ltd-reports-earnings-for-yr-to-dec-31.html | LAWSON & JONES LTD reports earnings for Yr to dEc 31 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/judge-stops-sanction-of-fight.html | Judge Stops Sanction of Fight | False | By Michael Katz, Special To the New York Times | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/books/alan-dugan-receives-shelley-poetry-award.html | Alan Dugan Receives Shelley Poetry Award | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/us-seeks-to-improve-ties-with-guatemala.html | U.S. SEEKS TO IMPROVE TIES WITH GUATEMALA | False | By Alan Riding, Special To the New York Times | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/c-correction-081825.html | CORRECTION | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/income-up-only-0.4-in-march.html | INCOME UP ONLY 0.4% IN MARCH | False | AP | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/chemed-corp-reports-earnings-for-qtr-to-mar-31.html | CHEMED CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/jostens-inc-reports-earnings-for-qtr-to-mar-31.html | JOSTENS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/advertising-dancer-fitzgerald-ny-announces-promotions.html | ADVERTISING; Dancer Fitzgerald N.Y. Announces Promotions | False | By Philip H. Dougherty | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/first-boston-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST BOSTON CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/vermont-american-corp-reports-earnings-for-qtr-to-mar-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-more-than-propaganda-079090.html | MORE THAN PROPAGANDA | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/long-island-lighting-co-reports-earnings-for-qtr-to-mar-31.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/metropolitan-diary-spring-fever-concerning-the-inescapable-corniness-of-love.html | METROPOLITAN DIARY; SPRING FEVER; (Concerning the Inescapable Corniness of Love) | False | By Glenn Collins | 1982-04-23 | TX 888844 | |

| Digital Date | Print Date | URL | Headline | Ad/No | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/unimax-corp-reports-earnings-for-qtr-to-feb-28.html | UNIMAX CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/collagen-corp-reports-earnings-for-qtr-to-mar-31.html | COLLAGEN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/arts/no-headline-079159.html | No Headline | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/national-home-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL HOME CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/progressive-corp-reports-earnings-for-qtr-to-mar-31.html | PROGRESSIVE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-words-and-music.html | NOTES ON PEOPLE; Words and Music | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/nyregion/notes-on-people-singer-leaves-hospital.html | NOTES ON PEOPLE; Singer Leaves Hospital | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/times-plans-national-edition-on-coast-for-13-states-in-west.html | TIMES PLANS NATIONAL EDITION ON COAST FOR 13 STATES IN WEST | False | By Jonathan Friendly | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/wine-talk-079429.html | WINE TALK | False | By Terry Robards | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/sports-people-gretzky-player-of-year.html | SPORTS PEOPLE; Gretzky Player of Year | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/wine-imports-capture-more-of-us-sales.html | WINE IMPORTS CAPTURE MORE OF U.S. SALES | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/garden/61-bordeaux-rates-high-auction-price.html | '61 BORDEAUX RATES HIGH AUCTION PRICE | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/opinion/l-a-chilean-military-attache-falsely-accused-079097.html | A CHILEAN MILITARY ATTACHE FALSELY ACCUSED | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/weiman-co-reports-earnings-for-qtr-to-mar-31.html | WEIMAN CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/anderson-greenwood-co-reports-earnings-for-qtr-to-mar-31.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/gao-study-finds-many-youths-failing-to-register-for-draft.html | G.A.O. STUDY FINDS MANY YOUTHS FAILING TO REGISTER FOR DRAFT | False | By David Shribman, Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/sports/transactions-080826.html | Transactions | False | | 1982-04-23 | TX 888844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number... | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/denison-mines-ltd-reports-earnings-for-qtr-to-mar-31.html | DENISON MINES LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/united-states-industries-reports-earnings-for-qtr-to-mar-31.html | UNITED STATES INDUSTRIES reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/wang-laboratories-inc-reports-earnings-for-qtr-to-mar-31.html | WANG LABORATORIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/foster-l-b-co-reports-earnings-for-qtr-to-mar-31.html | FOSTER, L B, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/us/5-missing-in-iowa-explosion.html | 5 Missing in Iowa Explosion | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/allied-securities-co-reports-earnings-for-qtr-to-mar-31.html | ALLIED SECURITIES CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/world/lawyers-challenge-curbs-on-travel-to-cuba.html | LAWYERS CHALLENGE CURBS ON TRAVEL TO CUBA | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/ohio-edison-co-reports-earnings-for-qtr-to-mar-31.html | OHIO EDISON CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/fcc-asks-for-bell-accord-revision.html | F.C.C. ASKS FOR BELL ACCORD REVISION | False | AP | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/sargent-welch-scientific-co-reports-earnings-for-qtr-to-mar-31.html | SARGENT-WELCH SCIENTIFIC CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-21 | 1982-04-21 | https://www.nytimes.com/1982/04/21/business/united-mcgill-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED MCGILL CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-23 | TX 888844 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/us-urges-plo-not-to-retaliate-for-israeli-raids.html | U.S. URGES P.L.O. NOT TO RETALIATE FOR ISRAELI RAIDS | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/sports-people-cousineau-to-oilers.html | Sports People; Cousineau to Oilers? | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/dance-judson-revisited-with-liberties-taken.html | DANCE: JUDSON REVISITED WITH LIBERTIES TAKEN | False | By Jack Anderson | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/inco-ltd-reports-earnings-for-qtr-to-mar-31.html | INCO LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Wrong | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/company-earnings-phibro-down-27.9-in-quarter-reynolds-declines-slightly.html | COMPANY EARNINGS; Phibro Down 27.9% in Quarter; Reynolds Declines Slightly | False | By Phillip H. Wiggins | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/sperry-introduces-new-product-aid.html | Sperry Introduces New Product Aid | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/ramtek-corp-reports-earnings-for-qtr-to-mar-31.html | RAMTEK CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/stauffer-chemical-co-reports-earnings-for-qtr-to-mar-31.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/c-correction-084243.html | CORRECTION | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/the-pluses-and-minuses-of-ivy-and-other-vines.html | THE PLUSES AND MINUSES OF IVY AND OTHER VINES | False | By Joan Lee Faust | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-how-2d-agency-sells-itself.html | Advertising; How 2d Agency Sells Itself | False | Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/penthouse-trial-is-going-to-jury.html | PENTHOUSE TRIAL IS GOING TO JURY | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/guidry-hurls-3-hitter-mets-triumph-7-4.html | GUIDRY HURLS 3-HITTER; METS TRIUMPH, 7-4 | False | By Murray Chass, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/home-beat-handcrafted-modern-folk-art.html | HOME BEAT; HANDCRAFTED MODERN FOLK ART | False | By Suzanne Slesin | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/lawmakers-voice-dismay-over-inman.html | LAWMAKERS VOICE DISMAY OVER INMAN | False | By Ann Crittenden, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/quotron-systems-inc-reports-earnings-for-qtr-to-mar-31.html | QUOTRON SYSTEMS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/comptek-forms-legal-service-unit.html | Comptek Forms Legal Service Unit | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/sears-climbs-35.2-in-first-quarter.html | SEARS CLIMBS 35.2% IN FIRST QUARTER | False | By Isadore Barmash | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-mar-31.html | HUTTON, E F, GROUP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/over-1000-left-homeless-by-fire-in-anaheim-calif.html | OVER 1,000 LEFT HOMELESS BY FIRE IN ANAHEIM, CALIF. | False | By Robert Lindsey, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-mar-31.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Verify | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/sports-people-angels-get-kelleher.html | Sports People; Angels Get Kelleher | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/short-interest-on-big-board-rises-to-record-level.html | SHORT INTEREST ON BIG BOARD RISES TO RECORD LEVEL | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/stroh-s-survival-bid.html | Stroh's 'Survival' Bid | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/rotelcom-inc-reports-earnings-for-qtr-to-mar-31.html | ROTELCOM INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/south-africa-tied-to-abortive-coup.html | SOUTH AFRICA TIED TO ABORTIVE COUP | False | By Joseph Lelyveld, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/us-aides-expect-spy-case-in-south-to-go-to-grand-jury.html | U.S. Aides Expect Spy Case In South to Go to Grand Jury | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/samuel-shulsky-dead-at-75-writer-of-a-financial-column.html | Samuel Shulsky Dead at 75; Writer of a Financial Column | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/honeywell-s-stake-in-french-unit-cut.html | Honeywell's Stake In French Unit Cut | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/edna-clark-96-avon-heiress-and-developer-of-foundation.html | EDNA CLARK, 96, AVON HEIRESS AND DEVELOPER OF FOUNDATION | False | By Kathleen Teltsch | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/stocks-post-moderate-gains.html | STOCKS POST MODERATE GAINS | False | By Alexander R. Hammer | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/regency-electronics-inc-reports-earnings-for-qtr-to-mar-31.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/creditwatch-is-posted-on-state-s-bonds.html | 'CREDITWATCH' IS POSTED ON STATE'S BONDS | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/city-loses-appeal-of-solicitation-ban.html | City Loses Appeal Of Solicitation Ban | False | By United Press International | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/around-the-world-moscow-backs-the-west-on-nuclear-talks-plan.html | AROUND THE WORLD; Moscow Backs the West On Nuclear Talks Plan | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/books/publication-of-classics-series-begins.html | PUBLICATION OF CLASSICS SERIES BEGINS | False | By Edwin McDowell | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/iron-lady-displays-gift-at-reception.html | 'IRON LADY' DISPLAYS GIFT AT RECEPTION | False | By William Borders, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/troops-accused-of-killing-48-in-salvadoran-village.html | TROOPS ACCUSED OF KILLING 48 IN SALVADORAN VILLAGE | False | By Raymond Bonner, Special To the New York Times | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/vortec-corp-reports-earnings-for-qtr-to-mar-31.html | VORTEC CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/pengo-industries-inc-reports-earnings-for-qtr-to-mar-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/supersonics-102-rockets-87.html | SuperSonics 102, Rockets 87 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/golden-nugget-inc-reports-earnings-for-qtr-to-mar-31.html | GOLDEN NUGGET INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/pope-talbot-inc-reports-earnings-for-qtr-to-mar-31.html | POPE & TALBOT INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/a-reporter-s-notebook-canada-s-isolated-north.html | A REPORTER'S NOTEBOOK: CANADA'S ISOLATED NORTH | False | By Andrew H. Malcolm, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/interlake-inc-reports-earnings-for-qtr-to-mar-31.html | INTERLAKE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/waste-management-inc-reports-earnings-for-qtr-to-mar-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-jimmy-carter-to-teach-at-emory.html | NOTES ON PEOPLE; Jimmy Carter to Teach at Emory | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/briefing-082568.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-mar-31.html | NEW HAMPSHIRE BALL BEARINGS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/hearings-are-ordered-on-players-complaints.html | Hearings Are Ordered On Players' Complaints | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/theater/stage-acting-company-revives-the-country-wife.html | STAGE: ACTING COMPANY REVIVES 'THE COUNTRY WIFE' | False | By Mel Gussow | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/news-summary-thursday-april-22-1982.html | News Summary; THURSDAY, APRIL 22, 1982 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-people-national-futures-picks-first-chief.html | BUSINESS PEOPLE; National Futures Picks First Chief | False | By Leonard Sloane | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/woodstream-corp-reports-earnings-for-qtr-to-mar-31.html | WOODSTREAM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/nets-try-to-avert-fast-exit.html | NETS TRY TO AVERT FAST EXIT | False | By Roy S. Johnson | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/wall-street-reaction-it-can-happen-again.html | WALL STREET REACTION: IT CAN HAPPEN AGAIN | False | By Robert J. Cole | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-surprise-party.html | NOTES ON PEOPLE; Surprise Party | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/fugitive-broker-surrenders.html | FUGITIVE BROKER SURRENDERS | False | By Winston Williams, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-new-publisher-named-at-geo-magazine.html | ADVERTISING; New Publisher Named At Geo Magazine | False | By Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-son-admits-theft-of-104000.html | THE REGION; Son Admits Theft Of $104,000 | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/nonpartisan-talks-urged-by-bush.html | NONPARTISAN TALKS URGED BY BUSH | False | By Judith Miller, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/games-that-war-games-people-play.html | GAMES THAT WAR-GAMES PEOPLE PLAY | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/us-expects-many-cities-to-join-tax-break-plan.html | U.S. EXPECTS MANY CITIES TO JOIN TAX-BREAK PLAN | False | By Robert Pear, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/us-charges-filed-against-3-in-brink-s-robbery.html | U.S. CHARGES FILED AGAINST 3 IN BRINK'S ROBBERY | False | By Arnold H. Lubasch | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-bankers-gamble-with-loans-abroad-081815.html | BANKERS' GAMBLE WITH LOANS ABROAD | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/lockheed-corp-reports-earnings-for-qtr-to-mar-31.html | LOCKHEED CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/a-22-caliber-shell-found-in-van-is-linked-to-slayings-in-cbs-case.html | A .22-CALIBER SHELL FOUND IN VAN IS LINKED TO SLAYINGS IN CBS CASE | False | By Selwyn Raab | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/effects-of-stouffer-s-verdict-on-lawsuits-held-minimal.html | EFFECTS OF STOUFFER'S VERDICT ON LAWSUITS HELD MINIMAL | False | By Franklin Whitehouse, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/in-buenos-aires-the-euphoria-s-over.html | IN BUENOS AIRES, THE EUPHORIA'S OVER | False | By James M. Markham, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/helen-of-troy-co-reports-earnings-for-yr-to-dec-31.html | HELEN OF TROY (CO) reports earnings for Yr to Dec 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/hartford-national-gain.html | Hartford National Gain | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/virginia-electric-power-co-reports-earnings-for-qtr-to-mar-31.html | VIRGINIA ELECTRIC & POWER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/transactions-083333.html | Transactions | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Asserts Infringement | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-service-to-the-law.html | NOTES ON PEOPLE; Service to the Law | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-big-waldenbooks-insert-is-set-for-newsweek.html | ADVERTISING; Big Waldenbooks Insert Is Set for Newsweek | False | By Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/american-airlines-reports-a-deficit.html | AMERICAN AIRLINES REPORTS A DEFICIT | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/mirro-corp-reports-earnings-for-qtr-to-mar-31.html | MIRRO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/ryder-system-inc-reports-earnings-for-qtr-to-mar-31.html | RYDER SYSTEM INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/syntex-unit-s-san-jose-plant.html | Syntex Unit's San Jose Plant | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/drop-in-us-economy-continued-at-rate-of-3.9-in-first-quarter.html | DROP IN U.S. ECONOMY CONTINUED, AT RATE OF 3.9%, IN FIRST QUARTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/leukemia-outbreak-in-fairhaven-mass-prompts-state-study.html | LEUKEMIA OUTBREAK IN FAIRHAVEN, MASS, PROMPTS STATE STUDY | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/durable-orders-up-by-1.9.html | DURABLE ORDERS UP BY 1.9% | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/dr-nelson-b-sackett-gynecologist-is-dead.html | Dr. Nelson B. Sackett, Gynecologist, Is Dead | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/briefs-083493.html | BRIEFS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-custodian-admits-burning-of-temple.html | THE REGION; Custodian Admits Burning of Temple | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/76ers-win-as-dawkins-gets-27.html | 76ERS WIN AS DAWKINS GETS 27 | False | By Sam Goldaper, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/steelmet-inc-reports-earnings-for-qtr-to-feb-28.html | STEELMET INC reports earnings for Qtr to Feb 28 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/britain-draws-up-3-step-peace-plan-on-the-falklands.html | BRITAIN DRAWS UP 3-STEP PEACE PLAN ON THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/failure-of-toxic-waste-regulation-is-charged.html | FAILURE OF TOXIC WASTE REGULATION IS CHARGED | False | By Philip Shabecoff, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/abroad-at-home-courage-in-hard-times.html | ABROAD AT HOME; COURAGE IN HARD TIMES | False | By Anthony Lewis | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/at-t-holders-get-fight-talk.html | A.T.& T. HOLDERS GET FIGHT TALK | False | By Andrew Pollack, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/stone-webster-inc-reports-earnings-for-qtr-to-mar-31.html | STONE & WEBSTER INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/aaron-recalls-contentment-and-slights.html | Aaron Recalls Contentment and Slights | False | By Al Harvin | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/foreign-affairs-the-tragedy-of-timing.html | FOREIGN AFFAIRS; THE TRAGEDY OF TIMING | False | By Flora Lewis | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/around-the-nation-hawaii-milk-distributor-challenges-court-ban.html | AROUND THE NATION; Hawaii Milk Distributor Challenges Court Ban | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/interpace-corp-reports-earnings-for-qtr-to-mar-31.html | INTERPACE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/cavendes-stake-in-florida-bank.html | Cavendes Stake In Florida Bank | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/man-in-the-news-meticulous-judge-in-westway-case.html | MAN IN THE NEWS; METICULOUS JUDGE IN WESTWAY CASE | False | By E. R. Shipp | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/movies/margarethe-von-trotta-studies-sisters-agian.html | MARGARETHE VON TROTTA STUDIES SISTERS AGIAN | False | By Janet Maslin | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/books/author-loses-court-ruling.html | AUTHOR LOSES COURT RULING | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-brady-back-home.html | NOTES ON PEOPLE; Brady Back Home | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/chamber-music-at-y-with-new-acoustics.html | CHAMBER; MUSIC AT Y, WITH NEW ACOUSTICS | False | By Allen Hughes | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/of-sex-and-liberals.html | OF SEX AND LIBERALS | False | By Margaret O'Brien Steinfels and Peter Steinfels | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/the-un-today-april-22-1982-general-assembly.html | The U.N. Today; April 22, 1982; GENERAL ASSEMBLY | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/hoover-universal-reports-earnings-for-qtr-to-mar-31.html | HOOVER UNIVERSAL reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/timely-writer-our-of-danger.html | TIMELY WRITER OUR OF DANGER | False | By Steven Crist, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/international-kings-table-inc-reports-earnings-for-qtr-to-apr-3.html | INTERNATIONAL KINGS TABLE INC reports earnings for Qtr to Apr 3 | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/theater/critic-s-notebook-talked-about-but-never-seen-theater-characters.html | CRITIC'S NOTEBOOK; TALKED-ABOUT BUT NEVER-SEEN THEATER CHARACTERS | False | By Frank Rich | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/plo-suggests-it-will-honor-truce.html | P.L.O. SUGGESTS IT WILL HONOR TRUCE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/conservative-public-interest-firms-emerge.html | CONSERVATIVE 'PUBLIC INTEREST' FIRMS EMERGE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/metromedia-inc-reports-earnings-for-qtr-to-mar-31.html | METROMEDIA INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/israelis-approve-sinai-withdrawal.html | ISRAELIS APPROVE SINAI WITHDRAWAL | False | By David K. Shipler, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-digest-thursday-april-22-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, APRIL 22, 1982; The Economy | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/mary-hornaday-dies-former-monitor-writer.html | Mary Hornaday Dies, Former Monitor Writer | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/key-rates-082674.html | Key Rates | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-governor-and-the-speaker-friends-and-foes-news-analysis.html | THE GOVERNOR AND THE SPEAKER: FRIENDS AND FOES; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/justice-freezes-church-s-funds-held-in-4-banks.html | JUSTICE FREEZES CHURCH'S FUNDS HELD IN 4 BANKS | False | By Charles Austin | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/usair-reports-earnings-for-qtr-to-mar-31.html | USAIR reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/gardening-from-pits-a-variety-fo-indoor-pot-plants.html | Gardening; FROM PITS, A VARIETY FO INDOOR POT PLANTS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/bond-issue-for-prison-urged-in-jersey-study.html | Bond Issue for Prison Urged in Jersey Study | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/suburbanites-pick-favorite-home-styles.html | SUBURBANITES PICK FAVORITE HOME STYLES | False | By Philip Langdon, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/northwest-to-seek-20-of-oil-producer.html | NORTHWEST TO SEEK 20% OF OIL PRODUCER | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/protecting-outdoor-furniture.html | PROTECTING OUTDOOR FURNITURE | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Is Photo | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/stanadyne-inc-reports-earnings-for-qtr-to-mar-31.html | STANADYNE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/hexcel-corp-reports-earnings-for-qtr-to-mar-31.html | HEXCEL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/schools-find-math-jobs-hard-to-fill.html | SCHOOLS FIND MATH JOBS HARD TO FILL | False | By Dena Kleiman | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/notes-on-people-hesburgh-nears-record.html | NOTES ON PEOPLE; Hesburgh Nears Record | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/opec-says-production-declines.html | OPEC SAYS PRODUCTION DECLINES | False | By Douglas Martin | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/citicorp-board-inquiry.html | Citicorp Board Inquiry | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/harris-corp-reports-earnings-for-qtr-to-mar-26.html | HARRIS CORP reports earnings for Qtr to Mar 26 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/apartment-pact-grants-workers-increase-of-65.html | APARTMENT PACT GRANTS WORKERS INCREASE OF $65 | False | By Damon Stetson | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/the-rio-pact-indeed.html | The Rio Pact Indeed | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/conservative-mood-at-furniture-show.html | CONSERVATIVE MOOD AT FURNITURE SHOW | False | By Norma Skurka | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/antiques-orchids-and-house-tours.html | ANTIQUES, ORCHIDS AND HOUSE TOURS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/pan-am-s-survival-strategy.html | PAN AM'S SURVIVAL STRATEGY | False | By Agis Salpukas | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/rolm-corp-reports-earnings-for-qtr-to-mar-31.html | ROLM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/soviet-six-beats-us-2-players-are-ejected.html | Soviet Six Beats U.S.; 2 Players Are Ejected | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/budget-compromise-push-and-pull-in-an-election-year-news-analysis.html | BUDGET COMPROMISE: PUSH AND PULL IN AN ELECTION YEAR; News Analysis | False | By Steven V. Roberts, Special To The New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/roland-redmond-lawyer-dead-former-president-of-met-museum.html | ROLAND REDMOND, LAWYER, DEAD; FORMER PRESIDENT OF MET MUSEUM | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/texas-politics-game-played-with-a-name.html | TEXAS POLITICS: GAME PLAYED WITH A NAME | False | By Adam Clymer, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/rare-bird-s-eggs-watched.html | Rare Bird's Eggs Watched | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/concert-ozawa-leads-bostonians-in-berlioz-requiem.html | CONCERT: OZAWA LEADS BOSTONIANS IN BERLIOZ REQUIEM | False | By Donal Henahan | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/around-the-nation-epa-said-to-violate-dow-chemical-s-rights.html | AROUND THE NATION; E.P.A. Said to Violate Dow Chemical's Rights | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-letter-on-urban-policy-a-local-plan-for-enterprise-zones-082625.html | Letter: On Urban Policy A Local Plan for Enterprise Zones | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/wyman-gordon-co-reports-earnings-for-qtr-to-apr-3.html | WYMAN-GORDON CO reports earnings for Qtr to Apr 3 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/s-p-futures-are-traded.html | S.&P. FUTURES ARE TRADED | False | By H.j. Maidenberg, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/minnetonka-inc-reports-earnings-for-qtr-to-mar-31.html | MINNETONKA INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-pilot-lands-safely-on-road-in-jersey.html | THE REGION; Pilot Lands Safely On Road In Jersey | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/unions-at-the-daily-news-study-separate-proposals-by-allbritton.html | UNIONS AT THE DAILY NEWS STUDY SEPARATE PROPOSALS BY ALLBRITTON | False | By Jonathan Friendly | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/heavy-snows-in-the-west-stir-hope-and-fear.html | HEAVY SNOWS IN THE WEST STIR HOPE AND FEAR | False | By William E. Schmidt, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-a-poor-case-for-giving-amtrak-more-taxpayer-dollars-081831.html | A POOR CASE FOR GIVING AMTRAK MORE TAXPAYER DOLLARS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/quotation-of-the-day-084239.html | Quotation of the Day | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/movies/film-max-frisch-a-documentary.html | FILM: 'MAX FRISCH,' A DOCUMENTARY | False | By Vincent Canby | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/besieged-homeowners-appeal-on-assessments.html | BESIEGED HOMEOWNERS APPEAL ON ASSESSMENTS | False | By David Bird | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/few-ballot-on-schools-in-suburbs.html | FEW BALLOT ON SCHOOLS IN SUBURBS | False | By Michael Norman, Special To the New York Times | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/correction-081644.html | CORRECTION | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/technology-overcoming-data-barriers.html | Technology; Overcoming Data Barriers | False | By Andrew Pollack | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/phibro-corp-reports-earnings-for-qtr-to-mar-31.html | PHIBRO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/around-the-world-iranian-dissident-cleric-under-guard-at-home.html | AROUND THE WORLD; Iranian Dissident Cleric Under Guard at Home | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/kaiser-alcan-off-inco-reports-a-loss.html | KAISER, ALCAN OFF; INCO REPORTS A LOSS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/wometco-cable-tv-inc-reports-earnings-for-qtr-to-mar-27.html | WOMETCO-CABLE TV INC reports earnings for Qtr to Mar 27 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/tory-urges-gop-in-michigan-to-be-patient.html | TORY URGES G.O.P. IN MICHIGAN TO BE PATIENT | False | By Iver Peterson, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/finance-briefs-082355.html | FINANCE BRIEFS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/concert-gershwin-salute.html | CONCERT: GERSHWIN SALUTE | False | By Edward Rothstein | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/credit-markets-short-term-rates-in-decline.html | CREDIT MARKETS; SHORT-TERM RATES IN DECLINE | False | By Michael Quint | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/correction-084245.html | CORRECTION | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/dramatic-academy-will-hear-plummer.html | DRAMATIC ACADEMY WILL HEAR PLUMMER | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/borden-net-climbs-8.1.html | Borden Net Climbs 8.1% | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/national-distillers-chemicals-corp-reports-earnings-for-qtr-to-mar-31.html | NATIONAL DISTILLERS & CHEMICALS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/rangers-thankful-for-lucky-bounces.html | RANGERS THANKFUL FOR LUCKY BOUNCES | False | By James F. Clarity, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/argentina-s-president-to-fly-to-falkland-islands-today.html | ARGENTINA'S PRESIDENT TO FLY TO FALKLAND ISLANDS TODAY | False | By Edward Schumacher, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-jan-31.html | SAL CABLE COMMUNICATIONS INC reports earnings for Qtr to Jan 31 | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/sears-roebuck-co-reports-earnings-for-qtr-to-mar-31.html | SEARS ROEBUCK & CO reports earnings for Qtr for Mar 31 | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/coastal-denied-award-rehearing.html | Coastal Denied Award Rehearing | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/bridgestone-tire.html | Bridgestone Tire | False | AP | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-city-city-s-reservoirs-now-at-capacity.html | THE CITY; City's Reservoirs Now at Capacity | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-lease-a-pupil-081822.html | LEASE A PUPIL | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/rogers-corp-reports-earnings-for-qtr-to-apr-4.html | ROGERS CORP reports earnings for Qtr to Apr 4 | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/lydall-inc-reports-earnings-for-qtr-to-mar-31.html | LYDALL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/labors-business.html | LABOR'S BUSINESS | False | By Victor Gotbaum and Edward Handman | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/budget-views-put-in-focus-by-5-senators.html | BUDGET VIEWS PUT IN FOCUS BY 5 SENATORS | False | By Jane Perlez, Special To the New York Times | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/koch-takes-his-gubernatorial-campaign-upstate.html | KOCH TAKES HIS GUBERNATORIAL CAMPAIGN UPSTATE | False | By Maurice Carroll, Special To the New York Times | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/guidry-hurls-3-hitter-mets-triumph-7-4-five-runs-in-8th-make-swan-victor.html | GUIDRY HURLS 3-HITTER; METS TRIUMPH, 7-4; Five Runs in 8th Make Swan Victor | False | By Jane Gross, Special To the New York Times | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/the-voice-of-a-man.html | The Voice of a Man | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/in-chaos-israel-s-soldiers-pry-resisters-out-of-sinai.html | IN CHAOS, ISRAEL'S SOLDIERS PRY RESISTERS OUT OF SINAI | False | By Henry Kamm, Special To the New York Times | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/net-rises-3.3-at-lockheed.html | Net Rises 3.3% At Lockheed | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-people-owens-illinois-changes-management-structure.html | BUSINESS PEOPLE; Owens-Illinois Changes Management Structure | False | By Leonard Sloane | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-mar-31.html | MARY KAY COSMETICS reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-city-fire-dept-allowed-to-hire-60-men.html | THE CITY; Fire Dept. Allowed To Hire 60 Men | False | By United Press International | 1982-04-23 | TX 888843 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/inman-to-leave-his-cia-post-after-conflicts.html | INMAN TO LEAVE HIS C.I.A. POST AFTER CONFLICTS | False | By Philip Taubman, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-mar-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-cryptographers-ready-to-resist-smothering-081830.html | CRYPTOGRAPHERS READY TO RESIST SMOTHERING | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/salvador-arms-flow-continues-enders-says.html | SALVADOR ARMS FLOW CONTINUES, ENDERS SAYS | False | By Barbara Crossette, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/timeplex-inc-reports-earnings-for-qtr-to-mar-31.html | TIMEPLEX INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/goody-products-inc-reports-earnings-for-qtr-to-mar-31.html | GOODY PRODUCTS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/stevens-may-ask-senate-to-cut-troops-in-europe.html | STEVENS MAY ASK SENATE TO CUT TROOPS IN EUROPE | False | By Charles Mohr, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/thais-to-press-attacks-on-guerrillas.html | THAIS TO PRESS ATTACKS ON GUERRILLAS | False | By Colin Campbell, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/city-s-budget-further-threatened-by-latest-westway-court-ruling.html | CITY'S BUDGET FURTHER THREATENED BY LATEST WESTWAY COURT RULING | False | By Clyde Haberman | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/velo-bind-inc-reports-earnings-for-qtr-to-mar-31.html | VELO-BIND INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/egypt-hails-israeli-cabinet-decision-on-the-pullout.html | EGYPT HAILS ISRAELI CABINET DECISION ON THE PULLOUT | False | By William E. Farrell, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/tax-on-videotaping-is-urged.html | TAX ON VIDEOTAPING IS URGED | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/business-people-new-marine-bank-chief-foresees-expansion.html | BUSINESS PEOPLE; New Marine Bank Chief Foresees Expansion | False | By Leonard Sloane | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/morton-to-proceed-with-sale-of-unit.html | MORTON TO PROCEED WITH SALE OF UNIT | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/inland-steel-co-reports-earnings-for-qtr-to-mar-31.html | INLAND STEEL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/rangers-win-and-cut-islanders-lead-in-series-to-3-2.html | RANGERS WIN AND CUT ISLANDERS LEAD IN SERIES TO 3-2 | False | By Parton Keese, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/shortage-of-arms-troops-and-funds-complicates-job-ahead-for-the-army.html | SHORTAGE OF ARMS, TROOPS AND FUNDS COMPLICATES JOB AHEAD FOR THE ARMY | False | By Drew Middleton | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/unsettling-the-ibm-case.html | Unsettling the I.B.M. Case | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/sports-people-wisconsin-spurned.html | Sports People; Wisconsin Spurned | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/democrats-press-reagan-on-budget.html | DEMOCRATS PRESS REAGAN ON BUDGET | False | By Martin Tolchin, Special To The New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/obituaries/jessie-cox-an-owner-of-dow-jones-concern.html | Jessie Cox, an Owner Of Dow Jones Concern | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/northwest-industries-inc-reports-earnings-for-qtr-to-mar-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-harvester-to-have-only-a-single-agency.html | ADVERTISING; Harvester to Have Only a Single Agency | False | By Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/hers-by-kc-cole.html | Hers; by K.C. Cole | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/israeli-jets-bomb-lebanese-villages-held-by-the-plo.html | ISRAELI JETS BOMB LEBANESE VILLAGES HELD BY THE P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/new-virtuosi-2-at-festival.html | NEW VIRTUOSI: 2 AT FESTIVAL | False | By Edward Rothstein | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/mcneil-corp-reports-earnings-for-qtr-to-mar-31.html | MCNEIL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/reagan-goes-riding.html | Reagan Goes Riding | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/procter-gamble-ordered-to-pay-300000-in-toxic-shock-case.html | PROCTER & GAMBLE ORDERED TO PAY $300,000 IN TOXIC SHOCK CASE | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/2-koreas-blame-each-other-for-skirmish.html | 2 KOREAS BLAME EACH OTHER FOR SKIRMISH | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/helpful-hardware-for-storing-winter-things-by-barbara-l-isenberg-and-mary-smith.html | HELPFUL HARDWARE; FOR STORING WINTER THINGS; by Barbara L. Isenberg and Mary Smith | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/1-falklands-and-the-law-081819.html | FALKLANDS AND THE LAW | False | | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/arts-and-letters-group-gives-annual-prizes-to-5.html | Arts and Letters Group Gives Annual Prizes to 5 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/rule-on-fund-raising-by-sects-is-overturned-by-high-court.html | RULE ON FUND RAISING BY SECTS IS OVERTURNED BY HIGH COURT | False | By Linda Greenhouse, Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/service-merchandise-co-reports-earnings-for-qtr-to-mar-31.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/toledo-edison-co-reports-earnings-for-qtr-to-mar-31.html | TOLEDO EDISON CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/mortgage-aid-bill-is-backed.html | Mortgage Aid Bill Is Backed | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-mar-31.html | SANTA FE INDUSTRIES INC reports earnings for QTr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-mar-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/us-says-mediation-in-crisis-continues.html | U.S. SAYS MEDIATION IN CRISIS CONTINUES | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/stylish-park-seating-for-a-spring-garden.html | STYLISH PARK SEATING FOR A SPRING GARDEN | False | By Linda Yang | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/sports-of-the-times-series-too-short.html | Sports of The Times; Series Too Short | False | DAVE ANDERSON | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/us-says-talks-with-cuba-are-still-possible.html | U.S. SAYS TALKS WITH CUBA ARE STILL POSSIBLE | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/around-the-nation-maine-mansion-the-prize-in-an-essay-contest.html | AROUND THE NATION; Maine Mansion the Prize In an Essay Contest | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/to-magazine-founder-capital-doesn-t-function-well.html | TO MAGAZINE FOUNDER, CAPITAL DOESN'T FUNCTION WELL | False | By Barbara Gamarekian, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-the-public-s-message-to-arms-081821.html | THE PUBLIC'S MESSAGE TO ARMS | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/pabst-proxy-suit.html | Pabst Proxy Suit | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/opinion/l-nuclear-weapons-are-the-081811.html | NUCLEAR WEAPONS ARE THE | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/philadelphia-urged-to-reject-evacuation-plan.html | PHILADELPHIA URGED TO REJECT EVACUATION PLAN | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/calvin-klein-recipe-for-success.html | CALVIN KLEIN' RECIPE FOR SUCCESS | False | By Bernadine Morris | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/wynn-s-international-inc-reports-earnings-for-qtr-to-mar-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/tir-continental-corp-reports-earnings-for-as-of-mar-31.html | TIR-CONTINENTAL CORP reports earnings for As of Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/triad-systems-corp-reports-earnings-for-qtr-to-mar-31.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/program-of-tours-set-in-philadelphia.html | PROGRAM OF TOURS SET IN PHILADELPHIA | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-mar-31.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-region-state-rests-case-in-buffalo-killings.html | THE REGION; State Rests Case In Buffalo Killings | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/vulnerable-area-of-bronx-fights-closing-of-bank.html | 'VULNERABLE' AREA OF BRONX FIGHTS CLOSING OF BANK | False | By Peter Kihss | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/argentine-plane-is-reported-to-circle-british-fleet.html | ARGENTINE PLANE IS REPORTED TO CIRCLE BRITISH FLEET | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/q-a-084074.html | Q & A | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/nyregion/the-city-boat-overturns-two-are-rescued.html | THE CITY; Boat Overturns; Two Are Rescued | False | By United Press International | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/computer-kids-master-skills-as-basic-for-them-as-reading.html | 'COMPUTER KIDS' MASTER SKILLS AS BASIC FOR THEM AS READING | False | By Glenn Collins | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/us/kissinger-calls-report-about-nixon-a-myth.html | Kissinger Calls Report About Nixon a 'Myth' | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/weidenbaum-rejects-estimates-of-lower-deficit.html | WEIDENBAUM REJECTS ESTIMATES OF LOWER DEFICIT | False | By Edward Cowan, Special To the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/market-place-more-glamour-in-health-care.html | Market Place; More Glamour In Health Care | False | By Vartanig G. Vartan | 1982-04-23 | TX 888843 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-mar-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/ballet-theater-billy-sylphides-and-fancy.html | BALLET THEATER: 'BILLY,' 'SYLPHIDES' AND 'FANCY' | False | By Jennifer Dunning | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/gary-lewellyn-banking-affair-leaves-iowa-town-unfazed.html | GARY LEWELLYN BANKING AFFAIR LEAVES IOWA TOWN UNFAZED | False | Special to the New York Times | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/bridge-082211.html | Bridge: | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/sports/blues-subdue-hawks-in-overtime-3-2.html | Blues Subdue Hawks in Overtime, 3-2 | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/world/around-the-world-polish-communist-party-ousts-44500-members.html | AROUND THE WORLD; Polish Communist Party Ousts 44,500 Members | False | AP | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/hawaiian-electric-co-reports-earnings-for-qtr-to-mar-31.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/garden/typists-compete-in-keyboard-speed.html | TYPISTS COMPETE IN KEYBOARD SPEED | False | By Ron Alexander | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-mar-31.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/shevelove-memorial-set.html | Shevelove Memorial Set | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/e-f-hutton-plunges-86.3-paine-webber-drops-36.2.html | E. F. HUTTON PLUNGES 86.3% PAINE WEBBER DROPS 36.2% | False | By Dylan Landis | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/arts/dance-taylor-s-troupe-with-mercuric-tidings.html | DANCE: TAYLOR'S TROUPE WITH 'MERCURIC TIDINGS' | False | By Anna Kisselgoff | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/business/tandycrafts-inc-reports-earnings-for-qtr-to-mar-31.html | TANDYCRAFTS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-23 | TX 888843 | | |
| 1982-04-22 | 1982-04-22 | https://www.nytimes.com/1982/04/22/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-23 | TX 888843 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/ethyl-corp-reports-earnings-for-qtr-to-mar-31.html | ETHYL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-btu-fee-yes-oil-fee-no-084483.html | B.T.U. FEE, YES-OIL FEE, NO | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/labor-reforms-in-south-africa-by-nic-e-wiehahn.html | LABOR REFORMS IN SOUTH AFRICA; by Nic E. Wiehahn | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/means-service-inc-reports-earnings-for-qtr-to-mar-31.html | MEANS SERVICE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/senate-panel-approves-job-training-measure.html | Senate Panel Approves Job Training Measure | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-mar-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-mar-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/a-chekhovian-idyll.html | A CHEKHOVIAN IDYLL | False | By Janet Maslin | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/adac-laboratories-reports-earnings-for-qtr-to-mar-31.html | ADAC LABORATORIES reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-liman-panel-s-sensible-remedies-for-prison-overcrowding-084498.html | LIMAN PANEL'S SENSIBLE REMEDIES FOR PRISON OVERCROWDING | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-people-allen-quits-alouettes.html | SPORTS PEOPLE; Allen Quits Alouettes | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/metropolitan-baedeker-montclair-for-antiques-in-a-historical-setting.html | Metropolitan Baedeker; MONTCLAIR, FOR ANTIQUES IN A HISTORICAL SETTING | False | By Fred Ferretti | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/budget-planners-attempt-to-set-overall-targets.html | BUDGET PLANNERS ATTEMPT TO SET OVERALL TARGETS | False | By Martin Tolchin, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/spectradyne-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRADYNE INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/inman-resignation-tied-to-debate-on-widening-intelligence-activity.html | INMAN RESIGNATION TIED TO DEBATE ON WIDENING INTELLIGENCE ACTIVITY | False | By Philip Taubman, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/allegheny-up-by-59.9.html | Allegheny Up by 59.9% | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/american-maize-products-co-reports-earnings-for-qtr-to-mar-31.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/amax-inc-reports-earnings-for-qtr-to-mar-31.html | AMAX INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/theater/stage-rose-marie-returns.html | STAGE: 'ROSE-MARIE' RETURNS | False | By Edward Rothstein | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/manville-corp-reports-earnings-for-qtr-to-mar-31.html | MANVILLE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/chromalloy-american-corp-reports-earnings-for-qtr-to-mar-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/omark-industries-reports-earnings-for-qtr-to-march-31.html | OMARK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne Marie Schiro | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/friday-april-23-1982-the-economy.html | FRIDAY, APRIL 23, 1982; The Economy | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/submarine-saves-refugees.html | Submarine Saves Refugees | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/eastern-pilots-accept-pact.html | Eastern Pilots Accept Pact | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/bottle-bill-walk-ends-with-rally-in-albany.html | BOTTLE BILL WALK ENDS WITH RALLY IN ALBANY | False | By Josh Barbanel, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/nuclear-arms-protests-grow-in-usually-pro-military-south.html | NUCLEAR ARMS PROTESTS GROW IN USUALLY PRO-MILITARY SOUTH | False | By Wendell Rawls Jr., Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/emhart-corp-reports-earnings-for-qtr-to-mar-31.html | EMHART CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/discussions-at-braniff-continue.html | Discussions At Braniff Continue | False | By Richard Witkin | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-schools-lowly-subs-to-the-editor-085206.html | SCHOOLS' LOWLY SUBS To the Editor:$ | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/maryland-may-overturn-a-suburban-board-on-shifting-of-students.html | MARYLAND MAY OVERTURN A SUBURBAN BOARD ON SHIFTING OF STUDENTS | False | By Ben A. Franklin, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/british-aides-comments-cause-wide-puzzlement.html | BRITISH AIDES COMMENTS CAUSE WIDE PUZZLEMENT | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/hungarian-is-indicted-on-4-counts-of-spying.html | Hungarian Is Indicted On 4 Counts of Spying | False | AP | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/milwaukee-fights-to-end-rat-infestation.html | MILWAUKEE FIGHTS TO END RAT INFESTATION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/books/publishing-after-60-years-dauber-pine-is-losing-its-pine.html | PUBLISHING: AFTER 60 YEARS, DAUBER & PINE IS LOSING ITS PINE | False | By Edwin McDowell | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/official-says-nostalgia-for-detente-hurts-us.html | Official Says Nostalgia For Detente Hurts U.S. | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/books-of-the-times-085243.html | Books Of The Times | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/the-un-today-april-23-1982-general-assembly.html | The U.N. Today; April 23, 1982; GENERAL ASSEMBLY | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-mar-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/dance-ballet-theater-in-ashton-s-rendezvous.html | DANCE: BALLET THEATER IN ASHTON'S 'RENDEZVOUS' | False | By Anna Kisselgoff | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/m-a-com-inc-reports-earnings-for-qtr-to-apr-30.html | M-A-COM INC reports earnings for Qtr to Apr 30 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-mar-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/talks-over-costs-for-daily-news-are-broken-off.html | TALKS OVER COSTS FOR DAILY NEWS ARE BROKEN OFF | False | By Jonathan Friendly | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-carey-aide-resigns-to-take-post-in-ohio.html | NOTES ON PEOPLE; Carey Aide Resigns to Take Post in Ohio | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/general-host-corp-reports-earnings-for-12-weeks-to-mar-20.html | GENERAL HOST CORP reports earnings for 12 weeks to Mar 20 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cowles-communications-inc-reports-earnings-for-qtr-to-mar-31.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/burlington-industries-inc-reports-earnings-for-qtr-to-apr-3.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Apr 3 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/south-georgia-forbidding-battlefield.html | SOUTH GEORGIA: FORBIDDING BATTLEFIELD | False | By Steven Rattner, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/around-the-world-cuba-briefly-holds-3-americans-on-boat.html | AROUND THE WORLD; CUBA BRIEFLY HOLDS 3 AMERICANS ON BOAT | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/itt-fights-bell-on-rate-request.html | I.T.T. Fights Bell On Rate Request | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/advertising-chewing-gum-for-the-rich.html | Advertising; Chewing Gum for The Rich | False | By Philip H. Dougherty | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cross-a-t-co-reports-earnings-for-qtr-to-mar-31.html | CROSS, A T, CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/a-15-quartet-salute-to-shostakovich.html | A 15-QUARTET SALUTE TO SHOSTAKOVICH | False | By Bernard Holland | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/obituaries/maria-pacheco-dies-painter-of-abstracts-of-andes-childhood.html | MARIA PACHECO DIES; PAINTER OF ABSTRACTS OF ANDES CHILDHOOD | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/protest-on-cbs-show-fairness-dispute-revived-news-analysis.html | PROTEST ON CBS SHOW; 'FAIRNESS DISPUTE REVIVED; News Analysis | False | By Tony Schwartz | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/phoenix-steel-corp-reports-earnings-for-qtr-to-march-31.html | PHOENIX STEEL CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/intertherm-inc-reports-earnings-for-qtr-to-mar-31.html | INTERTHERM INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/oil-stocks-help-dow-climb-9.70.html | OIL STOCKS HELP DOW CLIMB 9.70 | False | By Vartanig G. Vartan | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/aav-companies-reports-earnings-for-qtr-to-feb-28.html | AAV COMPANIES reports earnings for Qtr to Feb 28 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/theater/broadway-angela-lansbury-returns-in-comedy-next-season.html | Broadway; Angela Lansbury returns in comedy next season. | False | By John Corry | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/braniff-and-american-are-part-of-us-inquiry.html | BRANIFF AND AMERICAN ARE PART OF U.S. INQUIRY | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/brooklyn-store-thieves-shoot-off-duty-officer.html | Brooklyn Store Thieves Shoot Off-Duty Officer | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/homestake-mining-co-reports-earnings-for-qtr-to-mar-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/polaroid-off-80-in-quarter.html | Polaroid Off 80% in Quarter | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/reeves-bros-inc-reports-earnings-for-qtr-to-april-3.html | REEVES BROS INC reports earnings for Qtr to April 3 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/milton-bradley-co-reports-earnings-for-qtr-to-march-31.html | MILTON BRADLEY CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/lawyer-at-fried-frank-resigns-in-insider-case.html | LAWYER AT FRIED, FRANK RESIGNS IN INSIDER CASE | False | By Robert J. Cole | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/give-the-gun-law-a-fair-test.html | Give the Gun Law a Fair Test | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/mio-stays-calm-and-saves-the-rangers.html | MIO STAYS CALM AND SAVES THE RANGERS | False | By James F. Clarity | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cullum-companies-inc-reports-earnings-for-qtr-to-apr-3.html | CULLUM COMPANIES INC reports earnings for Qtr to Apr 3 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-march-31.html | TELECO OILFIELD SERVICES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/south-african-offers-himself-in-deal-for-coloreds.html | SOUTH AFRICAN OFFERS HIMSELF IN DEAL FOR 'COLOREDS' | False | By Joseph Lelyveld | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/theater/stage-at-roundabout-the-browning-version.html | STAGE: AT ROUNDABOUT, 'THE BROWNING VERSION' | False | By Frank Rich | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/buildings-pact-to-force-rises-in-rents-in-city.html | BUILDINGS PACT TO FORCE RISES IN RENTS IN CITY | False | By David Bird | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/american-precision-industries-inc-reports-earnings-for-qtr-to-mar-31.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-march-31.html | ROYAL CROWN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Apples | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/briefs-085281.html | BRIEFS | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/first-mississippi-corp-reports-earnings-for-qtr-to-mar-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr for Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/art-edwin-dickinson-enigmatic-unforgotten.html | ART: EDWIN DICKINSON, ENIGMATIC, UNFORGOTTEN | False | By John Russell | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/news-summary-friday-april-23-1982.html | News Summary; FRIDAY, APRIL 23, 1982 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/mail-by-wire-to-continue.html | Mail by Wire To Continue | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/iu-international-corp-reports-earnings-for-qtr-to-mar-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/pfizer-inc-reports-earnings-for-qtr-to-march-31.html | PFIZER INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/sun-chemical-corp-reports-earnings-for-qtr-to-march-31.html | SUN CHEMICAL CORP reports earnings for Qtr for March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/pacific-lumber-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC LUMBER CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/thinking-irregular-warfare-by-f-andy-messing-jr.html | THINKING IRREGULAR WARFARE; by F. Andy Messing Jr. | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/nowsco-well-service-co-reports-earnings-for-qtr-to-march-31.html | NOWSCO WELL SERVICE CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/simon-norton-inc-reports-earnings-for-qtr-to-march-31.html | SIMON, NORTON, INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/coast-county-hails-returning-nixon.html | COAST COUNTY HAILS RETURNING NIXON | False | By Robert Lindsey, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/shell-canada-ends-tie-with-nova.html | Shell Canada Ends Tie With Nova | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-oil-ohio-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL (OHIO) reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/art-two-group-shows.html | ART: TWO GROUP SHOWS | False | By Vivien Raynor | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/comshare-inc-reports-earnings-for-qtr-to-mar-31.html | COMSHARE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/missouri-pacific-corp-reports-earnings-for-qtr-to-march-31.html | MISSOURI PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/senators-press-for-data-on-cost-of-b-1-bomber.html | Senators Press for Data On Cost of B-1 Bomber | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/briefing-085907.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/macmillan-inc-reports-earnings-for-qtr-to-mar-31.html | MACMILLAN INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | TEXTRON INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/canadians-warmly-welcome-french-premier.html | CANADIANS WARMLY WELCOME FRENCH PREMIER | False | By Henry Giniger, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/style/a-sportswear-collection-with-a-new-design.html | A SPORTSWEAR COLLECTION WITH A NEW DESIGN | False | By Bernadine Morris | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-register-co-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/sorg-paper-co-reports-earnings-for-qtr-to-march-31.html | SORG PAPER CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/farmer-bros-co-reports-earnings-for-qtr-to-mar-31.html | FARMER BROS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/gun-in-cbs-killings-sought-in-creek.html | GUN IN C.B.S. KILLINGS SOUGHT IN CREEK | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/mike-augustyniak-s-solitary-struggle.html | MIKE AUGUSTYNIAK'S SOLITARY STRUGGLE | False | By Gerald Eskenazi, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/arizona-public-service-co-reports-earnings-for-qtr-to-mar-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-falklands-i-attack-you-can-negotiate-084485.html | FALKLANDS: 'I ATTACK, YOU CAN NEGOTIATE' | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/amerace-corp-reports-earnings-for-qtr-to-mar-31.html | AMERACE CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/economic-scene-the-economy-as-theater.html | Economic Scene; The Economy As Theater | False | By Leonard Silk | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/by-david-c-anderson.html | by David C. Anderson | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/cabinet-unit-asks-new-water-rules.html | CABINET UNIT ASKS NEW WATER RULES | False | By Philip Shabecoff, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-people-creeping-socialism.html | SPORTS PEOPLE; Creeping Socialism? | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/union-advisers-invited-to-polish-talks.html | UNION ADVISERS INVITED TO POLISH TALKS | False | By John Darnton, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/weber-skis-109-mph.html | Weber Skis 109 M.P.H. | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/lloyd-s-and-argentina.html | Lloyd's and Argentina | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/bonn-party-shuns-call-for-a-freeze.html | BONN PARTY SHUNS CALL FOR A-FREEZE | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/key-rates-085390.html | Key Rates | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/where-you-can-see-america-s-mona-lisa.html | WHERE YOU CAN SEE AMERICA'S 'MONA LISA' | False | By Grace Glueck | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/restaurants-by-mimi-sheraton-under-the-bridge-and-at-stage-center.html | Restaurants; by Mimi Sheraton; Under the bridge and at stage center. | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cbs-unit-offers-58-million-for-maker-of-rubik-s-cube.html | CBS UNIT OFFERS $58 MILLION FOR MAKER OF RUBIK'S CUBE | False | By Susan C. Faludi | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/hackensack-croons-with-nostalgia.html | HACKENSACK CROONS WITH NOSTALGIA | False | By John S. Wilson | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/tv-weekend-cartoons-tours-and-neighborhood.html | TV Weekend; CARTOONS, TOURS AND 'NEIGHBORHOOD' | False | By John J. O'Connor | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-rabbi-perilman-commemorating-ordination.html | NOTES ON PEOPLE; Rabbi Perilman Commemorating Ordination | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/american-metals-services-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN METALS SERVICES INC reports earnings for Qtr to Feb 28 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/dow-corning-corp-reports-earnings-for-qtr-to-mar-31.html | DOW CORNING CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/decision-file-smugglers-endanger-sky-over-florida.html | Decision File; Smugglers Endanger Sky Over Florida | False | By Michael de Courcy Hinds | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/obituaries/prafulla-mukherji-97-research-metallurgist.html | Prafulla Mukherji, 97; Research Metallurgist | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/entex-inc-reports-earnings-for-qtr-to-mar-31.html | ENTEX INC reports earnings for Qtr to Mar 31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/haig-said-to-assert-castro-is-anguishing-on-offer-from-us.html | HAIG SAID TO ASSERT CASTRO IS ANGUISHING ON OFFER FROM U.S. | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/linkage-captures-blue-grass.html | LINKAGE CAPTURES BLUE GRASS | By Steven Crist, Special To the New York Times | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/schlumberger-up-30.7-in-1st-period.html | SCHLUMBERGER UP 30.7% IN 1st PERIOD | By Phillip H. Wiggins | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-mar-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Mar 31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/mem-co-reports-earnings-for-qtr-to-march-31.html | MEM CO reports earnings for Qtr to March 31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/volcker-urges-cut-in-deficit.html | VOLCKER URGES CUT IN DEFICIT | By Karen W. Arenson | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/gaf-corp-reports-earnings-for-qtr-to-mar-31.html | GAF CORP reports earnings for Qtr to Mar 31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/johnson-controls-inc-reports-earnings-for-qtr-to-mar-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Mar 31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/guilford-mills-inc-reports-earnings-for-qtr-to-mar-28.html | GUILFORD MILLS INC reports earnings for Qtr to Mar 28 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/plasma-therminc-reports-earnings-for-qtr-to-march31.html | PLASMA-THERMINC reports earnings for Qtr to March31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/food-industry-s-middlemen.html | FOOD INDUSTRY'S MIDDLEMEN | By Sandra Salmans | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/in-the-nation-repeating-the-past-by-tom-wicker.html | In the Nation; REPEATING THE PAST; by Tom Wicker | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/bancorp-of-pennsylvania-reports-earnings-for-qtr-to-march-31.html | BANCORP OF PENNSYLVANIA reports earnings for Qtr to March 31 | | False | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to March 31 | | False | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/weekender-guide-friday-totem-poles-on-73d-st.html | Weekender Guide; Friday; TOTEM POLES ON 73D ST. | False | ELEANOR BLAU | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/champion-products-inc-reports-earnings-for-qtr-to-mar-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/food-fair-ex-officers-charged.html | FOOD FAIR EX-OFFICERS CHARGED | False | By Kenneth B. Noble, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/the-boom-in-arthritis-drugs.html | THE BOOM IN ARTHRITIS DRUGS | False | By Barnaby J. Feder | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/advertising-ogilvy-mather-unit-gets-chemlawn-billing.html | ADVERTISING; Ogilvy & Mather Unit Gets Chemlawn Billing | False | By Philip H. Dougherty | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/brink-s-case-defendant-says-he-was-beaten-in-jail.html | BRINK'S CASE DEFENDANT SAYS HE WAS BEATEN IN JAIL | False | By Arnold H. Lubasch | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cpt-corp-reports-earnings-for-qtr-to-mar-31.html | CPT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-oil-co-indiana-reports-earnings-for-qtr-to-march31.html | STANDARD OIL CO (INDIANA) reports earnings for Qtr to March31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/tax-deal-to-keep-the-garden-open.html | TAX DEAL TO KEEP THE GARDEN OPEN | False | By Maurice Carroll | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/gulf-canada-ltd-reports-earnings-for-qtr-to-mar-31.html | GULF CANADA LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/about-real-estate-a-workable-alliance-development-and-preservation.html | ABOUT REAL ESTATE; A WORKABLE ALLIANCE: DEVELOPMENT AND PRESERVATION | False | By Lee A. Daniels | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-people-francis-seeks-return.html | SPORTS PEOPLE; Francis Seeks Return | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/masco-corp-reports-earnings-for-qtr-to-mar-31.html | MASCO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/ulster-nail-bomb-wounds-2.html | Ulster Nail-Bomb Wounds 2 | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/pop-jazz-mclaughlin-at-carnegie-jazz-and-classics-meet.html | Pop Jazz; MCLAUGHLIN AT CARNEGIE: JAZZ AND CLASSICS MEET | False | By Robert Palmer | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/mei-corp-reports-earnings-for-qtr-to-march-31.html | MEI CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Verify | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/national-can-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CAN CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/neeskens-and-durgan-to-miss-chicago-game.html | Neeskens and Durgan To Miss Chicago Game | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-of-indiana-gains-24.7.html | STANDARD OF INDIANA GAINS 24.7% | False | By Kirk Johnson | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/means-plans-sale.html | Means Plans Sale | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-medea-a-family-affair.html | NOTES ON PEOPLE; 'Medea' a Family Affair | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/frontier-airlines-reports-earnings-for-qtr-to-mar-31.html | FRONTIER AIRLINES reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/delta-air-has-first-loss-in-a-quarter-since-1957.html | DELTA AIR HAS FIRST LOSS IN A QUARTER SINCE 1957 | False | By Agis Salpukas | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/bomb-in-paris-kills-1-2-syrians-ousted.html | BOMB IN PARIS KILLS 1; 2 SYRIANS OUSTED | False | By Henry Tanner, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/market-place-disappointing-cooper-profits.html | Market Place; Disappointing Cooper Profits | False | By Robert Metz | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/gunman-gets-75000-from-34-in-restaurant.html | Gunman Gets $75,000 From 34 in Restaurant | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/narragansett-capital-corp-reports-earnings-for-qtr-to-march-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/quotation-of-the-day-085431.html | Quotation of the Day | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/leaks-at-grand-central-shut-area-near-lockers.html | LEAKS AT GRAND CENTRAL SHUT AREA NEAR LOCKERS | False | By Dorothy J. Gaiter | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-march-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/st-regis-paper-co-reports-earnings-for-qtr-to-march-31.html | ST REGIS PAPER CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/stock-index-futures-suit.html | Stock-Index Futures Suit | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/allegheny-international-inc-reports-earnings-for-qtr-to-mar-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cabot-corp-reports-earnings-for-qtr-to-mar-31.html | CABOT CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/large-volcanic-cloud-could-change-climate.html | LARGE VOLCANIC CLOUD COULD CHANGE CLIMATE | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/5-boys-9-to-13-say-boredom-led-to-two-days-of-vandalism.html | 5 Boys, 9 to 13, Say Boredom Led to Two Days of Vandalism | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/fracas-white-house-and-packwood.html | FRACAS: WHITE HOUSE AND PACKWOOD | False | By Adam Clymer, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/tosco-bids-holders-bar-shale-pullout.html | Tosco Bids Holders Bar Shale Pullout | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/kay-corp-reports-earnings-for-qtr-to-mar-31.html | KAY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/st-regis-off-61.html | St. Regis Off 61% | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/phelps-dodge-corp-reports-earnings-for-qtr-to-mach-31.html | PHELPS DODGE CORP reports earnings for Qtr to Mach 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/motorola-inc-reports-earnings-for-qtr-to-march-31.html | MOTOROLA INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA TIME THEATRE INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | OLIN CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/chicago-northwestern-transportation-co-reports-earnings-for-qtr-to-mar-3.html | CHICAGO & NORTHWESTERN TRANSPORTATION CO reports earnings for Qtr to Mar 3 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/signode-corp-reports-earnings-for-qtr-to-march-31.html | SIGNODE CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-march-31.html | SMITHKLINE BECKMAN CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/style/mother-gives-faith-to-others.html | MOTHER GIVES FAITH TO OTHERS | False | By Nadine Brozan | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/consolidated-foods-corp-reports-earnings-for-qtr-to-mar-27.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Mar 27 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/executives.html | EXECUTIVES | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/health-goods-plantiffs-win.html | HEALTH GOODS PLANTIFFS WIN | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/continental-corp-reports-earnings-for-qtr-to-mar-31.html | CONTINENTAL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | MILTON ROY CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/around-the-nation-wrong-valve-opened-days-before-rig-deaths.html | AROUND THE NATION; Wrong Valve Opened Days Before Rig Deaths | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/expert-says-soviet-may-loft-laser-gun-but-doubts-effect.html | EXPERT SAYS SOVIET MAY LOFT LASER GUN BUT DOUBTS EFFECT | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/fuqua-industries-inc-reports-earnings-for-qtr-to-mar-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/salvadoran-right-assumes-control-of-new-assembly.html | SALVADORAN RIGHT ASSUMES CONTROL OF NEW ASSEMBLY | False | By Richard J. Meislin, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/reds-win-and-end-braves-streak-at-13.html | REDS WIN AND END BRAVES' STREAK AT 13 | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | STANLEY WORKS reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/preston-trucking-co-reports-earnings-for-qtr-to-march-31.html | PRESTON TRUCKING CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/gulfstream-banks-inc-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM BANKS INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/smith-international-inc-reports-earnings-for-qtr-to-march31.html | SMITH INTERNATIONAL INC reports earnings for Qtr to March31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/delorean-acts-to-free-its-inventory.html | DeLorean Acts to Free Its Inventory | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/essay-is-castro-convertible-by-william-safire.html | Essay; IS CASTRO CONVERTIBLE?; by William Safire | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/un-drive-opens-to-expel-israelis.html | U.N. DRIVE OPENS TO EXPEL ISRAELIS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/drums-speakers-and-a-die-in-tell-new-yorkers-of-nuclear-arms-peril.html | DRUMS, SPEAKERS AND A 'DIE-IN TELL NEW YORKERS OF NUCLEAR ARMS PERIL | False | By Robin Herman | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/delta-airlines-reports-earnings-for-qtr-to-mar-31.html | DELTA AIRLINES reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/spies-trust-men-and-laws.html | Spies, Trust, Men and Laws | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/screen-de-kooning.html | SCREEN: 'DE KOONING | False | By Vincent Canby | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/tigers-defeat-yankees-and-john.html | TIGERS DEFEAT YANKEES AND JOHN | False | By Murray Chass | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/israel-bulldozes-homes-as-protesters-sing-anthem.html | ISRAEL BULLDOZES HOMES AS PROTESTERS SING ANTHEM | False | By Henry Kamm, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-mar-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/northwest-bankcorporation-reports-earnings-for-qtr-to-march-31.html | NORTHWEST BANKCORPORATION reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/coffee-makers-reduce-prices.html | Coffee Makers Reduce Prices | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/15000-expected-to-take-a-leisurely-5-borough-bike-ride.html | 15,000 EXPECTED TO TAKE A LEISURELY 5-BOROUGH BIKE RIDE | False | By Eleanor Blau | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/obituaries/walter-wilson-dead-with-morgan-stanley.html | Walter Wilson Dead; With Morgan Stanley | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/walker-of-nets-hopes-to-play.html | Walker of Nets Hopes to Play | False | By Roy S. Johnson | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/mexico-to-cut-oil-exports.html | MEXICO TO CUT OIL EXPORTS | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/stockman-heard-not-seen-as-james-baker-rises.html | STOCKMAN HEARD, NOT SEEN, AS JAMES BAKER RISES | False | By Hedrick Smith, Special To the New York Times | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/sherwin-williams-inc-reports-earnings-for-qtr-to-march-31.html | SHERWIN WILLIAMS INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-people-criticism-from-soviet.html | SPORTS PEOPLE; Criticism From Soviet | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/zoning-and-midtown-news-analysis.html | ZONING AND MIDTOWN; News Analysis | False | By Paul Goldberger | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/business-people-dataproducts-president-will-also-become-chief.html | BUSINESS PEOPLE; Dataproducts President Will Also Become Chief | False | By Leonard Sloane | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/associated-coca-cola-bottling-co-inc-reports-earnings-for-qtr-to-mar-31.html | ASSOCIATED COCA-COLA BOTTLING CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/for-carolyn-adams-farewell-to-paul-taylor.html | FOR CAROLYN ADAMS, FAREWELL TO PAUL TAYLOR | False | By Jennifer Dunning | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/around-the-nation-businessman-goes-to-jail-for-dumping-chemicals.html | AROUND THE NATION; Businessman Goes to Jail For Dumping Chemicals | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/federal-mogul-corp-reports-earnings-for-qtr-to-mar-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/gould-inc-reports-earnings-for-qtr-to-mar-31.html | GOULD INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/commonwealth-edison-co-reports-earnings-for-qtr-to-mar-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/miss-cullinane-wins-close-3000-meters.html | MISS CULLINANE WINS CLOSE 3,000 METERS | False | By Frank Litsky, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cipher-data-products-inc-reports-earnings-for-qtr-to-mar-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/simmonds-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | SIMMONDS PRECISION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/dancers-to-watch-as-season-blossoms.html | DANCERS TO WATCH AS SEASON BLOSSOMS | False | By Jennifer Dunning | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Vepity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-testimonial-to-federal-aid-for-students-085315.html | TESTIMONIAL TO FEDERAL AID FOR STUDENTS, * | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/notes-on-people-carson-contests-charge.html | NOTES ON PEOPLE; Carson Contests Charge | False | By Albin Krebs and Robert Mcg. Thomas Jr | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-mar-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/the-coal-parasites.html | The Coal Parasites | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/midcon-corp-reports-earnings-for-qtr-to-march-31.html | MIDCON CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/medgar-evers-college-protest-grows.html | MEDGAR EVERS COLLEGE PROTEST GROWS | False | By Sheila Rule | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/brady-as-senator-to-use-talents-as-businessman.html | BRADY, AS SENATOR, TO USE TALENTS AS BUSINESSMAN | False | By Jane Perlez, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/honda-ends-opposition-to-auto-union-s-efforts.html | HONDA ENDS OPPOSITION TO AUTO UNION'S EFFORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-mar-31.html | CONSOLIDATED REFINING CO INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/see-what-i-hear.html | 'SEE WHAT I HEAR' | False | By Janet Maslin | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/dab-industries-inc-reports-earnings-for-qtr-to-mar-31.html | DAB INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/ingersoll-rand-co-reports-earnings-for-qtr-to-mar-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/business-people-turnaround-expert-to-be-saxon-head.html | BUSINESS PEOPLE; Turnaround Expert To Be Saxon Head | False | By Leonard Sloane | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-the-us-handicap-in-global-business-084486.html | THE U.S. HANDICAP IN GLOBAL BUSINESS | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/curtice-burns-inc-reports-earnings-for-qtr-to-mar-26.html | CURTICE-BURNS INC reports earnings for Qtr to Mar 26 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-testimonial-to-federal-aid-for-students-084491.html | TESTIMONIAL TO FEDERAL AID FOR STUDENTS? | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/conifer-group-inc-worcester-mass-reports-earnings-for-qtr-to-march-31.html | CONIFER GROUP INC (WORCESTER, MASS) reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | AdType | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/white-house-assails-cbs-news-but-a-bid-for-reply-is-rejected.html | WHITE HOUSE ASSAILS CBS NEWS, BUT A BID FOR REPLY IS REJECTED | False | By Steven R. Weisman, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/polaroid-corp-reports-earnings-for-qtr-to-march-31.html | POLAROID CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/concert-mehta-leads-a-wagner-potpourri.html | CONCERT: MEHTA LEADS A WAGNER POTPOURRI | False | By Donal Henahan | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/star-supermarkets-inc-reports-earnings-for-qtr-to-march-31.html | STAR SUPERMARKETS INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/american-league-brewers-7-blue-jays-0.html | American League; Brewers 7, Blue Jays 0 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/secret-pleas-accepted-by-us-attorney-in-city.html | SECRET PLEAS ACCEPTED BY U.S. ATTORNEY IN CITY | False | By Marcia Chambers | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/jazz-two-braxton-programs.html | JAZZ: TWO BRAXTON PROGRAMS | False | By John Rockwell | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/clow-corp-reports-earnings-for-qtr-to-mar-31.html | CLOW CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/applied-devices-corp-reports-earnings-for-qtr-to-jan-31.html | APPLIED DEVICES CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/prime-computer-inc-reports-earnings-for-qtr-to-march-31.html | PRIME COMPUTER INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/briton-and-haig-in-useful-start-on-the-falklands.html | BRITON AND HAIG IN 'USEFUL START' ON THE FALKLANDS | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-of-the-times-cam-connor-takes-a-giant-step.html | Sports of The Times; Cam Connor Takes a Giant Step | False | By George Vecsey | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/fires-engulf-5000-acres-in-the-jersey-pinelands.html | FIRES ENGULF 5,000 ACRES IN THE JERSEY PINELANDS | False | By Joseph B. Treaster | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-mar-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/galtieri-in-the-falklands-strikes-a-conciliatory-note.html | GALTIERI, IN THE FALKLANDS, STRIKES A CONCILIATORY NOTE | False | By James M. Markham, Special To the New York Times | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/culbro-corp-reports-earnings-for-qtr-to-mar-31.html | CULBRO CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/three-m-co-reports-earnings-for-qtr-to-march-31.html | THREE M CO reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-mar-31.html | BRALORNE RESOURCES LTD reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/transactions-085526.html | Transactions | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/sifco-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/judge-may-permit-hinckley-trial-videotape.html | JUDGE MAY PERMIT HINCKLEY TRIAL VIDEOTAPE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-mar-31.html | DONNELLEY, R R, & SONS reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/opinion/l-when-airlines-fail-in-the-free-market-084484.html | WHEN AIRLINES FAIL IN THE FREE MARKET | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/plo-said-to-bar-reprisal-for-raid.html | P.L.O. SAID TO BAR REPRISAL FOR RAID | False | By Thomas L. Friedman, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/barnes-group-inc-reports-earnings-for-qtr-to-mar-31.html | BARNES GROUP INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/alleghany-corp-reports-earnings-for-qtr-to-mar-31.html | ALLEGHANY CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/us/gm-backs-down-on-executive-bonus.html | G.M. BACKS DOWN ON EXECUTIVE BONUS | False | By John Holusha, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/california-water-service-co-reports-earnings-for-qtr-to-mar-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/global-marine-inc-reports-earnings-for-qtr-to-mar-31.html | GLOBAL MARINE INC reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-28.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/acceptance-of-surtax-is-hinted.html | ACCEPTANCE OF SURTAX IS HINTED | False | By Edward Cowan, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/credit-markets-rates-mixed-in-uncertainty.html | CREDIT MARKETS; RATES MIXED IN UNCERTAINTY | False | By Michael Quint | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/a-paradise-of-orchids-blooming-in-the-bronx.html | A PARADISE OF ORCHIDS BLOOMING IN THE BRONX | False | By Joan Lee Faust | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/judge-backs-thrift-unit-dissidents.html | Judge Backs Thrift Unit Dissidents | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/indianapolis-power-light-co-reports-earnings-for-qtr-to-mar-31.html | INDIANAPOLIS POWER & LIGHT CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/knight-ridder-in-affiliated-tie.html | Knight-Ridder In Affiliated Tie | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/davis-permitted-rule-he-seeks-to-overturn.html | Davis Permitted Rule He Seeks to Overturn | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/auctions.html | Auctions | False | By Rita Reif | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/business-people-085355.html | BUSINESS PEOPLE | False | Dow Chairman Seeks Emphasis on Specialties | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/newhall-land-farming-co-reports-earnings-for-qtr-to-feb-289006000.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Feb 289,006,000 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/at-the-movies.html | At the Movies | False | By Aljean Harmetz | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/tiger-international-inc-reports-earnings-for-qtr-to-march-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/essex-bancorp-lynn-mass-reports-earnings-for-qtr-to-march-31.html | ESSEX BANCORP (LYNN, MASS) reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/movies/screen-updike-adapted.html | SCREEN: UPDIKE ADAPTED | False | By Janet Maslin | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/historians-find-they-re-sought-by-us-business.html | HISTORIANS FIND THEY'RE SOUGHT BY U.S. BUSINESS | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/rotelcom-inc-reports-earnings-for-qtr-to-march-31.html | ROTELCOM INC reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/cessna-aircraft-co-reports-earnings-for-qtr-to-mar-31.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/cemetery-union-calls-strike-at-12-sites-in-new-york-area.html | CEMETERY UNION CALLS STRIKE AT 12 SITES IN NEW YORK AREA | False | By Damon Stetson | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/duke-power-co-reports-earnings-for-qtr-to-mar-31.html | DUKE POWER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/galveston-houston-co-reports-earnings-for-qtr-to-mar-31.html | GALVESTON-HOUSTON CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-march-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/brezhnev-at-rally-scotching-4-weeks-of-mystery-and-rumor.html | BREZHNEV AT RALLY, SCOTCHING 4 WEEKS OF MYSTERY AND RUMOR | False | By Serge Schmemann, Special To the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/genuine-parts-co-reports-earnings-for-qtr-to-mar-31.html | GENUINE PARTS CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/consumers-power-co-reports-earnings-for-qtr-to-mar-31.html | CONSUMERS POWER CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/bell-howell-co-reports-earnings-for-qtr-to-mar-31.html | BELL & HOWELL CO reports earnings for Qtr to Mar 31 | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/22-of-32-cars-to-boycott-san-marino-grand-prix.html | 22 of 32 Cars to Boycott San Marino Grand Prix | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/g-w-stake-in-hammermill.html | G.& W. Stake In Hammermill | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/world/bonn-aide-offers-to-quit.html | Bonn Aide Offers to Quit | False | Special to the New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/business/goodrich-pay-cuts.html | Goodrich Pay Cuts | False | AP | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/nyregion/hartford-classes-draw-students-from-suburbs.html | HARTFORD CLASSES DRAW STUDENTS FROM SUBURBS | False | By Matthew L. Wald, Special To The New York Times | 1982-04-26 | TX 891814 | | |
| 1982-04-23 | 1982-04-23 | https://www.nytimes.com/1982/04/23/arts/premieres-on-67th-st.html | Premieres on 67th St. | False | | 1982-04-26 | TX 891814 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/metex-corp-reports-earnings-for-qtr-to-march-31.html | METEX CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/munford-inc-reports-earnings-for-qtr-to-march-31.html | MUNFORD INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/the-politics-of-culture.html | THE POLITICS OF CULTURE | False | By Irvin Molotsky, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/mem-co-reports-earnings-for-qtr-to-march-31.html | MEM CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/rev-micheal-walsh-headed-fordham-during-fiscal-crisis.html | REV. MICHEAL WALSH, HEADED FORDHAM DURING FISCAL CRISIS | False | By Alfred E. Clark | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/nuclear-data-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR DATA INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/louisiana-land-stake-raised-by-hunt-family.html | LOUISIANA LAND STAKE RAISED BY HUNT FAMILY | False | By Robert J. Cole | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/pay-trade-subsidies-to-end-them.html | Pay Trade Subsidies to End Them | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | KELLOGG CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/reeves-bros-inc-reports-earnings-for-qtr-to-apr-3.html | REEVES BROS INC reports earnings for Qtr to Apr 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/transactions-087614.html | Transactions | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/yanks-beaten-9-1-watson-is-traded.html | YANKS BEATEN, 9-1; WATSON IS TRADED | False | By Murray Chass | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/triangle-pacific-corp-reports-earnings-for-qtr-to-apr-2.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Apr 2 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/shell-canada-ltd-reports-earnings-for-qtr-to-march-31.html | SHELL CANADA LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | PRIME MOTOR INNS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/key-rates-086905.html | Key Rates | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/federal-agency-to-help-avant-garde-arts-groups.html | FEDERAL AGENCY TO HELP AVANT-GARDE ARTS GROUPS | False | By Susan Heller Anderson | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | ALLEN ORGAN CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/tantrum-politics-in-el-salvador.html | Tantrum Politics in El Salvador | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/gulton-industries-inc-reports-earnings-for-qtr-to-feb-27.html | GULTON INDUSTRIES INC reports earnings for Qtr to Feb 27 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/illegal-radio-operators-transmitting-regularly.html | ILLEGAL RADIO OPERATORS TRANSMITTING REGULARLY | False | By James Barron, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/fbi-questions-weicker-intern.html | F.B.I. QUESTIONS WEICKER INTERN | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/conair-corp-reports-earnings-for-qtr-to-march-31.html | CONAIR CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/e-l-financial-corp-ltd-reports-earnings-for-qtr-to-march-31.html | E-L FINANCIAL CORP LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/new-york-they-applauded-life.html | New York; THEY APPLAUDED LIFE | False | By Sydney H. Schanberg | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANK SYSTEM INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-for-our-health-a-dash-of-politics-084797.html | FOR OUR HEALTH, A DASH OF POLITICS | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kelsey-hayes-canada-ltd-reports-earnings-for-qtr-to-march-31.html | KELSEY-HAYES CANADA LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY VENTURES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/monogram-industries-inc-reports-earnings-for-qtr-to-march-31.html | MONOGRAM INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/your-money-more-variety-for-savers.html | Your Money; More Variety For Savers | False | By Daniel F. Cuff | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/womens-nochoice.html | WOMEN'S NO-CHOICE | False | By Frances Lear | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/pacwest-bancorp-reports-earnings-for-qtr-to-march-31.html | PACWEST BANCORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/jones-vining-inc-reports-earnings-for-qtr-to-march-31.html | JONES & VINING INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-31.html | SAFEWAY STORES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/nhl-playoffs-hawks-capture-series.html | N.H.L. Playoffs; Hawks Capture Series | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/2-facets-of-price-decline-news-analysis.html | 2 FACETS OF PRICE DECLINE; News Analysis | False | By Leonard Silk | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/liberty-national-insurance-holding-co-reports-earnings-for-qtr-to-march-31.html | LIBERTY NATIONAL INSURANCE HOLDING CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/around-the-world-chile-reduces-cabinet-from-8-to-6-civilians.html | Around the World; Chile Reduces Cabinet From 8 to 6 Civilians | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/dab-industries-inc-reports-earnings-for-qtr-to-march-31.html | DAB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/victory-markets-inc-reports-earnings-for-qtr-to-march-31.html | VICTORY MARKETS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA TIME THEATRE INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texaco-net-off-44.2-ashland-reports-loss.html | TEXACO NET OFF 44.2%;ASHLAND REPORTS LOSS | False | By Andrew Pollack | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-march-31.html | MACLEAN HUNTER LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/applied-devices-corp-reports-earnings-for-qtr-to-jan-31.html | APPLIED DEVICES CORP reports earnings for Qtr to Jan 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cordura-corp-reports-earnings-for-qtr-to-march-31.html | CORDURA CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/barry-r-g-corp-reports-earnings-for-qtr-to-march-31.html | BARRY, R G, CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/renewed-talks-on-daily-news-urged-by-koch.html | RENEWED TALKS ON DAILY NEWS URGED BY KOCH | By Jonathan Friendly | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | VULCAN MATERIALS CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/blaanchine-champion-of-stravinsky-s-work.html | BLAANCHINE: CHAMPION OF STRAVINSKY'S WORK | By Anna Kisselgoff | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/baldor-electric-co-reports-earnings-for-qtr-to-march-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/american-precision-industries-inc-reports-earnings-for-qtr-ot-march-31.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr ot March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/dow-soars-in-heavy-trading.html | DOW SOARS IN HEAVY TRADING | False | By Vartanig G. Vartan | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/linkage-out-of-derby.html | Linkage Out of Derby | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | BEMIS CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/danish-ballet-to-open-at-the-met-on-june-15.html | Danish Ballet to Open At the Met on June 15 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/movies/chan-is-missing-in-chinatown.html | 'CHAN IS MISSING IN CHINATOWN | By Vincent Canby | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/first-union-real-estate-equity-mortgage-reports-earnings-for-qtr-to-marc.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE reports earnings for Qtr to Marc | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-falkland-plan-gets-icy-response.html | U.S. FALKLAND PLAN GETS ICY RESPONSE | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/bridge-a-play-without-thought-runs-an-unnecessary-risk.html | Bridge: A Play Without Thought Runs an Unnecessary Risk | False | By Alan Truscott | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/protest-at-hanover.html | Protest At Hanover | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/highland-capital-corp-reports-earnings-for-as-of-march-31.html | HIGHLAND CAPITAL CORP reports earnings for As of March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cna-income-shares-inc-reports-earnings-for-qtr-to-march-31.html | CNA INCOME SHARES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/general-employment-exterprises-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL EMPLOYMENT EXTERPRISES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/florida-bank-bid-advanced.html | Florida Bank Bid Advanced | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/laborite-aide-bids-the-us-back-britain.html | LABORITE AIDE BIDS THE U.S. BACK BRITAIN | False | By Susan Chira | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/compugraphic-corp-reports-earnings-for-qtr-to-april-3.html | COMPUGRAPHIC CORP reports earnings for Qtr to April 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/raymond-industries-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-a-travesty-of-the-truth-about-the-situation-in-ethiopia-084799.html | 'A TRAVESTY OF THE TRUTH' ABOUT THE SITUATION IN ETHIOPIA | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/new-shell-casing-tested-in-cbs-case.html | NEW SHELL CASING TESTED IN CBS CASE | False | By Robert Hanley, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/the-stage-is-60-minutes-enough.html | THE STAGE: 'IS 60 MINUTES ENOUGH?' | False | By Mel Gussow | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/style/de-gustibus-a-real-barbeque-is-hard-to-find.html | De Gustibus; A REAL BARBEQUE IS HARD TO FIND | False | By Mimi Sheraton | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/price-drop-spells-relief-in-minneapolis-suburbs.html | PRICE DROP SPELLS RELIEF IN MINNEAPOLIS SUBURBS | False | By Iver Peterson, Special To the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/revlon-inc-reports-earnings-for-qtr-to-march-31.html | REVLON INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/swine-flu-death-is-reported.html | SWINE FLU DEATH IS REPORTED | False | By Lawrence K. Altman | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/notes-on-people-heart-and-soul.html | NOTES ON PEOPLE; 'Heart and Soul' | False | By Albin, Krebs and Robert Mcg. Thomas | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/noland-co-reports-earnings-for-qtr-to-march-31.html | NOLAND CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/wells-fargo-mortgage-co-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO MORTGAGE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/6-children-kept-in-a-dark-room.html | 6 CHILDREN KEPT IN A DARK ROOM | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | CRAY RESEARCH INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/si-handling-systemsinc-reports-earnings-for-qtr-to-feb-28.html | SI HANDLING SYSTEMSINC reports earnings for Qtr to Feb 28 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/state-legislators-ask-welfare-talks.html | STATE LEGISLATORS ASK WELFARE TALKS | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/style/for-lauren-and-sanchez-divergent-moods-for-fall.html | FOR LAUREN AND SANCHEZ, DIVERGENT MOODS FOR FALL | False | By Bernadine Morris | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/sports-people-expensive-proposition.html | Sports People; Expensive Proposition | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/us-is-remaining-adamant-as-detained-haitians-press-appeals-for-asylum.html | U.S. IS REMAINING ADAMANT AS DETAINED HAITIANS PRESS APPEALS FOR ASYLUM | False | By Gregory Jaynes, Special To the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/plasma-therm-inc-reports-earnings-for-qtr-to-march-31.html | PLASMA-THERM INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/theater/cast-of-characters-to-recall-ruth-draper.html | 'Cast of Characters' To Recall Ruth Draper | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED REFINING CO INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-envoy-affirms-salvador-policy.html | U.S. ENVOY AFFIRMS SALVADOR POLICY | False | By Richard J. Meislin, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/baker-michael-corp-reports-earnings-for-qtr-to-march-31.html | BAKER, MICHAEL, CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/reagan-intervenes-on-braniff.html | REAGAN INTERVENES ON BRANIFF | False | By Richard Witkin | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texas-utilities-co-reports-earnings-for-qtr-to-march-31.html | TEXAS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/art-stark.html | ART STARK | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/united-states-surgical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/revlon-net-declines-35.9-safeway-down-17.1.html | REVLON NET DECLINES 35.9%SAFEWAY DOWN 17.1% | False | By Elizabeth M. Fowler | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/no-headline-426123.html | No Headline | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/dayton-power-light-co-reports-earnings-for-qtr-to-march-31.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | WACKENHUT CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/bodily-interaction-found-to-explain-caffeine-withdrawal-headache.html | BODILY INTERACTION FOUND TO EXPLAIN CAFFEINE WITHDRAWAL HEADACHE | False | By Jane E. Brody | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/joseph-b-dent.html | JOSEPH B. DENT | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/inman-loss-raises-fears-in-congress.html | INMAN LOSS RAISES FEARS IN CONGRESS | False | By Philip Taubman, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/argentina-says-2-british-warships-have-violated-its-zone-of-defense.html | ARGENTINA SAYS 2 BRITISH WARSHIPS HAVE VIOLATED ITS ZONE OF DEFENSE | False | By Edward Schumacher, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/vornado-inc-reports-earnings-for-yr-to-dec-31.html | VORNADO INC reports earnings for Yr to Dec 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BRANDS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/patents-improved-medical-scanner.html | Patents; Improved Medical Scanner | False | By Stacy V. Jones | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-backs-off-castro-report.html | U.S. BACKS OFF CASTRO REPORT | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-letter-on-child-health-no-threat-from-low-level-lead-in-air-088553.html | Letter: On Child Health No Threat From Low-Level Lead in Air | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-march-31.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/sorg-paper-co-reports-earnings-for-qtr-to-march-31.html | SORG PAPER CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/hard-fought-series-wearies-islanders.html | HARD-FOUGHT SERIES WEARIES ISLANDERS | False | By John Radosta | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/american-metals-services-reports-earnings-for-qtr-to-feb-28.html | AMERICAN METALS SERVICES reports earnings for Qtr to Feb 28 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/western-pacific-railroad-co-reports-earnings-for-qtr-to-march-31.html | WESTERN PACIFIC RAILROAD CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/management-science-america-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive Type | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | AYDIN CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/baldwin-securities-corp-reports-earnings-for-as-of-march-31.html | BALDWIN SECURITIES CORP reports earnings for As of March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-income-maintenance-is-not-enough-084777.html | INCOME MAINTENANCE IS NOT ENOUGH | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/immigration-offficials-to-visit-job-sites-to-check-on-aliens.html | IMMIGRATION OFFFICIALS TO VISIT JOB SITES TO CHECK ON ALIENS | False | By Robert Pear, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kansas-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/mrs-thatcher-visits-the-navy-s-command-center.html | MRS. THATCHER VISITS THE NAVY'S COMMAND CENTER | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/notes-on-people-art-news-on-nixon.html | NOTES ON PEOPLE; Art News on Nixon | False | By Albin Krebs and Robert Mcg.thomas | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/76ers-oust-hawks.html | 76ers Oust Hawks | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-to-harness-a-destructive-youth-s-energy-084774.html | TO HARNESS A DESTRUCTIVE YOUTH'S ENERGY | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/beatrice-foods-co-reports-earnings-for-qtr-to-feb-28.html | BEATRICE FOODS CO reports earnings for Qtr to Feb 28 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/object-recognition-systems-inc-reports-earnings-for-yr-to-dec-31.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Yr to Dec 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/briefing-088158.html | Briefing | False | By Francis X. Clines and Lynn Rosellini | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/patents-method-to-reduce-color-printing-costs.html | PATENTS; Method to Reduce Color Printing Costs | False | By Stacy V. Jones | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Abstract | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/expos-top-mets-in-9yh-5-4.html | EXPOS TOP METS IN 9YH, 5-4 | False | By James Tuite, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/chrysler-rebates.html | Chrysler Rebates | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/berkline-corp-reports-earnings-for-qtr-to-april-3.html | BERKLINE CORP reports earnings for Qtr to April 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/new-england-business-service-inc-reports-earnings-for-qtr-to-march-26.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to March 26 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/suit-to-prevent-midtown-rezoning-dismissed.html | SUIT TO PREVENT MIDTOWN REZONING DISMISSED | False | By E.r. Shipp | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/city-foster-care-unit-cited-for-failures-in-abuse-cases.html | CITY FOSTER-CARE UNIT CITED FOR FAILURES IN ABUSE CASES | False | By Clyde Haberman | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kaufman-forecast.html | Kaufman Forecast | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/notes-on-people-first-lady-speaks-out.html | NOTES ON PEOPLE; First Lady Speaks Out | False | By Albin Krebs and Robert Mcg. Thomas | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/foxboro-corp-reports-earnings-for-qtr-to-march-31.html | FOXBORO CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/living-costs-down-first-time-since-65-off-0.8-in-region.html | LIVING COST'S DOWN FIRST TIME SINCE '65; OFF 0.8% IN REGION | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/youth-gets-new-life-after-suicide-threat.html | YOUTH GETS NEW LIFE AFTER SUICIDE THREAT | False | By William K. Stevens, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/southern-california-gets-3-year-probation.html | Southern California Gets 3-Year Probation | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/snap-on-tools-corp-reports-earnings-for-qtr-to-apr-3.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Apr 3 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Lede | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/around-the-world-israeli-official-given-suspended-jail-terms.html | Around the World; Israeli Official Given Suspended Jail Terms | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/justin-industries-inc-reports-earnings-for-qtr-to-march-31.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/dominican-envoy-is-chosen.html | Dominican Envoy Is Chosen | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-a-capital-gians-tax-that-didn-t-work-088395.html | A CAPITAL GIANS TAX THAT DIDN'T WORK | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-march-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/hein-werner-corp-reports-earnings-for-qtr-to-april-3.html | HEIN-WERNER CORP reports earnings for Qtr to April 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/wards-co-reports-earnings-for-qtr-to-feb-28.html | WARDS CO reports earnings for Qtr to Feb 28 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | CLOROX CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/money-supply-off-1.9-billion.html | MONEY SUPPLY OFF $1.9 BILLION | False | By Michael Quint | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/us-to-reply-soon-to-sandinist-plan-on-better-ties.html | U.S. TO REPLY SOON TO SANDINIST PLAN ON BETTER TIES | False | By Alan Riding, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/around-the-world-haiti-president-promises-free-honest-elections.html | Around the World; Haiti President Promises 'Free, Honest' Elections | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/universal-health-services-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/anaconda-closing.html | Anaconda Closing | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/around-the-nation-high-court-ruling-backs-2-new-mexico-elections.html | Around the Nation; High Court Ruling Backs 2 New Mexico Elections | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/salvador-s-rightist-victors-us-role-questioned-news-analysis.html | SALVADOR'S RIGHTIST VICTORS: U.S. ROLE QUESTIONED; News Analysis | False | By Barbara Crossette, Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/old-nassau-life-images-spring-among-ivies-talk-princeton-university.html | OLD NASSAU LIFE: IMAGES OF SPRING AMONG THE IVIES; The Talk of Princeton University | False | By Michael Norman, Special To the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/glenmore-distrilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTRILLERIES CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | SHOWBOAT INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/p-g-confirms-ftc-inquiry.html | P.&G. Confirms F.T.C. Inquiry | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/libraries-getting-funds-us-withheld-6-months.html | LIBRARIES GETTING FUNDS U.S. WITHHELD 6 MONTHS | False | By Jane Perlez, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-march-31.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | MULTIMEDIA INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/flamboyant-boxer-shows-a-new-image.html | FLAMBOYANT BOXER SHOWS A NEW IMAGE | False | By Michael Katz | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/wisconsin-leader-rules-out-2nd-term.html | WISCONSIN LEADER RULES OUT 2ND TERM | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/united-park-city-mines-co-reports-earnings-for-qtr-to-march-31.html | UNITED PARK CITY MINES CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/amarco-resources-corp-reports-earnings-for-qtr-to-march-31.html | AMARCO RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/benefit-rises-in-july-will-vary.html | BENEFIT RISES IN JULY WILL VARY | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/david-mason-leading-player-of-bridge-in-new-york-region.html | David Mason, Leading Player; Of Bridge in New York Region | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/banks-make-no-loans.html | BANKS MAKE NO LOANS | False | By Michael Phillips | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/style/lisa-mccormick-married.html | Lisa McCormick Married | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/c-correction-088077.html | CORRECTION | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/the-city-s-concession.html | The City's Concession | False | IRA BERKOW, Sports of The Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/islanders-eliminate-rangers-in-game-6-of-series-5-3.html | ISLANDERS ELIMINATE RANGERS IN GAME 6 OF SERIES, 5-3 | False | By James F. Clarity | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/russell-corp-reports-earnings-for-qtr-to-march-31.html | RUSSELL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | KAY CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/sports-people-pacers-staying-put.html | Sports People; Pacers Staying Put | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/empire-district-electric-co-reports-earnings-for-qtr-to-march-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/egypt-and-israel-say-they-ll-adopt-a-plan-for-snag-on-border.html | EGYPT AND ISRAEL SAY THEY'LL ADOPT A PLAN FOR SNAG ON BORDER | False | By William E. Farrell, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/manhattan-lawyer-selected-to-draw-redistricting-plans.html | MANHATTAN LAWYER SELECTED TO DRAW REDISTRICTING PLANS | False | By Arnold H. Lubasch | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/norlin-corp-reports-earnings-for-qtr-to-march-31.html | NORLIN CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/business-digest-saturday-april-24-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, APRIL 24, 1982; The Economy | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/superior-electric-co-reports-earnings-for-qtr-to-march31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to March31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/rsi-corp-reports-earnings-for-qtr-to-feb-28.html | RSI CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/style/consumer-saturday-insurance-to-bolster-medicare.html | Consumer Saturday; INSURANCE TO BOLSTER MEDICARE | False | by Peter Kerr | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | EASTERN CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/about-new-york-in-night-court-the-plot-never-changes.html | ABOUT NEW YORK; IN NIGHT COURT, THE PLOT NEVER CHANGES | False | By Anna Quindlen | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/boeing-antitrust-investigation.html | Boeing Antitrust Investigation | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/style/volunteers-with-savvy-help-consumers.html | VOLUNTEERS WITH SAVVY HELP CONSUMERS | False | By Fred Ferretti | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/arts/dance-american-ballet-in-paul-taylor-s-airs.html | DANCE: AMERICAN BALLET IN PAUL TAYLOR'S 'AIRS' | False | By Jennifer Dunning | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-march-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/general-exploration-co-reports-earnings-for-qtr-to-march-31.html | GENERAL EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | TYLER CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/lehigh-press-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH PRESS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/clary-corp-reports-earnings-for-qtr-to-march-31.html | CLARY CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/anchor-hocking-corp-reports-earnings-for-qtr-to-march-31.html | ANCHOR HOCKING CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/united-states-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | UNITED STATES LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | EQUIFAX INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/computer-communications-technology-reports-earnings-for-qtr-to-march-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/first-of-michigan-corp-reports-earnings-for-qtr-to-march-26.html | FIRST OF MICHIGAN CORP reports earnings for Qtr to March 26 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/southwest-airlines-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST AIRLINES reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/phone-mate-reports-earnings-for-qtr-to-march-31.html | PHONE-MATE reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COBE LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/narragansett-capital-corp-reports-earnings-for-qtr-to-march-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/scott-paper-ltd-reports-earnings-for-qtr-to-march-31.html | SCOTT PAPER LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/news-summary-news-summary-saturday-april-24-1982.html | NEWS SUMMARY; News Summary; SATURDAY, APRIL 24, 1982 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/tonka-corp-reports-earnings-for-qtr-to-march-31.html | TONKA CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/sports-people-traveling-man.html | Sports People; Traveling Man | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/issue-and-debate-drive-to-freeze-us-and-soviet-nuclear-arsenals.html | Issue and Debate; DRIVE TO FREEZE U.S. AND SOVIET NUCLEAR ARSENALS | False | By Judith Miller, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | UNION METAL MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/rowan-cos-inc-reports-earnings-for-qtr-to-march-31.html | ROWAN COS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/topps-trowsers-inc-reports-earnings-for-yr-to-jan-31.html | TOPPS & TROWSERS INC reports earnings for Yr to Jan 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/israelis-bury-a-settlement-in-sinai-sand.html | ISRAELIS BURY A SETTLEMENT IN SINAI SAND | False | By Henry Kamm, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/allied-corp-continental-group-said-merger-supron-energy-corp-into-allied-corp.html | * Allied Corp. and Continental Group said the merger of Supron Energy Corp. into an Allied Corp. subsidiary had been approved at a special meeting of Supron shareholders and had become effective. | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cowles-communications-inc-reports-earnings-for-qtr-to-march-31.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/georgetown-ends-villanova-s-streak.html | Georgetown Ends Villanova's Streak | False | By Frank Litsky, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/peking-to-restore-post-of-chief-of-state.html | PEKING TO RESTORE POST OF CHIEF OF STATE | False | By Christopher S. Wren, Special To the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-march-31.html | TELECO OILFIELD SERVICES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/briefing-088179.html | Briefing | False | By Francis X. Clines and Lynn Rosellini | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/sea-law-conference-to-act-by-vote-not-consensus.html | SEA-LAW CONFERENCE TO ACT BY VOTE, NOT CONSENSUS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/religious-group-proxy-power.html | RELIGIOUS GROUP PROXY POWER | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-march-27.html | BAYLESS, A J, MARKETS INC reports earnings for Qtr to March 27 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/delorean-deal.html | DeLorean Deal | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/l-retroactive-windfall-084795.html | RETROACTIVE WINDFALL | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/united-states-leasing-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES LEASING CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/myers-industries-inc-reports-earnings-for-qtr-to-march-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | WICOR INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/dutch-queen-pays-a-friendly-call.html | DUTCH QUEEN PAYS A FRIENDLY CALL | False | By William G. Blair, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/energy-sources-inc-reports-earnings-for-qtr-to-jan-31.html | ENERGY SOURCES INC reports earnings for Qtr to Jan 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/bullets-win-103-92-and-oust-the-nets-in-two-straight.html | BULLETS WIN, 103-92, AND OUST THE NETS IN TWO STRAIGHT | False | ROY S. JOHNSON Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/environmental-agency-chief-says-critics-are-politically-motivated.html | ENVIRONMENTAL AGENCY CHIEF SAYS CRITICS ARE POLITICALLY MOTIVATED | False | By Philip Shabecoff, Special To the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/superior-industries-international-inc-reports-earnings-for-qtr-to-march-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/quotation-of-the-day-066871.html | Quotation of the Day | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/books/books-of-the-times-the-ordinary-people.html | Books of The Times; The Ordinary People | By Anatole Broyard | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/mclouth-drops-retirees-benefits.html | McLouth Drops Retirees' Benefits | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/progroup-inc-reports-earnings-for-qtr-to-apr-3.html | PROGROUP INC reports earnings for Qtr to Apr 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/neomar-resources-ltd-reports-earnings-for-yr-to-dec-31.html | NEOMAR RESOURCES LTD reports earnings for Yr to Dec 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/cts-corp-reports-earnings-for-qtr-to-march-31.html | CTS CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kallestad-laboratories-reports-earnings-for-qtr-to-march-31.html | KALLESTAD LABORATORIES reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/old-national-bancorp-spokane-wash-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (SPOKANE, WASH) reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/compo-industries-inc-reports-earnings-for-qtr-to-april-3.html | COMPO INDUSTRIES INC reports earnings for Qtr to April 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/order-of-court-sends-hinkley-to-hospital-for-diagnostic-tests.html | ORDER OF COURT SENDS HINKLEY TO HOSPITAL FOR DIAGNOSTIC TESTS | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/washington-energy-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/patents-process-to-neutralize-hazards-of-pcbs.html | PATENTS; Process to Neutralize Hazards of PCB's | By Stacy V. Jones | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/index-international.html | Index; International | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/harvester-seeking-debt-shift.html | Harvester Seeking Debt Shift | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/wavetek-corp-reports-earnings-for-qtr-to-march-31.html | WAVETEK CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/melville-b-grosvenor-dies-at-80-led-national-geographic-society.html | MELVILLE B. GROSVENOR DIES AT 80; LED NATIONAL GEOGRAPHIC SOCIETY | False | By Robert D. McFadden | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/nonunion-shops-spur-gain-in-south.html | NONUNION SHOPS SPUR GAIN IN SOUTH | False | By Lydia Chavez, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/hauserman-inc-reports-earnings-for-qtr-to-march-3.html | HAUSERMAN INC reports earnings for Qtr to March 3 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/deep-sea-life-flourishing-on-volcanic-energy.html | DEEP- SEA LIFE FLOURISHING ON VOLCANIC ENERGY | False | By Walter Sullivan, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/big3-auto-sales-up-8.3-led-by-15.5-gm-gain.html | BIG 3 AUTO SALES UP 8.3% LED BY 15.5% G.M. GAIN | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/pittston-buys-burlington-unit.html | Pittston Buys Burlington Unit | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | KUHLMAN CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/canada-technicians-to-stay.html | Canada Technicians to Stay | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/clopay-corp-reports-earnings-for-qtr-to-march-31.html | CLOPAY CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/canadian-utilities-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN UTILITIES LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/national-standard-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL STANDARD CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/zuccotti-will-replace-kheel-as-transit-labor-arbitrator.html | ZUCCOTTI WILL REPLACE KHEEL AS TRANSIT LABOR ARBITRATOR | False | By David W. Dunlap | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/nuclear-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR MEDICAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/world/malay-coalition-winning-by-landslide-vote.html | MALAY COALITION WINNING BY LANDSLIDE VOTE | False | By Colin Campbell, Special to the New York Times | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/company-news-pabst-dissidents-reported-defeated.html | COMPANY NEWS; Pabst Dissidents Reported Defeated | False | AP | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/glasgow-redux.html | GLASGOW REDUX | False | By Ray van Sandt | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/charles-j-garrity.html | CHARLES J. GARRITY | False | Special to the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/michigan-sugar-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN SUGAR CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/briefing-086791.html | Briefing | False | By Francis X. Clines and Lynn Rosellini | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/servisco-inc-reports-earnings-for-qtr-to-march-31.html | SERVISCO INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/sports-people-ray-meyer-returning.html | Sports People; Ray Meyer Returning | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/obituaries/elmer-ward-founder-of-palm-beach-clothes.html | Elmer Ward, Founder Of Palm Beach Clothes | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/sports/wba-granted-stay-backs-moore-weir-bout.html | W.B.A. Granted Stay, Backs Moore-Weir Bout | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/pentagoning-colleges-by-william-ray-rosenau.html | PENTAGONING COLLEGES; by William Ray Rosenau | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/wayne-gossard-corp-reports-earnings-for-qtr-to-march-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texas-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | TEXAS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/texaco-canada-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO CANADA INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/us/negotiators-back-shifting-of-taxes-to-social-security.html | NEGOTIATORS BACK SHIFTING OF TAXES TO SOCIAL SECURITY | False | By Martin Tolchin, Special To the New York Times | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/consumers-distributing-co-reports-earnings-for-qtr-to-jan-31.html | CONSUMERS DISTRIBUTING CO reports earnings for Qtr to Jan 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-march-31.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-24 | 1982-04-24 | https://www.nytimes.com/1982/04/24/opinion/sex-and-giggly-liberals.html | Sex and Giggly Liberals | False | | 1982-04-28 | TX 889904 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/koch-and-cuomo-ask-to-be-liberal-party-nominee.html | KOCH AND CUOMO ASK TO BE LIBERAL PARTY NOMINEE | False | By Maurice Carroll | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/argentina-accuses-3-british-reporters-of-espionage.html | ARGENTINA ACCUSES 3 BRITISH REPORTERS OF ESPIONAGE | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-everybody-cleans-up.html | The Region in Summary; Everybody Cleans Up | False | By Richard Levine and Carlyle C. Douglas | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/film-view-pondering-real-concerns-of-the-1950-s.html | FILM VIEW; PONDERING REAL CONCERNS OF THE 1950'S | False | By Vincent Canby | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-the-art-of-teaching-science-088686.html | The Art of Teaching Science | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/postings-greened-building.html | POSTINGS; GREENED BUILDING | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/stories-of-tradition-and-today.html | STORIES OF TRADITION AND TODAY | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/in-dallas-no-one-is-too-young-dallas.html | IN DALLAS, NO ONE IS TOO YOUNG; DALLAS | False | By Peter Applebome | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/community-mourns-the-loss-of-its-voice.html | COMMUNITY MOURNS THE LOSS OF ITS VOICE | False | By Fredda Sacharow | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/prince-marks-raid-on-nazis.html | Prince Marks Raid on Nazis | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/yale-crew-wins-cup.html | Yale Crew Wins Cup | False | By Norman Hildes-Heim | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/low-key-ceremonies-set-for-sinai-transfer-today.html | LOW-KEY CEREMONIES SET FOR SINAI TRANSFER TODAY | False | By William E. Farrell, Special To the New York Times | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/wine.html | WINE | False | By Terry Robards | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/in-ohio-the-enemy-is-japan.html | IN OHIO, THE ENEMY IS JAPAN | False | By Steven V. Roberts | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/mice-in-macy-s.html | MICE IN MACY'S | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/in-the-arts-critics-choices-091764.html | In the Arts: Critics' Choices | False | By Grace Glueck | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/qaddafi-will-visit-greece-this-week.html | QADDAFI WILL VISIT GREECE THIS WEEK | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/opposition-parties-in-india-jockey-for-position.html | OPPOSITION PARTIES IN INDIA JOCKEY FOR POSITION | False | By Michael T. Kaufman, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/ex-relief-aide-to-chronicle-cambodia-killings.html | EX-RELIEF AIDE TO CHRONICLE CAMBODIA KILLINGS | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/using-records-to-sample-new-music.html | USING RECORDS TO SAMPLE NEW MUSIC | False | By John Rockwell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/campuses-reflecting-rising-japanese-influence.html | CAMPUSES REFLECTING RISING JAPANESE INFLUENCE | False | By Sharon Johnson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-the-nuclear-debate-additional-views-091902.html | THE NUCLEAR DEBATE: ADDITIONAL VIEWS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/city-council-meetings-scheduled-this-week.html | CITY COUNCIL MEETINGS SCHEDULED THIS WEEK | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/inflation-wiped-out-gains-in-earnings-in-70-s.html | INFLATION WIPED OUT GAINS IN EARNINGS IN 70'S | False | By Robert Pear, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-images-of-india-088706.html | Images of India | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/haig-said-to-be-convinced-britain-will-use-force-if-negotiations-fail.html | HAIG SAID TO BE CONVINCED BRITAIN WILL USE FORCE IF NEGOTIATIONS FAIL | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/cordelia-robb-bride-of-john-r-fell-jr.html | Cordelia Robb Bride of John R. Fell Jr. | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/two-south-african-soldiers-are-captured-in-zimbabwe.html | Two South African Soldiers Are Captured in Zimbabwe | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/budget-cutting-doesnt-success-count.html | BUDGET CUTTING DOESN'T SUCCESS COUNT | False | By Aaron W. Godfrey | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/metropolitan-museum.html | Metropolitan Museum | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/black-female-artists-to-present-exhibition.html | Black Female Artists To Present Exhibition | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-two-of-a-kind-088719.html | TWO OF A KIND | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-schmidt-sways-bonn-socialists.html | The World in Summary; Schmidt Sways Bonn Socialists | False | By Milt Freudenheim and Barbara Slavin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/moynihan-declares-for-second-term.html | MOYNIHAN DECLARES FOR SECOND TERM | False | By Frank Lynn | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/new-principals-in-the-wild-boy.html | NEW PRINCIPALS IN 'THE WILD BOY' | False | By Anna Kisselgoff | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/l-letters-on-landmarking-095721.html | Letters; On Landmarking | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/other-business-in-baseball-cards-topps-still-leads-the-league.html | Other Business; IN BASEBALL CARDS, TOPPS STILL LEADS THE LEAGUE | False | By Keith Hammonds | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/new-hope-for-the-abandoned-tenant.html | NEW HOPE FOR THE ABANDONED TENANT | False | By David W. Dunlap | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/us-is-expected-to-support-british-if-haig-mediation-proves-fruitless.html | U.S. IS EXPECTED TO SUPPORT BRITISH IF HAIG MEDIATION PROVES FRUITLESS | False | By Leslie H. Gelb, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/aiding-students-a-lifelong-interest.html | AIDING STUDENTS, A LIFELONG INTEREST | False | By Kathleen Teltsch | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/china-unleases-a-capitalist-tool.html | CHINA UNLEASES A CAPITALIST TOOL | False | By Christopher S. Wren | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/postings-the-tallest-on-long-island.html | POSTINGS; THE TALLEST ON LONG ISLAND | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/camera-books-that-can-help-in-selling-stock-photos.html | Camera; BOOKS THAT CAN HELP IN SELLING STOCK PHOTOS | False | By Lou Jacobs Jr. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-america-gets-painted-by-the-numbers.html | Ideas & Trends in Summary; America Gets Painted by The Numbers | False | By Margot Slade and Eva Hoffman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/major-news-in-summary-israel-moves-on-two-fronts.html | Major News in Summary; Israel Moves On Two Fronts | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/ann-hamilton-is-wed-to-edwin-s-myers-jr.html | Ann Hamilton Is Wed To Edwin S. Myers Jr. | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/adapting-shogun-for-the-classroom.html | ADAPTING 'SHOGUN' FOR THE CLASSROOM | False | By Sharon Johnson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/lisbon-looks-back-to-74-revolution.html | LISBON LOOKS BACK TO '74 REVOLUTION | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/recent-sales-064018.html | Recent Sales | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/anne-thompson-wed-to-steve-kunin.html | Anne Thompson Wed to Steve Kunin | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/in-the-arts-critics-choices-091761.html | In the Arts: Critics' Choices | False | By John S. Wilson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/debuts-in-review-kathryn-master-era-trio-and-laura-oltman.html | DEBUTS IN REVIEW; Kathryn Master, Era Trio and Laura Oltman | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/l-correction-088757.html | Correction | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/in-the-arts-critics-choices-081939.html | In the Arts: Critics' Choices | False | By Andy Grundberg | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/treating-youth-confidentially.html | TREATING YOUTH CONFIDENTIALLY | False | By Phyllis Bernstein | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/rediscovering-an-obscure-virtuoso.html | REDISCOVERING AN OBSCURE VIRTUOSO | False | By Edward Rothstein | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/investing-timing-you-move-back-into-stocks.html | Investing; TIMING YOU MOVE BACK INTO STOCKS | False | By Eric Pace | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/obituaries/dr-nathan-zion.html | DR. NATHAN ZION | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-haven-s-amalfitanis-keep-ties-to-italy.html | NEW HAVEN'S AMALFITANIS KEEP TIES TO ITALY | False | By Samuel G. Freedman, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/postings-083229.html | POSTINGS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/many-unusual-ferns-will-grow-in-garden-shade.html | MANY UNUSUAL FERNS WILL GROW IN GARDEN SHADE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/battling-it-out-in-hollywood-by-sally-ogle-davis.html | BATTLING IT OUT IN HOLLYWOOD; by Sally Ogle Davis | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/explosive-issues-by-glenn-seaborg.html | EXPLOSIVE ISSUES; by Glenn Seaborg | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weeklynreviewny-redistricting-stalls-despite-computer-s-push.html | N.Y. REDISTRICTING STALLS DESPITE COMPUTER'S PUSH | False | By E.j. Dionne Jr. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/suns-win-series.html | Suns Win Series | False | AP | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/200-years-of-fine-pottery.html | 200 YEARS OF FINE POTTERY | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/the-service-academies-the-calm-waters-of-annapolis.html | THE SERVICE ACADEMIES; THE CALM WATERS OF ANNAPOLIS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/headliners-won-for-the-road.html | Headliners Won for the Road | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-death-valley-089098.html | DEATH VALLEY | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/a-romantic-at-the-keyboard.html | A ROMANTIC AT THE KEYBOARD | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/love-with-complications.html | LOVE WITH COMPLICATIONS | False | BY Todd Walton | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/myths-honor-and-machismo-at-stake-in-the-falklands.html | MYTHS, HONOR AND MACHISMO AT STAKE IN THE FALKLANDS | False | By Edward Schumacher | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/books-good-for-looking.html | BOOKS GOOD FOR LOOKING | False | By Joyce Maynard Joyce Maynard Is the Author ofBaby Love,A Novel, Which Will Be Published In Paperback This Summer. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/virginia-mariani-will-be-married.html | Virginia Mariani Will Be Married | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/islanders-get-a-rest-finally.html | ISLANDERS GET A REST, FINALLY | False | By Parton Keese | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/new-man-on-campus-the-efficiency-expert.html | NEW MAN ON CAMPUS; THE EFFICIENCY EXPERT | True | By Christopher Fitzgerald | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-people-it-s-marvelous-really.html | Sports People; It's Marvelous, Really | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/algerian-supports-better-ties-to-us.html | ALGERIAN SUPPORTS BETTER TIES TO U.S. | False | By Pranay B. Gupte, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dining-out-a-spanish-surprise-in-rahway.html | DINING OUT; A SPANISH SURPRISE IN RAHWAY | False | By Valerie Sinclair | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/topics-modern-times-invited-computers.html | Topics; MODERN TIMES; Invited Computers | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/california-crew-wins.html | California Crew Wins | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/sound-loudspeaker-myths-examined.html | Sound; LOUDSPEAKER MYTHS EXAMINED | False | By Hans Fantel | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/a-toad-to-kiss.html | A TOAD TO KISS? | False | By Richard Smith | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Veighta | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/long-sentences-sought-for-repeat-offenders.html | LONG SENTENCES SOUGHT FOR REPEAT OFFENDERS | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/a-westchester-mix-in-the-south-bronx.html | A WESTCHESTER MIX IN THE SOUTH BRONX | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/whale-watching-off-cape-cod.html | Whale Watching Off Cape Cod | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-cat-asthma.html | FOLLOW-UP ON THE NEWS; Cat Asthma | False | By Richard Haitch | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/dance-craze.html | 'DANCE CRAZE' | False | By Janet Maslin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tracing-the-story-of-jewish-pioneers-in-these-little-villages.html | TRACING THE STORY OF JEWISH PIONEERS IN 'THESE LITTLE VILLAGES' | False | By Barbara Delatiner | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/claire-e-freniere-to-be-june-bride.html | CLAIRE E. FRENIERE TO BE JUNE BRIDE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/translator-at-home-in-ibsens-universe.html | TRANSLATOR AT HOME IN IBSEN'S UNIVERSE | True | By Rhoda M. Gilinsky | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/classes-help-students-create-ad-portfolios.html | CLASSES HELP STUDENTS CREATE AD PORTFOLIOS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/colleges-offer-more-bad-news-for-the-poor.html | COLLEGES OFFER MORE BAD NEWS FOR THE POOR | False | By Leon Botstein | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/speaking-personally-the-highway-was-his-lifeand-death.html | SPEAKING PERSONALLY; THE HIGHWAY WAS HIS LIFE...AND DEATH | False | By Tom Capezzuto | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/summing-up.html | SUMMING UP | False | BY Theodore H. White | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/students-smitten-by-big-business.html | STUDENTS: SMITTEN BY BIG BUSINESS | False | By James J. Cramer | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/citysteading-in-east-orange.html | 'CITYSTEADING IN EAST ORANGE | False | By Ellen Rand | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-westway-hits-cash-barrier.html | The Region in Summary; Westway Hits Cash Barrier | False | By Richard Levine and Carlyle C. Douglas | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/the-village-improper.html | THE VILLAGE IMPROPER | True | By Phyllis Howe | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/bush-visiting-seoul-amid-worry-over-anti-us-acts.html | BUSH VISITING SEOUL AMID WORRY OVER ANTI-U.S. ACTS | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/anaconda-closing-open-pit-copper-mine-at-butte.html | ANACONDA CLOSING OPEN-PIT COPPER MINE AT BUTTE | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/jill-vorenberg-plans-wedding.html | Jill Vorenberg Plans Wedding | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/elise-ann-weil-engaged.html | ELISE ANN WEIL ENGAGED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/numismatics-friends-for-200-years.html | NUMISMATICS; FRIENDS FOR 200 YEARS | False | By Ed Reiter | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/opera-4-new-to-boheme.html | OPERA: 4 NEW TO 'BOHEME | False | By Bernard Holland | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-the-nuclear-debate-additional-views-091906.html | The Nuclear Debate: Additional Views | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/l-freeze-now-buildup-if-called-for-later-086069.html | FREEZE NOW-BUILDUP (IF CALLED FOR) LATER | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-for-governor-a-big-field-gets-bigger.html | The Region in Summary; For Governor, A Big Field Gets Bigger | False | By Richard Levine and Carlyle C. Douglas | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/miss-dugdale-is-betrothed-to-a-sculptor.html | Miss Dugdale Is Betrothed To a Sculptor | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/le-corbusier-s-chandigarh.html | LE CORBUSIER'S CHANDIGARH | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/rutgers-mounting-a-hummel-festival.html | RUTGERS MOUNTING A HUMMEL FESTIVAL | False | By Anne F.morris | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/building-breaking-and-opening-the-past.html | BUILDING, BREAKING AND OPENING THE PAST | False | By Elaine Edelman Elaine Edelman Is A Poet and Freelance Writer. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-way-out-west.html | Television Week; WAY OUT WEST | False | By C. Gerald Fraser | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/quotation-of-the-day-089912.html | Quotation of the Day | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/keeping-time-in-bedford.html | KEEPING TIME IN BEDFORD | False | By Suzanne Dechillo | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/namibia-churchmen-are-pessimistic-on-talks.html | NAMIBIA CHURCHMEN ARE PESSIMISTIC ON TALKS | False | By Charles Austin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/q-and-a-choosing-a-lawyer.html | Q AND A; Choosing a Lawyer | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/murderous-entertainment.html | MURDEROUS ENTERTAINMENT | False | BY Stanley Ellin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/music-view-the-ensemble-s-the-thing.html | Music View; THE ENSEMBLE'S THE THING | False | By Donal Henahan | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/theater-family-plays-many-roles.html | THEATER FAMILY PLAYS MANY ROLES | False | By Alvin Klein | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/2-rare-us-postage-stamps-set-record-price-at-auction.html | 2 RARE U.S. POSTAGE STAMPS SET RECORD PRICE AT AUCTION | False | By Wolfgang Saxon | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/antiques-glitter-and-gleam-in-westport.html | ANTIQUES; GLITTER AND GLEAM IN WESTPORT | False | By Frances Phipps | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/umpire-misses-game.html | Umpire Misses Game | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/israeli-priest-trying-to-close-a-religious-gap.html | ISRAELI PRIEST TRYING TO CLOSE A RELIGIOUS GAP | False | Special to The New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-enter-brezhnev-impassively.html | The World in Summary; Enter Brezhnev, Impassively | False | By Milt Freudenheim and Barbara Slavin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/a-major-gain-for-the-disabled.html | A MAJOR GAIN FOR THE DISABLED | False | By Frances Grandy | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/fate-of-area-representatives-awaits-redistricting-outcome.html | FATE OF AREA REPRESENTATIVES AWAITS REDISTRICTING OUTCOME | False | By David Newell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/uniondale-takes-title-in-1600.html | UNIONDALE TAKES TITLE IN 1,600 | False | By William J. Miller, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/connors-advances-to-las-vegas-final.html | CONNORS ADVANCES TO LAS VEGAS FINAL | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/dr-dennis-penzell-to-wed-joan-rolland-in-november.html | Dr. Dennis Penzell to Wed Joan Rolland in November | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/with-an-eye-on-elections.html | With an Eye On Elections | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-virgin-island-of-their-own.html | A VIRGIN ISLAND OF THEIR OWN | False | By Barbara Delatiner | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-carry-on-bags-088917.html | Carry-On Bags | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/derby-trial-stakes-is-won-by-56-1-shot.html | DERBY TRIAL STAKES IS WON BY 56-1 SHOT | False | By Steven Crist, Special To The New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/campus-narcissism-and-lost-vision.html | CAMPUS NARCISSISM AND LOST VISION | False | By David Ifkovic | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/cards-take-their-12th-in-row.html | CARDS TAKE THEIR 12TH IN ROW | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/clare-sogorka-hayes-clark-wed.html | Clare Sogorka, Hayes Clark Wed | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN PHILADELPHIA | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/velasquez-scores-on-andover-way.html | Velasquez Scores On Andover Way | False | By Michael Strauss | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/topics-modern-times.html | Topics Modern Times | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/architecture-view-restoring-the-public-library-to-its-original-splendor-p.1.html | ARCHITECTURE VIEW; RESTORING THE PUBLIC LIBRARY TO ITS ORIGINAL SPLENDOR p.1 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opera-buffa-giardinira-as-written.html | OPERA BUFFA: 'GIARDINIRA' AS WRITTEN | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/about-books-and-authors-gobbledygook-and-mangled-syntax.html | About Books and Authors; Gobbledygook and Mangled Syntax | False | By Edwin McDowell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/harlem-youth-program-seeks-to-groom-leaders.html | HARLEM YOUTH PROGRAM SEEKS TO GROOM LEADERS | False | By Dorothy J. Gaiter | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/verse-first-poetry-next.html | VERSE FIRST, POETRY NEXT | False | By Ardis Kimzey | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/practical-traveler-the-ins-and-outs-of-charters.html | PRACTICAL TRAVELER: THE INS AND OUTS OF CHARTERS | False | By Paul Grimes | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-cargo-is-cargo-says-the-court.html | Ideas & Trends in Summary; Cargo Is Cargo, Says the Court | False | By Margot Slade and Eva Hoffman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/the-trouble-with-italy.html | THE TROUBLE WITH ITALY | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/notes-on-music-the-empire-brass.html | NOTES ON MUSIC; THE EMPIRE BRASS | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/protest-by-drivers-hurts-grand-prix.html | Protest by Drivers Hurts Grand Prix | False | By Steve Potter | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dover-seeks-to-undo-years-of-decline.html | DOVER SEEKS TO UNDO YEARS OF DECLINE | False | BY Robert Hanley | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/cynthia-ann-riha-married.html | CYNTHIA ANN RIHA MARRIED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/jewish-daily-forward-survivor-at-85.html | JEWISH DAILY FORWARD: SURVIVOR AT 85 | False | By Leslie Bennetts | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/personal-finance-the-case-for-disability-insurance.html | Personal Finance; THE CASE FOR DISABILITY INSURANCE | False | By Deborah Rankin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/perspectives-welcome-to-disaster-high.html | PERSPECTIVES; WELCOME TO DISASTER HIGH | True | By Jacquie Battle and Dan Jackson | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/police-in-cbs-case-say-testing-of-slugs-will-go-into-week.html | POLICE IN CBS CASE SAY TESTING OF SLUGS WILL GO INTO WEEK | False | By Robert D. McFadden | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/backers-of-coast-coroner-rally-to-his-defense.html | BACKERS OF COAST CORONER RALLY TO HIS DEFENSE | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-new-bridle-trail-is-officially-opened.html | A NEW BRIDLE TRAIL IS OFFICIALLY OPENED | False | By Ruth Robinson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/nature-watch-weakfish-cynoscion-regalis.html | NATURE WATCH; WEAKFISH; Cynoscion regalis | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-the-art-of-teaching-science-088700.html | THE ART OF TEACHING SCIENCE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-cuba-may-be-seeing-fewer-americans.html | The World in Summary; Cuba May Be Seeing Fewer Americans | False | By Milt Freudenheim and Barbara Slavin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/madrid-s-flea-market.html | MADRID'S FLEA MARKET | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/yonkers-company-plans-expansion.html | YONKERS COMPANY PLANS EXPANSION | False | By Michael Strauss | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/foreign-affairs-israel-s-joyless-peace.html | Foreign Affairs; ISRAEL'S JOYLESS PEACE | False | By Flora Lewis | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/israeli-archeologists-end-12-years-of-work-in-sinai.html | ISRAELI ARCHEOLOGISTS END 12 YEARS OF WORK IN SINAI | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/nuclear-abc-in-the-schools-boston.html | NUCLEAR ABC IN THE SCHOOLS; BOSTON | True | By Rhoda M. Gilinsky | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/lyndhurst-to-reopen-on-limited-basis.html | LYNDHURST TO REOPEN ON LIMITED BASIS | False | By Tessa Melvin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/dr-christina-mora-married-to-dr-scott-goldstein.html | Dr. Christina Mora Married to Dr. Scott Goldstein | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/reduction-is-seen-in-heart-disease.html | REDUCTION IS SEEN IN HEART DISEASE | False | By Rita Esposito Watson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/can-new-zealand-rival-australia-for-movie-honors.html | CAN NEW ZEALAND RIVAL AUSTRALIA FOR MOVIE HONORS? | False | By Lawrence Van Gelder | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/young-suicides-tragic-and-on-the-increase.html | YOUNG SUICIDES-TRAGIC AND ON THE INCREASE | False | By Joseph Williams | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/stamps-one-issue-for-consumers-another-for-the-fair.html | STAMPS; ONE ISSUE FOR CONSUMERS, ANOTHER FOR THE FAIR | False | By Samuel Tower | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/l-mailbox-inside-baseball-and-domeball-089975.html | Mailbox; Inside Baseball And Domeball | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/brooks-pleased-with-rangers.html | BROOKS PLEASED WITH RANGERS | False | By James F. Clarity | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sims-of-texas-will-be-made-the-no-1-choice-by-patriots.html | SIMS OF TEXAS WILL BE MADE THE NO. 1 CHOICE BY PATRIOTS | False | By William N. Wallace | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/space-oddysey-in-alabama.html | SPACE ODDYSEY IN ALABAMA | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/peking-establishes-a-society-to-study-social-psychology.html | Peking Establishes a Society To Study Social Psychology | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-nation-in-summary-the-buck-stops-there.html | The Nation in Summary; THe Buck Stops There | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/job-jitters-campus-ailment-of-the-80s.html | JOB JITTERS; CAMPUS AILMENT OF THE 80's | True | By David Marcus | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/terrence-brown-marries-catherine-simms-citarella.html | Terrence Brown Marries Catherine Simms Citarella | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/no-headline-085361.html | No Headline | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/how-schools-use-them.html | HOW SCHOOLS USE THEM | True | By Susan Hood | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/business-conditions-growth-in-advertising.html | Business Conditions; GROWTH IN ADVERTISING | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-orphan-horses.html | FOLLOW-UP ON THE NEWS; 'Orphan' Horses | False | By Richard Haitch | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/join-the-army-and-earn-that-sheepskin.html | JOIN THE ARMY AND EARN THAT SHEEPSKIN | False | By Susan Suiter | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/in-israel-dreams-of-peace-seem-hollow-after-sinai.html | IN ISRAEL, DREAMS OF PEACE SEEM HOLLOW AFTER SINAI | False | By David K. Shipler | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-about-the-basics-of-fund-raising-094700.html | ABOUT THE BASICS OF FUND RAISING | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/argentina-defends-its-right-to-keep-an-eye-on-flotilla.html | ARGENTINA DEFENDS ITS RIGHT TO KEEP AN EYE ON FLOTILLA | False | By Edward Schumacher, Special To the New York Times | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/carole-shortt-is-married-to-robert-carl-johnson-2d.html | Carole Shortt Is Married to Robert Carl Johnson 2d | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/mets-endure-on-run-in-7th-1-0.html | METS ENDURE ON RUN IN 7TH, 1-0 | False | By James Tuite, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/beginnings-and-endings.html | BEGINNINGS AND ENDINGS | False | By Kathleen C. Kern | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/other-business-harley-gears-up-for-new-markets.html | Other Business; HARLEY GEARS UP FOR NEW MARKETS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/pirates-8-cubs-5.html | Pirates 8, Cubs 5 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-inuit-art-088927.html | Inuit Art | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/wickes-companies-seek-debt-shelter.html | WICKES COMPANIES SEEK DEBT SHELTER | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/democrats-favored-in-the-house-poll-shows.html | DEMOCRATS FAVORED IN THE HOUSE, POLL SHOWS | False | By Adam Clymer | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/us-investigating-dialysis-program.html | U.S. INVESTIGATING DIALYSIS PROGRAM | False | By Ronald Sullivan | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/antique-s-view-an-eye-for-the-finest-of-folk-art.html | ANTIQUE'S VIEW; AN EYE FOR THE FINEST OF FOLK ART | False | By Rita Reif | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/for-borg-choices-to-be-made.html | FOR BORG, CHOICES TO BE MADE | False | By Neil Amdur, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/11th-hour-for-the-budget-may-last-a-long-time.html | 11TH HOUR FOR THE BUDGET MAY LAST A LONG TIME | False | By Steven R.weisman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tourism-sparks-a-debate.html | TOURISM SPARKS A DEBATE | False | By Laurie A. O'Neill | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/zoning-decision-looked-to-for-precedent.html | ZONING DECISION LOOKED TO FOR PRECEDENT | False | By Priscilla van Tassel | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/video-art-s-guru.html | VIDEO ART'S GURU | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/us-losing-its-leverage-in-salvador.html | U.S. LOSING ITS LEVERAGE IN SALVADOR | False | By Richard J. Meislin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/in-utah-the-school-of-the-future-provo-utah.html | IN UTAH, 'THE SCHOOL OF THE FUTURE'; PROVO, Utah | True | By James Alvino | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/major-news-in-summary-both-sides-seem-poised-to-fight-over-falklands.html | Major News In Summary; Both Sides Seem Poised to Fight Over Falklands | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Is Photo | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/the-wrong-town-095724.html | The Wrong Town | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/theater/where-the-accent-is-on-new-plays-and-playwrights.html | WHERE THE ACCENT IS ON NEW PLAYS AND PLAYWRIGHTS | False | JEREMY GERARD | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/l-physiology-of-getting-hooked-on-jingles-086070.html | PHYSIOLOGY OF GETTING HOOKED ON JINGLES | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/armed-bandits-in-india-rob-train-passengers-of-100000.html | Armed Bandits in India Rob Train Passengers of $100,000 | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/easing-a-company-s-risks-overseas.html | EASING A COMPANY'S RISKS OVERSEAS | False | By Clyde H. Farnsworth | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/rain-postpones-moore-fight.html | Rain Postpones Moore Fight | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/recital-music-consort.html | RECITAL: MUSIC CONSORT | False | By Bernard Holland | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dining-out-welcome-and-inviting-changes.html | DINING OUT; WELCOME AND INVITING CHANGES | False | By Patricia Brooks | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/taking-up-where-jane-austen-left-off.html | TAKING UP WHERE JANE AUSTEN LEFT OFF | False | BY Phyllis Rose | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/robert-george-petitt-marries-anita-fiskio.html | Robert George Petitt Marries Anita Fiskio | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-island-opinion-celebrating-spring-when-we-were-young-and.html | LONG ISLAND OPINION; CELEBRATING SPRING WHEN WE WERE YOUNG AND INNOCENT | False | By Edith Felber | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/pact-strips-convicts-in-texas-of-supervisory-power.html | PACT STRIPS CONVICTS IN TEXAS OF SUPERVISORY POWER | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/secrecy-upheld-in-deal-related-to-bank-s-close.html | Secrecy Upheld in Deal Related to Bank's Close | False | By United Press International | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/chief-of-federal-agency-links-terrorists-to-drug-smuggling.html | Chief of Federal Agency Links Terrorists to Drug Smuggling | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/comment-ma-bell-speaking.html | Comment; MA BELL SPEAKING | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/a-craftsman-aids-disabled-children-white-plains.html | A CRAFTSMAN AIDS DISABLED CHILDREN; WHITE PLAINS | True | By Nancy Arum | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/best-films-on-tv-081940.html | Best Films on TV | False | By Howard Thompson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/what-cable-offers-children.html | WHAT CABLE OFFERS CHILDREN | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Agency | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/final-accord-seen-unlikely-at-budget-talks-today.html | FINAL ACCORD SEEN UNLIKELY AT BUDGET TALKS TODAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/pier-area-on-west-side-called-vital-to-survival-of-striped-bass.html | PIER AREA ON WEST SIDE CALLED VITAL TO SURVIVAL OF STRIPED BASS | False | By Richard Severo | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/tandem-computers-no-recession-here.html | TANDEM COMPUTERS: NO RECESSION HERE | False | By Michael S. Malone | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/concessions-by-unions-prompt-worried-debate.html | CONCESSIONS BY UNIONS PROMPT WORRIED DEBATE | False | By William Serrin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/after-camp-david-the-road-to-peace-is-still-treacherous.html | AFTER CAMP DAVID, THE ROAD TO PEACE IS STILL TREACHEROUS | False | By Bernard Gwertzman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-091750.html | Television Week | False | By C. Gerald Fraser | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-court-in-turkey-rejects-ex-premier-s-appeal.html | Around the World; Court in Turkey Rejects Ex-Premier's Appeal | AP | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/the-art-of-teaching-science-088696.html | THE ART OF TEACHING SCIENCE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/music-view-paul-mccartney-s-latest-is-exquisite-but-flawed.html | Music View; PAUL MCCARTNEY'S LATEST IS EXQUISITE BUT FLAWED | False | By Robert Palmer | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/theater/stage-view-here-s-an-arresting-work-in-progress.html | STAGE VIEW; HERE'S AN ARRESTING WORK IN PROGRESS | False | By Walter Kerr | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/carol-a-rooney-james-flanagan-will-be-married.html | Carol A. Rooney, James Flanagan Will Be Married | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/recreating-a-famed-concert.html | RECREATING A FAMED CONCERT | False | By John S. Wilson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/diane-dracos-married-to-jeffrey-l-gendell.html | Diane Dracos Married To Jeffrey L. Gendell | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/de-kooning-has-meeting-with-queen.html | DE KOONING HAS MEETING WITH QUEEN | False | By Susan Heller Anderson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/two-of-a-kind-088490.html | TWO OF A KIND | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/arena-tries-to-keep-the-peace.html | ARENA TRIES TO KEEP THE PEACE | False | By Linda Lynwander | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/before-i-go-i-have-something-to-say.html | 'BEFORE I GO I HAVE SOMETHING TO SAY' | False | By Maureen Howard | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Anonymous | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/antiques-look-whats-going-to-be-atop-the-palisades.html | ANTIQUES; LOOK WHAT'S GOING TO BE ATOP THE PALISADES | False | By Carolyn Darrow | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/us-is-said-to-plan-aid-to-guatemala-to-battle-leftists.html | U.S. IS SAID TO PLAN AID TO GUATEMALA TO BATTLE LEFTISTS | False | By Alan Riding, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/other-business-a-republican-setback-in-hotelkeeping.html | Other Business; A REPUBLICAN SET BACK IN HOTELKEEPING | False | By David Newell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/l-halt-the-abuse-of-habeas-corpus-unlimited-086068.html | HALT THE ABUSE OF HABEAS CORPUS UNLIMITED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-ritz-carlton-offers-luxury-on-smaller-scale.html | NEW RITZ-CARLTON OFFERS LUXURY ON SMALLER SCALE | False | By John Duka | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/betsy-callicott-and-william-goodell-lawyers-will-be-married-on-june-19.html | Betsy Callicott and William Goodell, Lawyers, Will Be Married on June 19 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/l-on-the-waterfront-083251.html | On the Waterfront | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/john-kunstadter-jr-weds-miss-mather.html | John Kunstadter Jr. Weds Miss Mather | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/reds-3-astros-2.html | Reds 3, Astros 2 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/census-fins-that-new-york-s-pot-is-still-melting.html | CENSUS FINS THAT NEW YORK'S POT IS STILL MELTING | False | By John Herbers, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/little-big-man.html | LITTLE BIG MAN | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-nation-in-summary-welcome-to-ground-zero-all-you-folks.html | The Nation in Summary; WElcome to Ground Zero, All You Folks | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/chinese-army-s-quest-for-eggs-creates-ecological-nightmare.html | CHINESE ARMY'S QUEST FOR EGGS CREATES ECOLOGICAL NIGHTMARE | False | By Christopher S. Wren, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-of-the-times-merrick-saves-face-on-30th-birthday.html | Sports of the Times; MERRICK SAVES FACE ON 30TH BIRTHDAY | False | By George Vecsey | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-island-guide-chimps-and-music.html | LONG ISLAND GUIDE; CHIMPS AND MUSIC | False | By Barbara Delatiner | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/obituaries/john-cardinal-cody-head-of-archdiocese-in-chicago-is-dead.html | JOHN CARDINAL CODY, HEAD OF ARCHDIOCESE IN CHICAGO, IS DEAD | False | By United Press International | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-balanced-budget-or-juggling-act.html | The Region in Summary; Balanced Budget Or Juggling Act? | False | By Richard Levine and Carlyle C. Douglas | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/computer-schools-multiply.html | COMPUTER SCHOOLS MULTIPLY | True | By Katya Goncharoff | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/tj-ondrey-weds-anne-e-conley.html | T.J. Ondrey Weds Anne E. Conley | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/art-some-fine-plumage.html | ART: SOME FINE PLUMAGE | False | By Vivien Raynor | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/dance-view-pittsburghs-ballet-company-favors-dance-drama.html | Dance View; PITTSBURGH'S BALLET COMPANY FAVORS DANCE-DRAMA | False | By Anna Kisselgoff | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/nomination-drive-pressed-on-coast.html | NOMINATION DRIVE PRESSED ON COAST | False | By Wallace Turner, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/how-companies-should-use-cash.html | HOW COMPANIES SHOULD USE THEIR CASH | False | By William M. Agee | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/76ers-eliminate-hawks-but-lose-hollins.html | 76ERS ELIMINATE HAWKS BUT LOSE HOLLINS | False | By Sam Goldaper | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-people-second-thoughts.html | Sports People; Second Thoughts | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/gardening-what-to-plant-annuals-or-perrenials.html | GARDENING; WHAT TO PLANT, ANNUALS OR PERRENIALS? | False | By Carl Totemeier | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/us-ties-west-germany-5-5.html | U.S. TIES WEST GERMANY, 5-5 | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/polish-possibilities.html | POLISH POSSIBILITIES | False | BY Richard M. Watt | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/leroy-attaway-jr-weds-robyn-gill.html | LeRoy Attaway Jr. Weds Robyn Gill | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/tv-view-ingrid-bergmans-golda-meira-remarkable-portrayal.html | TV VIEW; INGRID BERGMAN'S GOLDA MEIR--A REMARKABLE PORTRAYAL | False | By John J.o'Connor | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/anna-sokolow-is-now.html | ANNA SOKOLOW IS 'NOW' | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/the-payoff-from-the-simple-to-the-most-sophisticated.html | THE PAYOFF: FROM THE SIMPLE TO THE MOST SOPHISTICATED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/a-woman-of-this-century.html | A WOMAN OF THIS CENTURY | False | BY Peter L. Berger | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/pianist-finds-outlet-in-other-art-forms.html | PIANIST FINDS OUTLET IN OTHER ART FORMS | True | By Felice Buckvar | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-township-group-no-relation-to-paf-091895.html | Township Group No Relation to PAF | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/miss-brown-is-affianced.html | Miss Brown Is Affianced | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-multimillion-goof.html | FOLLOW-UP ON THE NEWS; Multimillion Goof | False | By Richard Haitch | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/sarah-lawrence-starts-a-fund-raising-drive.html | Sarah Lawrence Starts A Fund-Raising Drive | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/repair-crews-filling-a-record-200-million-potholes-in-nation.html | REPAIR CREWS FILLING A RECORD 200 MILLION POTHOLES IN NATION | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/high-tech-handicapper-no-thief-judge-says.html | HIGH-TECH HANDICAPPER NO THIEF, JUDGE SAYS | False | By Clyde Haberman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/can-the-government-promote-creativity-or-only-artists.html | CAN THE GOVERNMENT PROMOTE CREATIVITY-OR ONLY ARTISTS? | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-passenger-reacts-to-a-death-on-the-tracks.html | A PASSENGER REACTS TO A DEATH ON THE TRACKS | False | By Susan G. Sawyer | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-the-art-of-teaching-science-088690.html | THE ART OF TEACHING SCIENCE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/andrew-scott-parets-marries-amy-nan-sherman.html | Andrew Scott Parets Marries Amy Nan Sherman | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/there-is-more-o-the-game-than-just-winning-it.html | THERE IS MORE O THE GAME THAN JUST WINNING IT | False | By James Michael Sullivan | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/private-schools-get-loan-aid.html | PRIVATE SCHOOLS GET LOAN AID | False | By Dick Davies | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/us-sees-a-rising-soviet-peril-in-asia.html | U.S. SEES A RISING SOVIET PERIL IN ASIA | False | By Robert Trumbull, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/elderly-tenants-have-special-needs.html | ELDERLY TENANTS HAVE SPECIAL NEEDS | False | By Andree Brooks | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-program-to-hono-states-suffragist-pioneers.html | A PROGRAM TO HONO STATE'S SUFFRAGIST PIONEERS | False | By Rhoda M. Gilinsky | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/mary-k-johnston-c-v-jordan-wed.html | Mary K. Johnston, C. V. Jordan Wed | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-two-of-a-kind-088716.html | Two of A Kind | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/l-louis-lyons-in-scoundrel-time-a-case-in-point-086072.html | LOUIS LYONS IN 'SCOUNDREL TIME': A CASE IN POINT | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/scientists-focus-on-pinelands.html | SCIENTISTS FOCUS ON PINELANDS | False | By Leo H.carney | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/no-headline-085368.html | No Headline | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-of-the-times-reggie-jackson-s-stadium-scenario.html | Sports of The Times; Reggie Jackson's Stadium Scenario | False | DAVE ANDERSON | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tennis-everyone-busy-season-ahead.html | TENNIS, EVERYONE? BUSY SEASON AHEAD | False | By Michael Strauss | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/the-writer-is-the-forgotten-man.html | 'THE WRITER IS THE FORGOTTEN MAN' | False | By Eric Pace | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/design-the-architect-as-artist.html | DESIGN; THE ARCHITECT AS ARTIST | False | By Marilyn Bethany | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/three-for-the-road.html | THREE FOR THE ROAD | False | By Joyce Milton | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/joelle-m-kayden-becomes-a-bride.html | Joelle M. Kayden Becomes a Bride | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/the-eternal-triangle-russioan-style.html | THE ETERNAL TRIANGLE, RUSSIOAN-STYLE | False | By Harlow Robinson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/how-to-change-the-past.html | HOW TO CHANGE THE PAST | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-french-office-in-beirut-is-damaged-by-a-bomb.html | Around the World; French Office in Beirut Is Damaged by a Bomb | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/outdoors-imperfect-advice.html | OUTDOORS; Imperfect Advice | False | By Nelson Bryant | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/l-mailbox-raised-to-root-for-the-mets-088532.html | Mailbox; Raised to Root For the Mets | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/midwives-seek-greater-role.html | MIDWIVES SEEK GREATER ROLE | False | By Sindra Friedland | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/the-social-consequences-beyond-schools.html | THE SOCIAL CONSEQUENCES BEYOND SCHOOLS | True | By Jenne K. Britell | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Author? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/encounter-with-fate-on-the-isle-of-rhodes.html | ENCOUNTER WITH FATE ON THE ISLE OF RHODES | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dinnertime-boxing-a-hit-in-bridgeport.html | DINNERTIME BOXING A HIT IN BRIDGEPORT | False | By Leonard K. Grimaldi | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/terese-b-bienfait-becomes-a-bride.html | Terese B. Bienfait Becomes a Bride | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/coast-fire-prompts-move-to-restrict-shingles.html | COAST FIRE PROMPTS MOVE TO RESTRICT SHINGLES | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/cosmos-beat-sting-first-time-since-77.html | COSMOS BEAT STING FIRST TIME SINCE '77 | False | By Alex Yannis, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/paperback-talk.html | Paperback Talk | False | BY Ray Walters | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/havlicek-to-sponsor-sports-for-youths.html | HAVLICEK TO SPONSOR SPORTS FOR YOUTHS | False | By Stephen J. Jesselli | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/beth-crandall-becomes-bride-of-james-barnes.html | Beth Crandall Becomes Bride Of James Barnes | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-red-rock-country-088950.html | Red Rock Country | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-jersey-journal-094564.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/royals-5-indians-1.html | Royals 5, Indians 1 | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/carolina-wins-20th-straight.html | Carolina Wins 20th Straight | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-people-browns-get-cousineau.html | Sports People; Browns Get Cousineau | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/atlas-on-bird-breeding-is-planned.html | ATLAS ON BIRD BREEDING IS PLANNED | False | By Bart Barlow | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/can-braves-do-what-the-browns-did.html | CAN BRAVES DO WHAT THE BROWNS DID? | False | By William B. Mead | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/business-students-go-abroad.html | BUSINESS STUDENTS GO ABROAD | False | By Braden Phillips | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/graham-blends-preaching-with-appeal-for-peace.html | GRAHAM BLENDS PREACHING WITH APPEAL FOR PEACE | False | By Kenneth A. Briggs, Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/the-service-academies-the-drill-for-visitors-at-west-point.html | THE SERVICE ACADEMIES; THE DRILL FOR VISITORS AT WEST POINT | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | InType | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/epa-aide-decries-some-criticism.html | E.P.A. AIDE DECRIES SOME CRITICISM | False | By Leo H.carney | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/defendant-freed-in-abduction-case.html | DEFENDANT FREED IN ABDUCTION CASE | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/washington-the-politics-of-a-bombs.html | Washington; THE POLITICS OF A-BOMBS | False | By James Reston | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/negligence-suits-and-awards-increasing.html | NEGLIGENCE SUITS AND AWARDS INCREASING | False | By Barry Abramson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/settlement-ends-mine-dumping-suit.html | SETTLEMENT ENDS MINE DUMPING SUIT | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/region-s-taxes-cross-borders-and-aims.html | REGION'S TAXES CROSS BORDERS AND AIMS | False | By Frank J. Prial | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/l-the-refused-088759.html | "The Refused" | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/bonn-party-s-fiscal-plan-may-shake-coalition.html | BONN PARTY'S FISCAL PLAN MAY SHAKE COALITION | False | By John Tagliabue, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/gardening-what-to-plant-annuals-or-perrennials.html | GARDENING; WHAT TO PLANT, ANNUALS OR PERRENNIALS? | True | By Carl Totemeier | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/in-the-wake-of-war.html | IN THE WAKE OF WAR | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/the-pre-derby-parties-start-on-a-fast-track.html | THE PRE-DERBY PARTIES START ON A FAST TRACK | False | By Enid Nemy, Special To The New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/harvard-beats-navy.html | Harvard Beats Navy | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/pattern-of-summer-sharing-is-changing.html | PATTERN OF SUMMER SHARING IS CHANGING | False | By Susan Chira | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/opera-wolf-ferrari-s-1906-i-quattro-rusteghi.html | OPERA: WOLF-FERRARI'S 1906 'I QUATTRO RUSTEGHI' | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/sunday-observer-mind-over-blather.html | SUNDAY OBSERVER; MIND OVER BLATHER | False | By Russell Baker | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/our-schools-why-they-dont-teach.html | OUR SCHOOLS WHY THEY DON'T TEACH | False | By Paul Q. Beeching | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/news-summary-news-summary-sunday-april-25-1982.html | News Summary; News Summary; SUNDAY, APRIL 25, 1982 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/roderick-newbold-ryan-weds-sara-s-r-ballantine.html | Roderick Newbold Ryan Weds Sara S. R. Ballantine | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/reagan-hopeful-rates-will-decrease.html | REAGAN HOPEFUL RATES WILL DECREASE | False | By Steven R. Weisman, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/domitilla-enders-cj-kennan-wed.html | Domitilla Enders, C.J. Kennan Wed | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/she-shelves-seashells.html | SHE SHELVES SEASHELLS | False | By Rosemary Breslin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-region-in-summary-is-there-life-beyond-limbo.html | The Region in Summary; Is There Life Beyond Limbo? | False | By Richard Levine and Carlyle C. Douglas | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/sports-people-stepien-sues-paper.html | Sports People; Stepien Sues Paper | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-waiting-hurrying.html | The World in Summary; Waiting, Hurrying | False | By Milt Freudenheim and Barbara Slavin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/the-man-who-ll-be-the-first-selection.html | THE MAN WHO'LL BE THE FIRST SELECTION | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/american-pl-eiade.html | AMERICAN PL EIADE | False | BY Malcolm Cowley | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/no-headline-085367.html | No Headline | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/q-and-a-088140.html | Q AND A | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-nation-in-summary-zones-of-doubt-on-reagan-plan.html | The Nation in Summary; ZOnes of Doubt On Reagan Plan | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-island-journal-094622.html | LONG ISLAND JOURNAL | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/pieces-sacred-and-secular.html | PIECES SACRED AND SECULAR | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/bird-does-the-best-he-can.html | BIRD DOES THE BEST HE CAN | False | By Ira Berkow | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/tigers-beat-yankees-7-2.html | TIGERS BEAT YANKEES, 7-2 | False | By Murray Chass | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/too-many-styles-encircle-the-figure.html | TOO MANY STYLES ENCIRCLE 'THE FIGURE' | False | By Helen A. Harrison | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/fashion-short-circuiting-the-short-skirt.html | FASHION; SHORT-CIRCUITING THE SHORT SKIRT | False | By Carrie Donovan | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-theater-patrons-and-what-they-want-094699.html | THEATER PATRONS AND WHAT THEY WANT | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/young-but-not-innocent.html | YOUNG BUT NOT INNOCENT | False | By Annie Gottlieb | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/majority-from-ford-s-mahwah-plant-still-jobless.html | '; MAJORITY FROM FORD'S MAHWAH PLANT STILL JOBLESS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/after-bobby-inman-whither-the-cia.html | AFTER BOBBY INMAN, WHITHER THE C.I.A.? | False | By Philip Taubman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/toy-therapy-swedish-style.html | TOY THERAPY, SWEDISH STYLE | True | By Mel Novit | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-waiting-for-godot-and-the-lirr-081946.html | Waiting for Godot And the L.I.R.R. | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/reading-and-writing-seduction.html | Reading and Writing; SEDUCTION | False | ANATOLE BROYARD | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/factory-outlets-bargains-to-boot.html | FACTORY OUTLETS: BARGAINS TO BOOT | False | By Fredda Sacharow | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/hawaii-dairy-operating-again-after-clearance-on-pesticide.html | Hawaii Dairy Operating Again After Clearance on Pesticide | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/mugging-anticrime-promises.html | MUGGING ANTICRIME PROMISES | False | By Peter B. Bensinger | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/travel-advisory-books-barges-luxury-living-on-a-barge.html | TRAVEL ADVISORY: BOOKS, BARGES; Luxury Living On a Barge | False | By Lawrence Van Gelder | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/guidelines-for-leading-a-child-into-the-wonders-of-speech.html | GUIDELINES FOR LEADING A CHILD INTO THE WONDERS OF SPEECH | True | By Edmund Blair Bolles | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/building-breaking-and-opening-the-east.html | BUILDING, BREAKING AND OPENING THE EAST | False | BY Richard Shepard | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/follow-up-on-the-news-right-to-liberty.html | FOLLOW-UP ON THE NEWS; Right to Liberty | False | By Richard Haitch | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/crime-by-newgate-callendar.html | Crime; by Newgate Callendar | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/i-love-you-story-of-a-brazilian-romance.html | 'I LOVE YOU,' STORY OF A BRAZILIAN ROMANCE | False | By Janet Maslin | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/the-salt-that-seasons-speech.html | THE SALT THAT SEASONS SPEECH | False | By Barbara Delatiner | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/low-priority-is-put-on-the-defense-of-south-georgia.html | LOW PRIORITY IS PUT ON THE DEFENSE OF SOUTH GEORGIA | False | By James M. Markham, Special To The New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-rainbow-for-a-heart.html | A RAINBOW FOR A HEART | False | By Elizabeth Nichols | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/a-new-maestro-for-symphony.html | A NEW MAESTRO FOR SYMPHONY | False | By Robert Sherman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/vanna-borden-married-to-nino-rafael-acuna.html | Vanna Borden Married To Nino Rafael Acuna | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/romantic-piano-music-disks.html | ROMANTIC PIANO-MUSIC DISKS | False | By Bernard Holland | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/a-few-words-on-choosing-your-dictionary.html | A FEW WORDS ON CHOOSING YOUR DICTIONARY | True | By Barbara Currier Bell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/no-space-shuttle-delay-seen-despite-explosion-of-engine.html | No Space Shuttle Delay Seen Despite Explosion of Engine | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/economic-affairs-the-family-another-safety-net.html | Economic Affairs; THE FAMILY: ANOTHER SAFETY NET | False | By Rudolph G. Penner | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/a-political-education.html | A POLITICAL EDUCATION | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/prentice-hall-091726.html | Prentice-Hall | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/r-m-brown-3d-to-wed-miss-mcintire.html | R. M. Brown 3d to Wed Miss McIntire | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/l-the-nuclear-debate-additional-views-091899.html | THE NUCLEAR DEBATE: ADDITIONAL VIEWS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/april-is-bowing-out-with-a-plentitude-of-concerts.html | APRIL IS BOWING OUT WITH A PLENTITUDE OF CONCERTS | False | By Robert Sherman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/the-falkland-crisis-and-the-reagan-flaw.html | THE FALKLAND CRISIS AND THE REAGAN FLAW | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-the-art-of-teaching-science-088702.html | THE ART OF TEACHING SCIENCE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/urgent-talks-held-by-british-cabinet-on-falkland-crisis.html | URGENT TALKS HELD BY BRITISH CABINET ON FALKLAND CRISIS | False | By Steven Rattner, Special To The New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/an-issue-of-literacy.html | AN ISSUE OF LITERACY | True | By Nancy Rubin | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/resisting-the-pitch.html | RESISTING THE PITCH | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/martha-s-mihaly-is-bride-of-james-manning-black.html | Martha S. Mihaly Is Bride Of James Manning Black | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/connecticut-guide-playhouse-job-openings.html | CONNECTICUT GUIDE; PLAYHOUSE JOB OPENINGS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-jersey-guide-concrete-canoes-to-vie.html | NEW JERSEY GUIDE; CONCRETE CANOES TO VIE | False | By Frank Emblen | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-091745.html | Television Week | False | By C. Gerald Fraser | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/postings-compact-spaces-for-compact-cars.html | POSTINGS; COMPACT SPACES FOR COMPACT CARS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-400-more-cases-on-rely-tampons.html | Ideas & Trends in Summary; 400 More Cases On Rely Tampons | False | By Margot Slade and Eva Hoffman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/schools-enter-the-computer-age.html | SCHOOLS ENTER THE COMPUTER AGE | False | By Edward B. Fiske | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/olympic-coins-how-to-help-the-athletes.html | OLYMPIC COINS: HOW TO HELP THE ATHLETES | False | By Bud Greenspan | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/marches-against-budget-cuts-begin-protest-week.html | MARCHES AGAINST BUDGET CUTS BEGIN PROTEST WEEK | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/playing-it-for-laughs-by-peter-andrews.html | PLAYING IT FOR LAUGHS; by Peter Andrews | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/catharine-stevenson-is-bride-of-jeffrey-c-sturgess.html | Catharine Stevenson Is Bride of Jeffrey C. Sturgess | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/business-conditions-manufacturing-gloom.html | Business Conditions; MANUFACTURING GLOOM | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/business-conditions-service-station-squeeze.html | Business Conditions; SERVICE STATION SQUEEZE | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/latin-nations-see-parallels-in-crisis.html | LATIN NATIONS SEE PARALLELS IN CRISIS | False | By Warren Hoge, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/the-new-writer-vs-hollywood.html | THE NEW WRITER VS. HOLLYWOOD | False | By Michiko Kakutani | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/angels-4-a-s-2.html | Angels 4, A's 2 | False | AP | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/could-a-revival-of-hummel-s-music-be-at-hand.html | COULD A REVIVAL OF HUMMEL'S MUSIC BE AT HAND? | False | By Harold C. Schonberg | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/elderly-take-to-camps.html | ELDERLY TAKE TO CAMPS | False | By Susan G. Sawyer | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/ugandan-stops-foe-in-3d.html | Ugandan Stops Foe in 3d | False | By Michael Katz, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/jazz-festival-time-in-new-orleans.html | Jazz Festival Time In New Orleans | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/george-jarvis-coffin-3d-marries-susanne-madeira.html | George Jarvis Coffin 3d Marries Susanne Madeira | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-lifting-the-lid-on-secret-pleas.html | Ideas & Trends in Summary; Lifting the Lid On Secret Pleas | False | By Margot Slade and Eva Hoffman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/shelter-serves-needy-in-stamford.html | SHELTER SERVES NEEDY IN STAMFORD | False | By Samuel G. Freedman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/l-cold-war-088740.html | Cold War | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/debuts-in-review-yuli-turovsky-cellist-of-the-borodin-trio.html | DEBUTS IN REVIEW; Yuli Turovsky, Cellist, Of the Borodin Trio | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/dance-washington-ballet-in-brooklyn.html | DANCE: WASHINGTON BALLET IN BROOKLYN | False | By Jennifer Dunning | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/debuts-in-review-pianists-seunghee-kim-and-steven-silverman.html | DEBUTS IN REVIEW; Pianists, Seunghee Kim And Steven Silverman | False | By Theodore W. Libbey Jr.cul | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/who-drinks-blood.html | WHO DRINKS BLOOD? | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/mary-m-mannix-is-engaged.html | Mary M. Mannix Is Engaged | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/vermont-governor-vetoes-bill-to-raise-drinking-age-to-19.html | Vermont Governor Vetoes Bill To Raise Drinking Age to 19 | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/montclair-to-honor-tv-pioneer.html | MONTCLAIR TO HONOR TV PIONEER | False | By Cathi Brake, and Herb Ditzel | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/state-seeks-limits-on-radiology-units.html | STATE SEEKS LIMITS ON RADIOLOGY UNITS | False | By John T. McQuiston | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/there-s-a-limit-in-rent-for-store-space-in-co-ops.html | THERE'S A LIMIT IN RENT FOR STORE SPACE IN CO-OPS | False | By George W. Goodman | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Copyright | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/obituaries/rep-john-m-ashbrook-of-ohio-dies-at-age-of-53.html | REP. JOHN M. ASHBROOK OF OHIO DIES AT AGE OF 53 | False | By William G. Blair | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/nets-facing-many-decisions.html | Nets Facing Many Decisions | False | By Roy S. Johnson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/cats-and-dogs.html | CATS AND DOGS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/comedy-high-and-low.html | COMEDY, HIGH AND LOW | False | BY Mona Simpson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/despite-salvadoran-vote-the-killings-are-continuing.html | DESPITE SALVADORAN VOTE, THE KILLINGS ARE CONTINUING | False | By Raymond Bonner, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/behind-the-playboy-decision.html | BEHIND THE PLAYBOY DECISION | False | By Donald Janson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/networks-uncertain-on-radio-audience-for-reagan-s-talks.html | NETWORKS UNCERTAIN ON RADIO AUDIENCE FOR REAGAN'S TALKS | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/linda-m-cerro-will-be-married.html | LINDA M. CERRO WILL BE MARRIED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-indian-country-088954.html | Indian Country | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/nonfiction-in-brief-by-robert-m-kaus.html | Nonfiction in Brief; by Robert M. Kaus | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/queens-man-arraigned-in-2-girls-kidnapping.html | Queens Man Arraigned In 2 Girls' Kidnapping | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/patricia-blessington-brian-heneghan-wed.html | Patricia Blessington, Brian Heneghan Wed | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/fund-raising-concerts-bring-out-the-stars.html | FUND-RAISING CONCERTS BRING OUT THE STARS | False | By Robert Sherman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-method-to-redress-tax-cases.html | NEW METHOD TO REDRESS TAX CASES | False | By Betsy Brown | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/graduates-guide-to-apartment-hunting.html | GRADUATES GUIDE TO APARTMENT HUNTING | False | By Deirdre Carmody | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/best-films-on-tv-091752.html | Best Films on TV | False | By Howard Thompson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/topics-modern-times-playing-soldier.html | Topics; MODERN TIMES; Playing Soldier | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/cheryl-a-morgan-engaged-to-harold-g-albert-jr.html | Cheryl A. Morgan Engaged to Harold G. Albert Jr. | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/best-films-on-tv-091754.html | Best Films on TV | False | By Howard Thompson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/television-week-091746.html | Television Week | False | By C. Gerald Fraser | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/jerusalem-holy-city-of-islam.html | JERUSALEM, HOLY CITY OF ISLAM | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/in-the-arts-critics-choices-091760.html | In the Arts' Critics' Choices | False | By Janet Maslin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/vampire-on-the-moon.html | VAMPIRE ON THE MOON | False | BY Nancy Willard | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/charles-gifford-weds-jerrilynn-dodds.html | Charles Gifford Weds Jerrilynn Dodds | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/li-speakers-back-tougher-drunken-driving-bills.html | L.I. SPEAKERS BACK TOUGHER DRUNKEN-DRIVING BILLS | False | By James Barron, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/miss-reiss-claude-sloan-are-married.html | Miss Reiss, Claude Sloan Are Married | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/padres-6-braves-4.html | Padres 6, Braves 4 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/miss-berke-wed-to-vl-devlin.html | Miss Berke Wed To V.L. Devlin | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/in-new-york-a-zest-for-learning-is-ignited.html | IN NEW YORK, A ZEST FOR LEARNING IS IGNITED | False | By William R. Greer | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/headliners-a-lot-for-a-little.html | Headliners; A Lot for a Little | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/unemployed-professionals-find-their-belief-in-the-american-dream-fading.html | UNEMPLOYED PROFESSIONALS FIND THEIR BELIEF IN THE AMERICAN DREAM FADING | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/a-stroller-s-tour-of-the-city.html | A STROLLER'S TOUR OF THE CITY | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-angola-sentences-5-to-die-for-aiding-the-rebels.html | Around the World; Angola Sentences 5 to Die For Aiding the Rebels | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/fastest-3200-meter-relay-to-villanova.html | Fastest 3,200-Meter Relay to Villanova | False | By Frank Litsky, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/crude-victory-over-inflation.html | Crude Victory Over Inflation | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/something-easy-to-read.html | SOMETHING EASY TO READ | False | By Ann Haskell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/deirdre-kelly-will-be-wed.html | Deirdre Kelly Will Be Wed | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/for-toys-try-school-stores.html | FOR TOYS, TRY SCHOOL STORES | True | By Ruth B. Roufberg | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/giver-not-taker-off-limits.html | GIVER NOT TAKER OFF-LIMITS | False | By Richard L. Madden | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/kevin-m-marriman-to-marry-elizabeth-s-phillips.html | KEVIN M. MARRIMAN TO MARRY ELIZABETH S. PHILLIPS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-testing-natural-abortion-drug.html | Ideas & Trends in Summary; Testing 'Natural' Abortion Drug | False | By Margot Slade and Eva Hoffman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/eclecticism-in-jersey-city.html | ECLECTICISM IN JERSEY CITY | False | By John Caldwell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/years-ago-in-russia.html | YEARS AGO IN RUSSIA | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/bridge-derailment-by-a-pro.html | BRIDGE; DERAILMENT BY A PRO | False | By Alan Truscott | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/consumer-rates.html | CONSUMER RATES | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/bars-in-firehouses-fan-bitter-dispute.html | BARS IN FIREHOUSES FAN BITTER DISPUTE | False | By Robert E. Tomasson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/if-you-re-thinking-of-living-in-kings-park.html | IF YOU'RE THINKING OF LIVING IN:; KINGS PARK | False | By Frank Lynn | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/nasl-is-likely-to-oust-woosnam.html | N.A.S.L. IS LIKELY TO OUST WOOSNAM | False | By Lawrie Mifflin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-other-darwin-scientist-as-moral-man.html | THE OTHER DARWIN: SCIENTIST AS MORAL MAN | False | By Bruce Mazlish | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/karen-cooney-is-bride-of-judson-h-thuerk.html | Karen Cooney Is Bride Of Judson H. Thuerk | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/the-magical-mystery-of-the-liberal-arts.html | THE MAGICAL MYSTERY OF THE LIBERAL ARTS | True | By Sam A. Banks | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/dining-out-a-flavor-that-s-southern-italian.html | DINING OUT; A FLAVOR THAT'S 'SOUTHERN ITALIAN' | False | By Florence Fabricant | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/food-the-aristocratic-cauliflower.html | FOOD; THE ARISTOCRATIC CAULIFLOWER | False | By Moira Hodgson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/corruption-is-called-a-way-of-life-in-new-york-construction-industry.html | CORRUPTION IS CALLED A WAY OF LIFE IN NEW YORK CONSTRUCTION INDUSTRY | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/negotiations-on-sale-of-news-stalemated-as-deadline-nears.html | NEGOTIATIONS ON SALE OF NEWS STALEMATED AS DEADLINE NEARS | False | By Jonathan Friendly | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Is Opinion | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/hospital-zoning-and-the-domino-effect.html | HOSPITAL ZONING AND THE 'DOMINO EFFECT' | False | By Evelyn Philips | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/home-clinic-heating-unit-can-cool.html | HOME CLINIC; HEATING UNIT CAN COOL | False | By Bernard Gladstone | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/the-careful-shopper-shop-opens-new-outlet-across-the-street.html | THE CAREFUL SHOPPER; Shop Opens New Outlet Across the Street | True | By Jeanne Clare Feron | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/hawaiians-try-to-stop-shelling-of-sacred-island.html | HAWAIIANS TRY TO STOP SHELLING OF SACRED ISLAND | False | Special to the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/photography-view-a-color-show-out-of-focus-washington-dc-color.html | Photography View; A COLOR SHOW OUT OF FOCUS; WASHINGTON, D.C. Color photography is so prevalent today that it is hard to imagine a time when it did not exist. The amateur snapshooter hardly uses anything else, it dominates the mass media, it has important uses in science and technology, and it has even, in the past decade, established itself in the art gallery and museum. | False | By Gene Thornton | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/westchester-guide-romantic-edens.html | WESTCHESTER GUIDE; ROMANTIC EDENS | False | By Eleanor Charles | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/chess-when-one-of-the-bishops-is-immobilized.html | Chess; WHEN ONE OF THE BISHOPS IS IMMOBILIZED | False | By Robert Byrne | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/ospreys-on-the-wing.html | OSPREYS ON THE WING | False | By John Rather | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tactics-and-strategy-in-housing.html | TACTICS AND STRATEGY IN HOUSING | False | By Henry A. Hill | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/theater/theater-ethan-frome-is-revived.html | THEATER: 'ETHAN FROME' IS REVIVED | False | By Mel Gussow, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/how-to-break-off-the-momentum-of-the-nuclear-arms-race.html | HOW TO BREAK OFF THE MOMENTUM OF THE NUCLEAR ARMS RACE | False | By Noel Gayler | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/belons-a-breton-gift.html | BELONS: A BRETON GIFT | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/narrowing-the-public-private-school-gulf.html | NARROWING THE PUBLIC-PRIVATE SCHOOL GULF | False | By Anne R. Noble | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/high-schools-hire-new-coaches-for-the-sat.html | HIGH SCHOOLS HIRE NEW COACHES: FOR THE S.A.T. | False | By Andree Brooks | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/l-the-watch-generation-086071.html | THE WATCH GENERATION | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/judaica-museum-to-open.html | Judaica Museum to Open | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/major-news-in-summary-silver-clouds-dark-linings.html | Major News in Summary; Silver Clouds, Dark Linings | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/transactions-089769.html | Transactions | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/gun-curbs-stir-anger-in-the-west.html | GUN CURBS STIR ANGER IN THE WEST | False | By Robert Lindsey, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/schools-weighing-merit-of-sabbaticals.html | SCHOOLS WEIGHING MERIT OF SABBATICALS | False | By Louise Saul | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/l-just-testing-091727.html | Just Testing | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/canadian-doctors-demand-more-pay.html | CANADIAN DOCTORS DEMAND MORE PAY | False | By Henry Giniger, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/politics-margiotta-ally-miffed-over-post.html | POLITICS; MARGIOTTA ALLY MIFFED OVER POST | False | By Frank Lynn | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/critics-of-aid-to-salvadorans-plan-new-fight.html | CRITICS OF AID TO SALVADORANS PLAN NEW FIGHT | False | By Barbara Crossette, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/renee-bogart-to-be-married.html | RENEE BOGART TO BE MARRIED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/no-headline-085366.html | No Headline | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/concern-over-cults-prompts-program.html | CONCERN OVER CULTS PROMPTS PROGRAM | True | By Jeanne Clare Feron | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/air-and-space-in-colorado.html | AIR AND SPACE IN COLORADO | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/index-international.html | Index; International | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/how-the-banks-are-squeezing-small-business.html | HOW THE BANKS ARE SQUEEZING SMALL BUSINESS | False | By Robert A. Bennett | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/april-25-1982.html | 1982-04-25 00:00:00 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/analysts-weigh-impact-of-merger-on-li-banking.html | ANALYSTS WEIGH IMPACT OF MERGER ON L.I. BANKING | False | By James Barron | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/tolland-s-report-gets-award.html | TOLLAND'S REPORT GETS AWARD | False | By John B. O'Mahoney | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/new-programs-offered-for-diabetics.html | NEW PROGRAMS OFFERED FOR DIABETICS | False | By Tessa Melvin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/mariners-3-twins-2.html | Mariners 3, Twins 2 | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/brewers-4-rangers-1.html | Brewers 4, Rangers 1 | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/long-islanders-a-look-at-japan-changed-his-life.html | LONG ISLANDERS; A LOOK AT JAPAN CHANGED HIS LIFE | False | By Lawrence Van Gelder | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/rubella-bulge-of-the-60-s-reaches-the-colleges.html | 'RUBELLA BULGE' OF THE 60'S REACHES THE COLLEGES | False | By Carey Adina Karmel | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/denise-o-toole-betrothed.html | DENISE O'TOOLE BETROTHED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/l-images-of-india-088712.html | IMAGES OF INDIA | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/business/the-week-in-business-first-quarter-s-economic-decline-is-3.9.html | The Week in Business; FIRST QUARTER'S ECONOMIC DECLINE IS 3.9% | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/music-debuts-in-review-amade-3-play-haydn-on-old-instruments.html | Music: Debuts in Review; Amade 3 Play Haydn On Old Instruments | False | By Bernard Holland | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/ideas-trends-in-summary-prepayment-for-medicare-bills.html | Ideas & Trends in Summary; Prepayment for Medicare Bills? | False | By Margot Slade and Eva Hoffman | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/around-the-world-vietnam-shuffles-cabinet-in-move-on-economy.html | Around the World; Vietnam Shuffles Cabinet In Move on Economy | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/bridgeport-anglers-fear-piers-demise.html | BRIDGEPORT ANGLERS FEAR PIER'S DEMISE | False | By Leonard J. Grimaldi | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/former-pow-whose-wife-took-121998-rejects-38449.html | FORMER P.O.W. WHOSE WIFE TOOK $121,998 REJECTS $38,449 | False | By Ben A. Franklin, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/headliners-executive-suite.html | Headliners; Executive Suite | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/westchester-journal-094677.html | WESTCHESTER JOURNAL | False | By Franklin Whitehouse | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/minister-calls-reagan-s-tuition-plan-divisive.html | MINISTER CALLS REAGAN'S TUITION PLAN DIVISIVE | False | By Charles Austin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/winners-of-1000-merit-scholarships-named.html | WINNERS OF $1,000 MERIT SCHOLARSHIPS NAMED | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/peace-for-sand.html | Peace for Sand | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/just-how-rational-is-the-insanity-defense-by-stuart-taylor.html | JUST HOW RATIONAL IS THE INSANITY DEFENSE?; BY STUART TAYLOR | False | | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Asset? | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/dread-singularities-by-jeremy-bernstein.html | DREAD SINGULARITIES; by Jeremy Bernstein | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/opinion/l-when-government-loves-inflation-086073.html | WHEN GOVERNMENT LOVES INFLATION | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/sports/orioles-7-white-sox-4.html | Orioles 7, White Sox 4 | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/knoxville-unveils-its-world-s-fair.html | KNOXVILLE UNVEILS ITS WORLD'S FAIR | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-vermeer-088942.html | Vermeer | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/magazine/reading-the-signs-of-spring-by-roger-b-swain.html | READING THE SIGNS OF SPRING; by Roger B. Swain | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/gardening-what-to-plant-annuals-or-perennials.html | GARDENING; WHAT TO PLANT, ANNUALS OR PERENNIALS? | False | By Carl Totemeier | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/cracks-in-the-wall-of-khomeini-s-power.html | CRACKS IN THE WALL OF KHOMEINI'S POWER | False | By John Kifner | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/forum-topic-human-rights.html | FORUM TOPIC: HUMAN RIGHTS | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/hudson-politicians-get-together-for-a-first-hurrah.html | HUDSON POLITICIANS GET TOGETHER FOR A FIRST HURRAH | False | By Joseph F.sullivan | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/education/the-student-s-tanglewood.html | THE STUDENT'S TANGLEWOOD | False | By Lucy Kraus | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/books/the-complete-illustrator.html | THE COMPLETE ILLUSTRATOR | False | BY Karla Kuskin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/realestate/talking-assumables-due-on-sale-mortgages-may-not-be.html | TALKING ASSUMABLES; DUE-ON-SALE MORTGAGES MAY NOT BE | False | By Diane Henry | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/movies/malou-by-jannine-meerapfel.html | 'MALOU,' BY JANNINE MEERAPFEL | False | By Vincent Canby | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/us/las-vegas-gets-plan-for-crime-testimony.html | Las Vegas Gets Plan For Crime Testimony | False | AP | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/style/future-events-from-art-to-zippers.html | Future Events From Art to Zippers | False | By Ruth Robinson | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/archives/schools-enter-the-computer-age.html | SCHOOLS ENTER THE COMPUTER AGE | True | By Sally Reed | 1982-04-28 | TX 970676 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/nyregion/board-feud-threatens-gop-use-of-majority.html | BOARD FEUD THREATENS G.O.P. USE OF MAJORITY | False | By James Feron, Carl Calvi, the Yonkers Republican, Has Assumed A Pivotal Role On the County Board of Legislators, To the Expressed Annoyance of His Become Isola | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/arts/operas-zemlinsky-and-offenbach.html | OPERAS: ZEMLINSKY AND OFFENBACH | False | By John Rockwell | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/world/britain-s-fleet-high-optimism-fading-military-analysis.html | BRITAIN'S FLEET: HIGH OPTIMISM FADING; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/weekinreview/the-world-in-summary-malaysia-2-m-s-return-to-power.html | The World in Summary; Malaysia 2-M's Return to Power | False | By Milt Freudenheim and Barbara Slavin | 1982-04-28 | TX 970676 | | |
| 1982-04-25 | 1982-04-25 | https://www.nytimes.com/1982/04/25/travel/l-bathtubs-etc-088983.html | Bathtubs, Etc. | False | | 1982-04-28 | TX 970676 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/western-democrats-seek-to-blend-energy-and-environmental-needs.html | WESTERN DEMOCRATS SEEK TO BLEND ENERGY AND ENVIRONMENTAL NEEDS | False | By Adam Clymer, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/theater/theater-paper-flowers-in-english-and-spanish.html | THEATER: 'PAPER FLOWERS' IN ENGLISH AND SPANISH | False | By Richard F. Shepard | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/mets-lose-5-2-as-scott-is-pounded-early-by-expos.html | METS LOSE, 5-2, AS SCOTT IS POUNDED EARLY BY EXPOS | False | By James Tuite, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/argentine-submarine-was-once-us-vessel.html | Argentine Submarine Was Once U.S. Vessel | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/orioles-2-white-sox-1.html | Orioles 2, White Sox 1 | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/hungary-chief-to-visit-bonn.html | Hungary Chief to Visit Bonn | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/for-arafat-sinai-pullout-means-opportunities-cease-fire-spells-trouble-analysis.html | FOR ARAFAT, SINAI PULLOUT MEANS OPPORTUNITIES AND CEASE-FIRE SPELLS TROUBLE; News Analysis | False | By Thomas L. Friedman | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/around-the-world-schmidt-and-genscher-discuss-cabinet-changes.html | AROUND THE WORLD; Schmidt and Genscher Discuss Cabinet Changes | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/pros-like-looks-of-2-penn-state-guards-in-draft.html | PROS LIKE LOOKS OF 2 PENN STATE GUARDS IN DRAFT | False | By William N. Wallace | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/giants-6-dodgers-3.html | Giants 6, Dodgers 3 | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/suns-win-series.html | Suns Win Series | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/tv-marie-osmond-and-debby-boone.html | TV: MARIE OSMOND AND DEBBY BOONE | False | By Janet Maslin | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/soft-morning-wins-bouwerie.html | Soft Morning Wins Bouwerie | False | By Michael Strauss | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/donaldson-in-coast-fight.html | Donaldson in Coast Fight | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/meharry-medical-college-of-nashville-fights-vanderbilt-for-hosptial-rifgts.html | MEHARRY MEDICAL COLLEGE OF NASHVILLE FIGHTS VANDERBILT FOR HOSPTIAL RIFGTS | False | By Reginald Stuart, Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/moynihan-after-one-term-the-pros-and-cons-of-independence.html | MOYNIHAN AFTER ONE TERM: THE PROS AND CONS OF INDEPENDENCE | False | By Jane Perlez, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-times-square-wrong-spot-for-a-cool-billion-086227.html | TIMES SQUARE: WRONG SPOT FOR A COOL BILLION | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/lifeline-for-oil-rigs-planes-racing-arctic-spring.html | LIFELINE FOR OIL RIGS: PLANES RACING ARCTIC SPRING | False | By Andrew H. Malcolm, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/series-to-nordiques.html | SERIES TO NORDIQUES | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/recession-puts-profits-in-a-slump.html | RECESSION PUTS PROFITS IN A SLUMP | False | By Eric Pace | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/sinai-peninsula-the-years-of-conflict.html | SINAI PENINSULA: THE YEARS OF CONFLICT | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/steinbrenner-s-managers.html | STEINBRENNER'S MANAGERS | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/fell-stoic-over-timely-writer.html | FELL STOIC OVER TIMELY WRITER | False | By Joe Flaherty | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/style/dr-ellen-beth-wolfson-is-wed-to-neil-groberg.html | DR. ELLEN BETH WOLFSON IS WED TO NEIL GROBERG | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/new-corporate-issues-remain-light.html | NEW CORPORATE ISSUES REMAIN LIGHT | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/mcenroe-in-final.html | McEnroe in Final | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/c-corrections-092324.html | CORRECTIONS | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/senator-jackson-sees-pressing-need-for-expanded-us-soviet-hot-line.html | SENATOR JACKSON SEES PRESSING NEED FOR EXPANDED U.S. SOVIET HOT LINE | False | By Phil Gailey, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/vornado-loss-widens.html | Vornado Loss Widens | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-shostakovich-string-quartets.html | MUSIC: SHOSTAKOVICH STRING QUARTETS | False | By John Rockwell | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/deus-ex-machina.html | DEUS EX MACHINA | False | By Philip Lynch | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/angkor-lives.html | Angkor Lives | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/required-reading.html | REQUIRED READING | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/sports-world-specials-moore-s-opinions.html | Sports World Specials; Moore's Opinions | False | By Thomas Rogers | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/76ers-win-125-122-as-erving-scores-34.html | 76ers Win, 125-122, as Erving Scores 34 | False | By Sam Goldaper, Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/corporate-gifts-to-the-arts-encouraged.html | Corporate Gifts to the Arts Encouraged | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/the-editorial-notebook-leave-school-gates-in-place.html | THE EDITORIAL NOTEBOOK; Leave School 'Gates' in Place | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/us-steel-layoffs.html | U.S. Steel Layoffs | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/34-killed-in-blast-at-italian-exhibit.html | 34 KILLED IN BLAST AT ITALIAN EXHIBIT | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-sheena-easton.html | MUSIC: SHEENA EASTON | False | By Stephen Holden | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/obituaries/richard-l-montaigne.html | RICHARD L. MONTAIGNE | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-mckee-and-miss-woods-sing-gerolstein-leads.html | MUSIC NOTED IN BRIEF; McKee and Miss Woods Sing 'Gerolstein' Leads | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/smithsonian-requests-an-asia-africa-museum.html | Smithsonian Requests An Asia-Africa Museum | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/nakajima-winner.html | Nakajima Winner | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/news-summary-monday-april-26-1982.html | News Summary; MONDAY, APRIL 26, 1982 | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/hurt-by-sprawl-denver-fights-off-houstonitis-an-appraisal.html | HURT BY SPRAWL, DENVER FIGHTS OFF HOUSTONITIS; An Appraisal | False | By Paul Goldberger, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/the-city-2-killed-1-burned-in-brooklyn-fire.html | THE CITY; 2 Killed, 1 Burned In Brooklyn Fire | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/sticking-points-in-the-dispute.html | STICKING POINTS IN THE DISPUTE | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/miss-sheehan-wins.html | MISS SHEEHAN WINS | False | AP | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Is/Has Media | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/opera-gianna-rolandi-in-ariadne.html | OPERA: GIANNA ROLANDI IN 'ARIADNE' | False | By Donal Henahan | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/scholars-debate-truth-about-truth.html | SCHOLARS DEBATE TRUTH ABOUT TRUTH | False | By David W. Dunlap | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/a-running-back-is-giants-priority.html | A RUNNING BACK IS GIANTS PRIORITY | False | By Frank Litsky | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/wickes-s-biggest-task-dealing-with-suppliers.html | WICKES'S BIGGEST TASK: DEALING WITH SUPPLIERS | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/yanks-dismiss-lemon-and-name-michael-manager.html | YANKS DISMISS LEMON AND NAME MICHAEL MANAGER | False | By Murray Chass | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/struck-by-javelin-girl-17-dies.html | Struck by Javelin, Girl, 17, Dies | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/tiny-copier-maker-taking-a-big-step-in-deal-with-china.html | TINY COPIER MAKER TAKING A BIG STEP IN DEAL WITH CHINA | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/howard-weaver-a-yale-dean.html | HOWARD WEAVER, A YALE DEAN | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/dodgers-guerrero-accused-by-fan.html | Dodgers' Guerrero Accused by Fan | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/24-concerts-scheduled-for-season-at-caramoor.html | 24 Concerts Scheduled For Season at Caramoor | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/ballet-theater-miss-van-hamel-injured-in-jardin.html | BALLET THEATER: MISS VAN HAMEL INJURED IN 'JARDIN' | False | By Anna Kisselgoff | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/the-un-today-april-26-1982-general-assembly.html | The U.N. Today; April 26, 1982; GENERAL ASSEMBLY | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/key-west-s-abandoned-navy-base-stirs-again.html | KEY WEST'S ABANDONED NAVY BASE STIRS AGAIN | False | By Philip Taubman, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/around-the-world-swiss-state-retains-male-only-electorate.html | AROUND THE WORLD; Swiss State Retains Male-Only Electorate | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/briefing-090346.html | BRIEFING | False | By Francis X. Clines and Lynn Rossellini | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/10.4-british-inflation-rate.html | 10.4% British Inflation Rate | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/around-the-world-bush-visits-army-units-stationed-in-south-korea.html | AROUND THE WORLD; Bush Visits Army Units Stationed in South Korea | False | AP | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/mariners-win-but-perry-misses-299th.html | Mariners Win, but Perry Misses 299th | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/iceberg-patrols-see-a-deadly-beauty.html | ICEBERG PATROLS SEE A DEADLY BEAUTY | False | By Andrew H. Malcolm, Special To The New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/cubs-5-pirates-3.html | Cubs 5, Pirates 3 | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/credit-markets-analysts-watch-debt-quality.html | CREDIT MARKETS; ANALYSTS WATCH DEBT QUALITY | False | By Michael Quint | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/eglevsky-ballet-villela-americana.html | EGLEVSKY BALLET: VILLELA AMERICANA | False | By Jack Anderson | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/cards-12-game-winning-streak-snapped-by-phils.html | CARDS' 12-GAME WINNING STREAK SNAPPED BY PHILS | False | By Thomas Rogers | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/egypt-s-flag-raised-at-2-sites-in-sinai.html | EGYPT'S FLAG RAISED AT 2 SITES IN SINAI | False | By William E. Farrell, Special To The New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/persson-rejoins-islander-line-tomorrow.html | PERSSON REJOINS ISLANDER LINE TOMORROW | False | By Parton Keese | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/new-york-bank-profits-lead.html | NEW YORK BANK PROFITS LEAD | False | By Robert A. Bennett | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/outdoors-northeasterners-ready-for-shad-to-run.html | OUTDOORS; NORTHEASTERNERS READY FOR SHAD TO RUN | False | By Nelson Bryant | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/style/richard-atkins-marries-joanna-pang-a-dancer.html | RICHARD ATKINS MARRIES JOANNA PANG, A DANCER | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/tool-orders-fell-61.2-in-march.html | TOOL ORDERS FELL 61.2% IN MARCH | False | By Lydia Chavez | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/thousands-turn-out-to-greet-british-ship.html | Thousands Turn Out To Greet British Ship | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/c-correction-092321.html | CORRECTION | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/quotation-of-the-day-092316.html | Quotation of the Day | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/notes-on-people-images-of-high-school.html | NOTES ON PEOPLE; Images of High School | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/style/for-problem-teen-agers-love-toughness.html | FOR PROBLEM TEEN-AGERS: LOVE, TOUGHNESS | False | By Enid Nemy | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Hedline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/fort-greene-s-dwellers-celebrate-its-treasures.html | FORT GREENE'S DWELLERS CELEBRATE ITS TREASURES | | False | By Laurie Johnston | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/allbritton-acts-to-extend-talks-on-daily-news.html | ALLBRITTON ACTS TO EXTEND TALKS ON DAILY NEWS | | False | By Jonathan Friendly | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/celtics-rout-bullets-in-opener-by-109-91.html | CELTICS ROUT BULLETS IN OPENER BY 109-91 | | False | By Roy S Johnson, Special To the New York Times | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/abroad-at-home-four-resolute-men.html | ABROAD AT HOME; FOUR RESOLUTE MEN | | False | By Anthony Lewis | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-people-parker-hannifin-names-successor-to-a-parker.html | BUSINESS PEOPLE; Parker-Hannifin Names Successor to a Parker | | False | By Leonard Sloane | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/sports-world-specials-canoeing-new-york.html | SPORTS WORLD SPECIALS; Canoeing New York | | False | By Thomas Rogers | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/israeli-completes-pullout-leaving-sinai-to-egypt.html | ISRAELI COMPLETES PULLOUT, LEAVING SINAI TO EGYPT | | False | By David K. Shipler, Special To the New York Times | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/royals-6-indians-3.html | Royals 6, Indians 3 | | False | | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/census-helps-city-plan-needs.html | CENSUS HELPS CITY PLAN NEEDS | | False | By Joseph B. Treaster | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/britain-reports-troops-seize-key-harbor-south-georgia-after-firing-argentine-sub.html | BRITAIN REPORTS TROOPS SEIZE KEY HARBOR ON SOUTH GEORGIA AFTER FIRING ON ARGENTINE SUB | | False | BY James M. Markham | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-y-r-coast-unit-gets-suzuki-motorcycles.html | ADVERTISING; Y. & R. Coast Unit Gets Suzuki Motorcycles | | False | By Philip H. Dougherty | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/snead-duo-wins.html | Snead Duo Wins | | False | AP | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-thrifty-maternity-care-086229.html | THRIFTY MATERNITY CARE | | False | | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/shields-is-winner.html | Shields Is Winner | | False | | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/reds-4-astros-3.html | Reds 4, Astros 3 | | False | | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/notes-on-people-that-time-of-year-again-at-an-illinois-museum.html | NOTES ON PEOPLE; That Time of Year Again at an Illinois Museum | | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/daring-pironi-beats-ferrari-teammate.html | DARING PIRONI BEATS FERRARI TEAMMATE | | False | AP | 1982-04-28 | TX 889905 | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/soviet-six-beats-canada-for-title.html | Soviet Six Beats Canada for Title | | False | AP | 1982-04-28 | TX 889905 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/style/relationships.html | RELATIONSHIPS | False | By J.c. Barden | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/red-sox-5-blue-jays-4.html | Red Sox 5, Blue Jays 4 | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/mother-teresa-in-japan-visit-says-abortion-harms-peace.html | Mother Teresa, in Japan Visit, Says Abortion Harms Peace | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/obituaries/john-cardinal-cody-dies-chicago-leader-was-74.html | JOHN CARDINAL CODY DIES; CHICAGO LEADER WAS 74 | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/the-city-1000-salmon-cans-suspect-in-city.html | THE CITY; 1,000 Salmon Cans Suspect in City | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/books/books-of-the-times-090110.html | Books Of The Times | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/default-gives-connors-final.html | DEFAULT GIVES CONNORS FINAL | False | By Neil Amdur, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/executive-changes-094984.html | EXECUTIVE CHANGES | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/wells-fargo-plans-cuts-to-raise-profit.html | WELLS FARGO PLANS CUTS TO RAISE PROFIT | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/market-place-saxon-seeks-silver-lining.html | Market Place; Saxon Seeks Silver Lining | False | By Robert Metz | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/cairo-has-high-hopes-for-the-future-of-sinai.html | CAIRO HAS HIGH HOPES FOR THE FUTURE OF SINAI | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-people-big-insurance-broker-picks-top-officers.html | BUSINESS PEOPLE; Big Insurance Broker Picks Top Officers | False | By Leonard Sloane | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-edward-carroll-plays-new-trumpet-music.html | MUSIC NOTED IN BRIEF; Edward Carroll Plays New Trumpet Music | False | By Edward Rothstein | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/notes-on-people-royal-birth-palace-or-hospital.html | NOTES ON PEOPLE; Royal Birth: Palace or Hospital? | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/penn-central-settlement.html | Penn Central Settlement | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-3-sonatas-featured-in-recital-by-perahia.html | MUSIC NOTED IN BRIEF; 3 Sonatas Featured In Recital by Perahia | False | By Edward Rothstein | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/barbara-bush-cheering-on-the-reagan-team.html | BARBARA BUSH: CHEERING ON THE REAGAN TEAM | False | By Marjorie Hunter, Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/in-south-korea-smoke-of-antiamericanism.html | IN SOUTH KOREA, SMOKE OF ANTI-AMERICANISM | False | By Donald L. Ranard | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/delays-ahead-on-conrail-line.html | DELAYS AHEAD ON CONRAIL LINE | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/obituaries/lyman-h-butterfield-editor-of-the-adams-papers.html | LYMAN H. BUTTERFIELD, EDITOR OF THE ADAMS PAPERS | False | By Dena Kleiman | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-falklands-deal-to-save-lives-and-honor-086228.html | FALKLANDS DEAL TO SAVE LIVES AND 'HONOR' | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/greece-seeks-to-assure-allies-on-nato-and-common-market.html | GREECE SEEKS TO ASSURE ALLIES ON NATO AND COMMON MARKET | False | By Marvine Howe, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/the-city-2-off-duty-officers-injured-in-scuffle.html | THE CITY; 2 Off-Duty Officers Injured in Scuffle | False | By United Press International | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/around-the-nation-american-motors-pact-approved-by-first-local.html | AROUND THE NATION; American Motors Pact Approved by First Local | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/no-3-cia-official-called-as-likely-sucessor-to-inman.html | NO. 3 C.I.A. OFFICIAL CALLED AS LIKELY SUCESSOR TO INMAN | False | By Bernard Weinraub | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/irregularities-in-concrete-industry-inflate-building-costs-experts-say.html | IRREGULARITIES IN CONCRETE INDUSTRY INFLATE BUILDING COSTS, EXPERTS SAY | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/movies/silhouettes-romance.html | 'SILHOUETTES,' ROMANCE | False | By John Corry | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/steel-union-charges-bonn.html | Steel Union Charges Bonn | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/us-promises-major-effort-on-palestinian-autonomy.html | U.S. PROMISES MAJOR EFFORT ON PALESTINIAN AUTONOMY | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/style/roderick-o-connor-weds-lisa-marrano-in-bronxville.html | RODERICK O'CONNOR WEDS LISA MARRANO IN BRONXVILLE | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/winning-image-in-its-tricentennial-gives-philadelphia-reason-to-celebrate.html | WINNING IMAGE IN ITS TRICENTENNIAL GIVES PHILADELPHIA REASON TO CELEBRATE | False | By William Robbins, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/student-scores-rise-after-nearby-subway-is-quieted.html | STUDENT SCORES RISE AFTER NEARBY SUBWAY IS QUIETED | False | By Ari L. Goldman | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/essay-o-leary-s-sacred-cow.html | ESSAY; O'LEARY'S SACRED COW | False | By William Safire | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/american-hospital-to-appeal-ruling.html | American Hospital To Appeal Ruling | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/crimes-against-criminal-law.html | Crimes Against Criminal Law | False | | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/some-oas-delegates-see-argentina-s-hand-improved.html | SOME O.A.S. DELEGATES SEE ARGENTINA'S HAND IMPROVED | False | By Barbara Crossette, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-the-iraqi-government-is-not-faltering-086231.html | THE IRAQI GOVERNMENT IS NOT FALTERING | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/fewer-vietnamese-reach-thai-coast.html | FEWER VIETNAMESE REACH THAI COAST | False | By Colin Campbell, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/ashbrook-death-leaves-senate-race-in-doubt.html | ASHBROOK DEATH LEAVES SENATE RACE IN DOUBT | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/unusual-us-trade-situation.html | UNUSUAL U.S. TRADE SITUATION | False | By Karen W. Arenson | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/surtax-plan-draws-broad-criticism.html | SURTAX PLAN DRAWS BROAD CRITICISM | False | By Edward Cowan, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/public-shelters-in-city-drawing-young-and-able.html | PUBLIC SHELTERS IN CITY DRAWING YOUNG AND ABLE | False | By Robin Herman | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/player-asks-trade.html | Player Asks Trade | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/syrians-accuse-other-arabs-of-plots-as-signs-of-egypt-s-return-increase.html | SYRIANS ACCUSE OTHER ARABS OF PLOTS AS SIGNS OF EGYPT'S RETURN INCREASE | False | By John Kifner, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/american-philharmonic-to-open-with-wagner.html | American Philharmonic To Open With Wagner | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/researchers-correct-defect-in-a-human-gene.html | RESEARCHERS CORRECT DEFECT IN A HUMAN GENE | False | By Harold M. Schmeck Jr. | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/bekins-buy-out.html | Bekins Buy-Out | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/jews-urged-to-oppose-nuclear-weapons-race.html | JEWS URGED TO OPPOSE NUCLEAR WEAPONS RACE | False | By Charles Austin | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/music-noted-in-brief-ashkenazy-evokes-the-demons-of-spring.html | MUSIC NOTED IN BRIEF; Ashkenazy Evokes The Demons of Spring | False | By Bernard Holland | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/sports-world-specials-so-close-to-top.html | SPORTS WORLD SPECIALS; So Close to Top | False | By Thomas Rogers | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/the-district-dance-in-new-jersey.html | The District Dance in New Jersey | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/dance-greenhouse-ensemble.html | DANCE: GREENHOUSE ENSEMBLE | False | By Jennifer Dunning | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-people-cab-official-to-be-a-dean-at-carnegie.html | BUSINESS PEOPLE; C.A.B. Official to Be A Dean at Carnegie | False | By Leonard Sloane | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Is this | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-bell-begins-new-push-for-executone-phones.html | ADVERTISING; Bell Begins New Push For Executone Phones | False | By Philip H. Dougherty | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/the-clashes-over-documentaries-on-public-tv.html | THE CLASHES OVER DOCUMENTARIES ON PUBLIC TV | False | By David Shribman, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/3-key-aides-reshape-welfare-policy.html | 3 KEY AIDES RESHAPE WELFARE POLICY | False | By Robert Pear, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/mitterrand-assails-us-critics.html | MITTERRAND ASSAILS U.S. CRITICS | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-make-new-york-grow-where-it-needs-to-grow-092482.html | MAKE NEW YORK GROW WHERE IT NEEDS TO GROW | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/bridge-bob-yellis-and-teammates-win-li-s-knockout-title.html | Bridge: Bob Yellis and Teammates Win L.I.'s Knockout Title | False | By Alan Truscott | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/2-in-the-hall-of-clutter.html | 2 in the Hall Of Clutter | False | DAVE ANDERSON | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/boston-study-calls-for-shifts-in-the-education-of-workers.html | BOSTON STUDY CALLS FOR SHIFTS IN THE EDUCATION OF WORKERS | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/opinions-are-mixed-in-antinuclear-drive-s-impact.html | OPINIONS ARE MIXED IN ANTINUCLEAR DRIVE'S IMPACT | False | By Judith Miller, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/under-the-sun-of-spring-bicycles-baseball-mimes-and-just-strolling.html | UNDER THE SUN OF SPRING; BICYCLES, BASEBALL, MIMES AND JUST STROLLING | False | By Paul L. Montgomery | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/haig-mission-thrown-into-doubt-by-argentine-s-statement-on-talks.html | HAIG MISSION THROWN INTO DOUBT BY ARGENTINE'S STATEMENT ON TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-shortcut-to-retarding-soviet-technology-086226.html | SHORTCUT TO RETARDING SOVIET TECHNOLOGY | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/the-begins-message-to-mrs-sadat.html | The Begins' Message To Mrs. Sadat | False | Special to the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/in-quiet-cornwall-britons-are-uneasy-over-news.html | IN QUIET CORNWALL, BRITONS ARE UNEASY OVER NEWS | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/theater/stage-bags-a-street-people-musical.html | STAGE: 'BAGS,' A STREET-PEOPLE MUSICAL | False | By John S. Wilson | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/peking-to-set-up-pilot-program-to-rehabilitate-the-handicapped.html | PEKING TO SET UP PILOT PROGRAM TO REHABILITATE THE HANDICAPPED | False | By Christopher S. Wren, Special To the New York Times | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/the-calender-the-calendar.html | THE CALENDER; The Calendar | False | By David Shribman | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/washington-watch-rumania-loan-payment-claim.html | Washington Watch; Rumania Loan Payment Claim | False | By Clyde H. Farnsworth | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/legislature-is-ready-to-try-overriding-carey-on-budget.html | LEGISLATURE IS READY TO TRY OVERRIDING CAREY ON BUDGET | False | By E.j. Dionne Jr., Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/2-dayton-papers-to-join-staffs.html | 2 DAYTON PAPERS TO JOIN STAFFS | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/dance-mmd-with-tanaka.html | DANCE: MMD, WITH TANAKA | False | By Jack Anderson | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/thrift-merger-in-chicago.html | Thrift Merger In Chicago | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/pentagon-aide-faces-ouster-over-disclosure.html | PENTAGON AIDE FACES OUSTER OVER DISCLOSURE | False | By Richard Halloran, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/cousineau-signs-rich-browns-pact.html | Cousineau Signs Rich Browns' Pact | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/commodities-futures-innovation-in-chicago.html | Commodities; Futures Innovation In Chicago | False | By H.j. Maidenberg | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/arts/tv-ian-mckellen-plays-shakespeare-on-pbs.html | TV: IAN MCKELLEN PLAYS SHAKESPEARE ON PBS | False | By John J. O'Connor | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/kentucky-derby-preview-survivors-run-for-the-roses.html | KENTUCKY DERBY PREVIEW; SURVIVORS RUN FOR THE ROSES | False | By Steven Crist | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-computers-and-a-beer-for-ally.html | Advertising; Computers And a Beer For Ally | False | By Philip H. Dougherty | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/nyregion/abrams-says-hertz-will-make-refunds-to-some-customers.html | ABRAMS SAYS HERTZ WILL MAKE REFUNDS TO SOME CUSTOMERS | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/advertising-diners-club-will-use-ssc-b-outside-us.html | ADVERTISING; Diners Club Will Use SSC&B Outside U.S. | False | By Philip H. Dougherty | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/harvard-scores.html | Harvard Scores | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/the-assault-on-south-georgia-how-it-was-done-military-analysis.html | THE ASSAULT ON SOUTH GEORGIA: HOW IT WAS DONE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/jets-seeking-backup-help.html | JETS SEEKING BACKUP HELP | False | By Gerald Eskenazi | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/sports/bob-lemon-s-14-game-year.html | BOB LEMON'S 14-GAME YEAR | False | By George Vecsey | 1982-04-28 | TX 889905 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/business/business-digest-monday-april-26-1982-the-economy.html | BUSINESS DIGEST; MONDAY, APRIL 26, 1982; The Economy | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/quake-jolts-eastern-turkey.html | Quake Jolts Eastern Turkey | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/us/bodies-found-after-blast.html | Bodies Found After Blast | False | AP | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/style/no-straight-and-narrow-line-for-fall.html | NO STRAIGHT AND NARROW LINE FOR FALL | False | By Bernadine Morris | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/texts-of-argentine-and-british-statements.html | TEXTS OF ARGENTINE AND BRITISH STATEMENTS | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/world/argentines-expressing-surprise-and-bitterness.html | ARGENTINES EXPRESSING SURPRISE AND BITTERNESS | False | By Edward Schumacher, Special To the New York Times | 1982-04-28 | TX 889905 | | |
| 1982-04-26 | 1982-04-26 | https://www.nytimes.com/1982/04/26/opinion/l-make-new-york-grow-where-it-needs-to-grow-086224.html | MAKE NEW YORK GROW WHERE IT NEEDS TO GROW | False | | 1982-04-28 | TX 889905 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-an-abscam-prosecutor-for-the-defense.html | NOTES ON PEOPLE; An Abscam Prosecutor, for the Defense | By Albin Krebs and Robert Mcg. Thomas Jr. | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/style/blass-sant-angelo-lights-up-nights.html | BLASS, SANT'ANGELO LIGHTS UP NIGHTS | By Bernadine Morris | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | SAFECO CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/giddings-lewis-inc-reports-earnings-for-qtr-to-march-31.html | GIDDINGS & LEWIS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/a-subdued-nader-works-to-organize-consumers.html | A SUBDUED NADER WORKS TO ORGANIZE CONSUMERS | By Michael Decourcy Hinds, Special To the New York Times | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/federalism-swaps-defended.html | 'FEDERALISM' SWAPS DEFENDED | By Robert Pear, Special To the New York Times | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/y-series-opens-june-29.html | Y Series Opens June 29 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/business-people-foster-wheeler-names-successor-to-chairman.html | BUSINESS PEOPLE; FOSTER WHEELER NAMES SUCCESSOR TO CHAIRMAN | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/science-watch-ion-engines-tested-in-space.html | SCIENCE WATCH; Ion Engines Tested in Space | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-unlikely-legal-path-to-falklands-peace-092465.html | UNLIKELY LEGAL PATH TO FALKLANDS PEACE | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/indonesian-campaign-ending.html | INDONESIAN CAMPAIGN ENDING | False | By Pamela G. Hollie, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-hakuhodo-of-japan-sscb-lintas-in-pact.html | ADVERTISING; Hakuhodo of Japan, SSC&B-Lintas in Pact | False | By Philip H. Dougherty | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/zambian-sentenced-as-spy.html | Zambian Sentenced as Spy | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawernce K. Altman, M.d. | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/22-wild-ferrets-seen-in-wyoming-suggest-species-may-yet-survive.html | 22 WILD FERRETS SEEN IN WYOMING SUGGEST SPECIES MAY YET SURVIVE | False | By Bayard Webster | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/security-capital-corp-reports-earnings-for-qtr-to-march-31.html | SECURITY CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/israel-and-the-phalange.html | ISRAEL AND THE PHALANGE | False | By Robert Friedman | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/how-hill-street-broke-the-police-show-mold.html | HOW 'HILL STREET' BROKE THE POLICE-SHOW MOLD | False | By Tony Schwartz | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-oil-rig-s-inspection-was-reportedly-overdue.html | AROUND THE NATION; Oil Rig's Inspection Was Reportedly Overdue | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/transcon-inc-reports-earnings-for-qtr-to-march31.html | TRANSCON INC reports earnings for Qtr to March31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/britain-suggests-further-fighting-may-be-imminent.html | BRITAIN SUGGESTS FURTHER FIGHTING MAY BE IMMINENT | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/c-correction-095465.html | CORRECTION | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/gmac-files-for-new-notes.html | G.M.A.C. Files For New Notes | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr for March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/gilbert-associates-inc-reports-earnings-for-qtr-to-march-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr for March 31 | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/finance-units-bring-gm-profits.html | FINANCE UNITS BRING G.M. PROFITS | False | By John Holusha, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/bridge-a-message-to-3-members-of-solodur-team-you-won.html | Bridge:; A Message to 3 Members; Of Solodar Team: You Won | False | By Alan Truscott | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-when-world-banking-goes-away-092458.html | WHEN WORLD BANKING GOES AWAY | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/jet-ero-corp-reports-earnings-for-qtr-to-march-31.html | JET-ERO CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/the-un-today-april-27-1982-general-assembly.html | The U.N. Today; April 27, 1982; GENERAL ASSEMBLY | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/commodities-late-selling-reverses-precious-metal-gains.html | COMMODITIES; LATE SELLING REVERSES PRECIOUS METAL GAINS | False | By H.j. Maidenberg | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/key-rates-093353.html | Key Rates | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/in-experiment-in-jersey-workers-buy-a-factory.html | IN EXPERIMENT IN JERSEY, WORKERS BUY A FACTORY | False | By William Serrin, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/michigan-national-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/kean-seeks-funds-for-2-new-prisons.html | KEAN SEEKS FUNDS FOR 2 NEW PRISONS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/company-earnings-p-g-gains-15.1-rockwell-up-2.4.html | COMPANY EARNINGS; P.& G. Gains 15.1%; Rockwell Up 2.4% | False | By Phillip H. Wiggins | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/effort-to-curb-world-s-fleets-dropped-at-sea-law-parley.html | EFFORT TO CURB WORLD'S FLEETS DROPPED AT SEA-LAW PARLEY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | SQUIBB CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/topics-moving-on.html | Topics Moving On | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/foundation-leader-asks-church-cooperation.html | FOUNDATION LEADER ASKS CHURCH COOPERATION | False | By Kathleen Teltsch | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/salvadoran-general-tried-to-pick-the-president-rightest-chief-says.html | SALVADORAN GENERAL TRIED TO PICK THE PRESIDENT, RIGHTEST CHIEF SAYS | False | By Richard J. Meislin, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | VAN DORN CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/correction-on-syntex-plans.html | Correction on Syntex Plans | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/judge-offers-settlements-for-evers-college-sit-in.html | JUDGE OFFERS SETTLEMENTS FOR EVERS COLLEGE SIT IN | False | By Sheila Rule | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/mubarak-praises-israelis-attitude.html | MUBARAK PRAISES ISRAELIS ATTITUDE | False | By William E. Farrell | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/ad-courses-accredited-at-missouri-university.html | Ad Courses Accredited At Missouri University | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/moynihan-supports-britain.html | Moynihan Supports Britain | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-cut-rate-tokens-for-drivers-only-095582.html | CUT RATE TOKENS-FOR DRIVERS ONLY | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/avant-garde-big-sound-in-jazz-style.html | AVANT-GARDE: BIG SOUND IN JAZZ STYLE | False | By Robert Palmer | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/construction-corruption-inquiry-hampered-by-fears-retaliation-tainted-industry.html | CONSTRUCTION CORRUPTION INQUIRY HAMPERED BY FEARS OF RETALIATION; Tainted Industry Construction in New York Last of three articles. | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/man-in-the-news-cia-expert-for-inman-post.html | MAN IN THE NEWS; C.I.A. EXPERT FOR INMAN POST | False | By Philip Taubman, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-people-houston-farewell.html | SPORTS PEOPLE; Houston Farewell? | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/science-watch-another-ms-virus.html | SCIENCE WATCH; Another MS Virus? | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/scientists-reported-unhurt.html | SCIENTISTS REPORTED UNHURT | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/woosnam-discounts-move-to-replace-him.html | WOOSNAM DISCOUNTS MOVE TO REPLACE HIM | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/texan-gets-extension-to-acquire-the-news.html | Texan Gets Extension To Acquire The News | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | WHITEHALL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/la-barge-inc-reports-earnings-for-qtr-to-march-31.html | LA BARGE INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/treat-ss16-warnings-warily.html | TREAT SS-16 WARNINGS WARILY | False | By Andrew Cockburn | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/market-place-mixed-outlook-at-polaroid.html | Market Place; Mixed Outlook At Polaroid | False | By Robert Metz | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Asset Type | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/federal-judge-assails-supreme-court-rulings.html | Federal Judge Assails Supreme Court Rulings | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/nettles-fractures-thumb.html | Nettles Fractures Thumb | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-march-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/singer-co-reports-earnings-for-qtr-to-march-31.html | SINGER CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/private-death.html | 'PRIVATE' DEATH | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/argentines-concede-britons-seized-2-key-island-bases.html | ARGENTINES CONCEDE BRITONS SEIZED 2 KEY ISLAND BASES | False | By Edward Schumacher, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/newsprint-rise-put-off.html | Newsprint Rise Put Off | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/tosco-and-fuels-corp-in-accord-on-shale-aid.html | Tosco and Fuels Corp. In Accord on Shale Aid | False | By Douglas Martin | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/tv-a-soilder-returns-home.html | TV: A SOILDER RETURNS HOME | False | By John J. O'Connor | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/us-to-buy-iran-oil-at-low-price.html | U.S. TO BUY IRAN OIL AT LOW PRICE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/chess-095188.html | Chess: | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/lendl-tops-mcenroe-in-4-sets.html | LENDL TOPS MCENROE IN 4 SETS | False | By Neil Amdur, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/where-the-technique-of-plasmapheresis-has-been-tried.html | WHERE THE TECHNIQUE OF PLASMAPHERESIS HAS BEEN TRIED | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/the-city-cemetary-strike-may-be-expanded.html | THE CITY; Cemetary Strike May Be Expanded | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/soviet-sees-danger-in-dispute.html | SOVIET SEES DANGER IN DISPUTE | False | AP | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | MELVILLE CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/high-court-to-review-tennessee-bank-tax.html | HIGH COURT TO REVIEW TENNESSEE BANK TAX | False | Special to the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/briefs-095265.html | BRIEFS | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-people-ailing-kingman-to-play.html | SPORTS PEOPLE; Ailing Kingman to Play | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/executive-changes-094058.html | EXECUTIVE CHANGES | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-harcourt-brace-adds-magazines-for-industry.html | ADVERTISING; Harcourt Brace Adds Magazines for Industry | False | By Philip H. Dougherty | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/arco-advances-by-4.6-union-oil-climbs-9.1.html | ARCO ADVANCES BY 4.6%; UNION OIL CLIMBS 9.1% | False | By Dylan Landis | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/northwest-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/tell-argentina-the-hard-truth.html | Tell Argentina the Hard Truth | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/business-people-new-koppers-chief-focuses-on-markets.html | BUSINESS PEOPLE; NEW KOPPERS CHIEF FOCUSES ON MARKETS | False | By Leonard Sloane | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/new-york-fable-from-left-field.html | NEW YORK; FABLE FROM LEFT FIELD | False | By Sydney H. Schanberg | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/grolier-inc-reports-earnings-for-qtr-to-march-31.html | GROLIER INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/books/books-of-the-times-092238.html | Books Of The Times | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/transactions-094125.html | Transactions | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/ferdy-j-tagle-a-printer-82-led-a-new-york-high-school.html | Ferdy J. Tagle, a Printer, 82; Led a New York High School | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/ex-white-house-aide-rates-reagan.html | EX-WHITE HOUSE AIDE RATES REAGAN | False | Special to the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/sierra-research-reports-earnings-for-qtr-tomarch-31.html | SIERRA RESEARCH reports earnings for Qtr toMarch 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/finance-briefs-095260.html | FINANCE BRIEFS | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/molecular-genetics-focusing-on-agriculture-to-go-public.html | MOLECULAR GENETICS, FOCUSING ON AGRICULTURE, TO GO PUBLIC | False | By Barnaby J. Feder | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/kollmorgen-corp-reports-earnings-for-qtr-to-march-31.html | KOLLMORGEN CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-virginia-prison-officials-fined-on-inmate-safety.html | AROUND THE NATION; Virginia Prison Officials Fined on Inmate Safety | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/carnegie-sets-82-83-season.html | CARNEGIE SETS '82-83 SEASON | False | By John Rockwell | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/hershey-foods-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY FOODS CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-of-the-times-taking-the-man-out-of-manager.html | Sports of the Times; Taking the 'Man' Out of Manager | False | DAVE ANDERSON | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/norfolk-western-ry-co-reports-earnings-for-qtr-to-march-31.html | NORFOLK & WESTERN RY CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/tandy-memorex.html | Tandy-Memorex | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/marion-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MARION LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/money-management-corp-reports-earnings-for-qtr-to-march-31.html | MONEY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-march-31.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | IsBlog | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | ILLINOIS POWER CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/union-oil-co-of-california-reports-earnings-for-qtr-to-march-31.html | UNION OIL CO OF CALIFORNIA reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/wickes-trading-to-be-restricted.html | Wickes Trading To Be Restricted | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/c-correction-095471.html | CORRECTION | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/the-city-missing-woman-found-in-hospital.html | THE CITY; 'Missing' Woman Found in Hospital | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/telecom-unit-files-under-chapter-11.html | Telecom Unit Files Under Chapter 11 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/dow-advances-3.42-to-865.58.html | DOW ADVANCES 3.42, to 865.58 | False | By Alexander R. Hammer | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/british-officer-describes-24-hour-battle-for-island.html | BRITISH OFFICER DESCRIBES 24-HOUR BATTLE FOR ISLAND | False | By Steven Rattner, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/movies/in-flight-movies-update-content-and-equipment.html | IN FLIGHT MOVIES UPDATE CONTENT AND EQUIPMENT | False | By Aljean Harmetz, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/business-people-4-principals-expanding-real-estate-partnership.html | BUSINESS PEOPLE; 4 PRINCIPALS EXPANDING REAL ESTATE PARTNERSHIP | False | By Leonard Sloane | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/business-digest-tuesday-april-27-1982-companies.html | BUSINESS DIGEST; TUESDAY, APRIL 27, 1982; Companies | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/national-medical-adds-two-units.html | National Medical Adds Two Units | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/alfred-oppler-jurist-in-germany-aided-macarthur-in-japan.html | ALFRED OPPLER, JURIST IN GERMANY, AIDED MacARTHUR IN JAPAN | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-cut-rate-tokens-for-drivers-only-092467.html | CUT RATE TOKENS-FOR DRIVERS ONLY | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-let-the-constitution-order-thrift-in-government-092475.html | LET THE CONSTITUTION ORDER THRIFT IN GOVERNMENT | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/.22-casing-found-in-jersey-tied-to-gun-in-cbs-killings.html | .22 CASING FOUND IN JERSEY TIED TO GUN IN CBS KILLINGS | False | By Leonard Buder | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/aztec-exhibit-headed-this-way.html | AZTEC EXHIBIT HEADED THIS WAY | False | By Richard Severo | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/eastern-wins-bid-on-braniff-routes.html | EASTERN WINS BID ON BRANIFF ROUTES | False | By Ernest Holsendolph, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/power-test-corp-reports-earnings-for-yr-to-dec-31.html | POWER TEST CORP reports earnings for Yr to Dec 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/the-city-orphan-9-killed-as-gun-discharges.html | THE CITY; Orphan, 9, Killed As Gun Discharges | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/bell-plans-shelf-rule-stock-sale.html | BELL PLANS SHELF RULE STOCK SALE | False | By Andrew Pollack | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/developer-expects-interest-default.html | Developer Expects Interest Default | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/boeing-down-57.6-as-buyers-cut-back.html | BOEING DOWN 57.6% AS BUYERS CUT BACK | False | By Susan C. Faludi | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/city-study-oulines-needs-of-industry.html | CITY STUDY OULINES NEEDS OF INDUSTRY | False | By Frank J. Prial | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/pittston-co-reports-earnings-for-qtr-to-march-31.html | PITTSTON CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/southeast-banking.html | Southeast Banking | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/storm-kills-12-in-india.html | Storm Kills 12 in India | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/northwest-airlines-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST AIRLINES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/kratos-inc-reports-earnings-for-qtr-to-march-31.html | KRATOS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/democrats-at-odds-over-budget-negoiations.html | DEMOCRATS AT ODDS OVER BUDGET NEGOIATIONS | False | By Steven V. Roberts, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-magazines-new-view-of-art.html | Advertising; Magazines' New View Of Art | False | By Philip H. Dougherty | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/ford-plant-plans.html | Ford Plant Plans | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/incentives-to-spur-volunteer-work-studied-in-albany.html | INCENTIVES TO SPUR VOLUNTEER WORK STUDIED IN ALBANY | False | By Lena Williams | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/us-stresses-risks-of-credit-to-soviet.html | U.S. STRESSES RISKS OF CREDIT TO SOVIET | False | By Clyde H. Farnsworth | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-march-31.html | WINN-DIXIE STORES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/evolution-of-a-leaner-a-p.html | EVOLUTION OF A LEANER A.& P. | False | By Isadore Barmash | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/pinkerton-s-inc-reports-earnings-for-qtr-to-march-31.html | PINKERTON'S INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/not-so-vital-statistics-on-watt.html | NOT SO VITAL STATISTICS ON WATT | False | Special to the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/transcript-of-statement-by-mrs-thatcher.html | TRANSCRIPT OF STATEMENT BY MRS. THATCHER | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-march-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/countertenor-hardsety.html | COUNTERTENOR HARDSETY | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/budget-meetings-stall-on-demand-for-tax-promise.html | BUDGET MEETINGS STALL ON DEMAND FOR TAX PROMISE | False | By Steven R. Weisman, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/gleason-works-reports-earnings-for-qtr-to-march-31.html | GLEASON WORKS reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-the-90-billion-fraud-092469.html | THE $90 BILLION FRAUD | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/washington-lumber-spurs-contract-battle.html | WASHINGTON LUMBER SPURS CONTRACT BATTLE | False | By Thomas C. Hayes, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/argentine-crowd-shouts-defiance.html | ARGENTINE CROWD SHOUTS DEFIANCE | False | By James M. Markham, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/robertson-h-h-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSON, H H, CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-people-bad-news-for-brown.html | SPORTS PEOPLE; Bad News for Brown | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/the-latest-monster-cloud-awesome-but-not-dangerous.html | THE LATEST 'MONSTER CLOUD: AWESOME BUT NOT DANGEROUS | False | By Walter Sullivan | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/fractued-ankle-ends-hostage-s-career.html | FRACTUED ANKLE ENDS HOSTAGE'S CAREER | False | By Steven Crist, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/impell-corp-reports-earnings-for-qtr-to-march-31.html | IMPELL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/cooperation-grows-between-yale-and-city-teachers.html | COOPERATION GROWS BETWEEN YALE AND CITY TEACHERS | False | By Gene I. Maeroff | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/football-success-formula-recruit-a-philosopher.html | FOOTBALL SUCCESS FORMULA: RECRUIT A PHILOSOPHER | False | By Ira Berkow, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/jk-landauer-arms-expert.html | J.K. LANDAUER, ARMS EXPERT | False | Special to the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-washington-state-sues-to-stop-oil-pipeline.html | AROUND THE NATION; Washington State Sues To Stop Oil Pipeline | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/no-headline-092485.html | No Headline | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | TOSCO CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/around-the-world-conservatives-victors-in-saskatchewan-vote.html | AROUND THE WORLD; Conservatives Victors In Saskatchewan Vote | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | LUBRIZOL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/index-international.html | Index; International | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/warnaco-inc-reports-earnings-for-qtr-to-march-31.html | WARNACO INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archived | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/islanders-brace-for-nordiques.html | ISLANDERS BRACE FOR NORDIQUES | False | By Parton Keese | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/journal-plans-european-edition.html | Journal Plans European Edition | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/western-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/article-095300-no-title.html | Article 095300 -- No Title | False | By Peter Kihss | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | MEDIQ INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/hinckley-trial-opens-today-in-washington-with-sanity-at-issue.html | HINCKLEY TRIAL OPENS TODAY IN WASHINGTON WITH SANITY AT ISSUE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/q-a-092337.html | Q&A | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/seaway-multi-corp-ltd-reports-earnings-for-yr-to-dec-31.html | SEAWAY MULTI-CORP LTD reports earnings for Yr to Dec 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/israel-after-the-sinai-pullout-tough-and-testy-news-analysis.html | ISRAEL AFTER THE SINAI PULLOUT: TOUGH AND TESTY; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/virginia-slims-back-in-tennis.html | Virginia Slims Back in Tennis | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/small-savers-rate-off.html | 'Small Savers' Rate Off | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/a-complicated-relationship-on-a-very-small-scale.html | A COMPLICATED RELATIONSHIP ON A VERY SMALL SCALE | False | By Bayard Webster | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/st-joseph-light-power-co-reports-earnings-for-qtr-to-march-31.html | ST JOSEPH LIGHT & POWER CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-backer-spielvogel-assigned-raintree-line.html | ADVERTISING; Backer & Spielvogel Assigned Raintree Line | False | By Philip H. Dougherty | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/recital-a-tribute-to-chopin.html | RECITAL: A TRIBUTE TO CHOPIN | False | By Theodore W. Libbey Jr. | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-people-surgery-performed.html | SPORTS PEOPLE; Surgery Performed | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/reagan-lands-small-banks-for-iniative.html | REAGAN LANDS SMALL BANKS FOR INIATIVE | False | By Phil Gailey | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Verify | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/general-cinema-s-heublein-stake.html | General Cinema's Heublein Stake | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/talking-business-with-hyman-of-cyrus-j-lawrence.html | Talking Business With Hyman of Cyrus J. Lawrence | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/moody-s-expands-rating-categories.html | Moody's Expands Rating Categories | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/charges-dropped-in-death-of-black-in-milwaukee.html | CHARGES DROPPED IN DEATH OF BLACK IN MILWAUKEE | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/tv-3-part-documentary-examines-saudi-arabia.html | TV: 3-PART DOCUMENTARY EXAMINES SAUDI ARABIA | False | By Judith Miller, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/haig-declares-us-redoubles-effort.html | HAIG DECLARES U.S. REDOUBLES EFFORT | False | By Barbara Crossette | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/wometco-enterprises-inc-reports-earnings-for-qtr-tomarch-31.html | WOMETCO ENTERPRISES INC reports earnings for Qtr toMarch 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/south-california-water-co-reports-earnings-for-qtr-tomarch-31.html | SOUTH CALIFORNIA WATER CO reports earnings for Qtr toMarch 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/recital-at-y-grayson-hirst-sings-schubert-winterreise.html | RECITAL AT Y: GRAYSON HIRST SINGS SCHUBERT 'WINTERREISE' | False | By Bernard Holland | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/don-wilson-81-announcer-who-was-jack-benny-s-foil.html | DON WILSON, 81, ANNOUNCER WHO WAS JACK BENNY'S FOIL | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/witco-chemical-corp-reports-earnings-for-qtr-to-march-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-ex-editor-s-offer.html | NOTES ON PEOPLE; Ex-Editor's Offer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/in-honduras-refugee-tangle-un-takes-charge.html | IN HONDURAS REFUGEE TANGLE, U.N. TAKES CHARGE | False | By Alan Riding, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/petrolane-inc-reports-earnings-for-qtr-to-march-31.html | PETROLANE INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/hughes-tool-co-reports-earnings-for-qtr-to-march-31.html | HUGHES TOOL CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/science/bloodletting-is-revived-for-a-wide-variety-of-modern-ills.html | BLOODLETTING IS REVIVED FOR A WIDE VARIETY OF MODERN ILLS | False | By Lawrence K. Altman | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/ford-motor-co-ltd-gb-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO LTD (GB) reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/oklahoma-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | OKLAHOMA GAS & ELECTRIC CO reports earnings for Qtr for March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/style/styles-she-d-wear-herself.html | STYLES SHE'D WEAR HERSELF | False | By John Duka | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/c-correction-095476.html | CORRECTION | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/nearly-1000-are-seized-in-a-job-sweep-of-aliens.html | NEARLY 1,000 ARE SEIZED IN A; JOB SWEEP OF ALIENS | False | By Ronald Sullivan | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-a-dropout-graduates-80-years-later.html | NOTES ON PEOPLE; A Dropout Graduates, 80 Years Later | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-police-search-for-5-men-in-brink-s-bank-theft.html | AROUND THE NATION; Police Search for 5 Men In Brink's Bank Theft | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/notes-on-people-salute-to-goodman.html | NOTES ON PEOPLE; Salute to Goodman | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/france-fears-a-new-wave-of-terrorism.html | FRANCE FEARS A NEW WAVE OF TERRORISM | False | By Richard Eder, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/a-voting-rights-letter-for-congress.html | A Voting Rights Letter for Congress | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/city-stores-lost.html | CITY STORES LOST | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/williams-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAMS COMPANIES reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/union-trust-bancorporation-baltimore-md-reports-earnings-for-qtr-to-mar.html | UNION TRUST BANCORPORATION (BALTIMORE, MD) reports earnings for Qtr to Mar | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/d-amato-sees-gop-in-tough-races.html | D' AMATO SEES G.O.P. IN TOUGH RACES | False | By Frank Lynn | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/the-city-bronx-man-guilty-in-murder-retrial.html | THE CITY; Bronx Man Guilty In Murder Retrial | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-march-31.html | HUBBELL, HARVEY, INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/foe-of-corruption-wins-2.5-million-in-lottery.html | FOE OF CORRUPTION WINS 2.5 MILLION IN LOTTERY | False | By Michael Oreskes | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/credit-markets-prices-move-slightly-lower.html | CREDIT MARKETS; PRICES MOVE SLIGHTLY LOWER | False | By Michael Quint | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/bush-in-seoul-hints-of-trip-to-peking.html | BUSH, IN SEOUL, HINTS OF TRIP TO PEKING | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-march-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/briefing-092882.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/informatics-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATICS INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/in-the-nation-haig-and-watergate.html | IN THE NATION; Haig And Watergate | False | By Tom Wicker | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/michael-says-he-ll-present-positive-attitude-to-players.html | MICHAEL SAYS HE'LL PRESENT 'POSITIVE' ATTITUDE TO PLAYERS | False | By Murray Chass | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/williams-w-w-co-reports-earnings-for-qtr-to-march-31.html | WILLIAMS, W W, CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/getty-oil-co-reports-earnings-for-qtr-to-march-31.html | GETTY OIL CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/news-summary-tuesday-april-27-1982.html | News Summary; TUESDAY, APRIL 27, 1982 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/two-airlines-report-losses.html | Two Airlines Report Losses | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/jersey-banks-set-merger.html | Jersey Banks Set Merger | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/company-news-antitrust-suit-filed-in-ara-means-bid.html | COMPANY NEWS; Antitrust Suit Filed In ARA Means Bid | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/a-state-trying-to-shed-its-legal-obligation-to-the-mentally-ill-092476.html | A STATE TRYING TO SHED ITS LEGAL OBLIGATION TO THE MENTALLY ILL | False | | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/western-air-lines-reports-earnings-for-qtr-to-march-31.html | WESTERN AIR LINES reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/kyle-technology-corp-reports-earnings-for-qtr-to-feb-28.html | KYLE TECHNOLOGY CORP reports earnings for Qtr to Feb 28 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/around-the-nation-st-paul-votes-on-plan-to-own-cable-tv.html | AROUND THE NATION; St. Paul Votes on Plan To Own Cable TV | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/supreme-court-roundup-appeal-on-radio-music-in-stores-is-declined.html | SUPREME COURT ROUNDUP; APPEAL ON RADIO MUSIC IN STORES IS DECLINED | False | By Linda Greenhouse, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/general-share-products-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SHARE PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/newell-companies-inc-reports-earnings-for-qtr-to-march-31.html | NEWELL COMPANIES INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/polaroid-rating.html | Polaroid Rating | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/world/schmidt-plans-moves-to-perk-up-cabinet.html | SCHMIDT PLANS MOVES TO PERK UP CABINET | False | By John Vinocur, Special To the New York Times | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/us/nancy-reagan-visits-coast.html | Nancy Reagan Visits Coast | False | AP | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-doyle-dane-officer-s-look-at-cable-tv.html | ADVERTISING; Doyle Dane Officer's Look at Cable TV | False | By Philip H. Dougherty | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/posner-indicted-by-us-in-florida-tax-fraud.html | POSNER INDICTED BY U.S. IN FLORIDA TAX FRAUD | False | By Arnold H. Lubasch | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/rte-corp-reports-earnings-for-qtr-to-march-31.html | RTE CORP reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/opinion/l-unlikely-legal-path-to-falklands-peace-095562.html | UNLIKELY LEGAL PATH TO FALKLANDS PEACE | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/quotation-of-the-day-095458.html | Quotation of the Day | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/treasury-backs-disclosure-bill.html | TREASURY BACKS DISCLOSURE BILL | False | By Edward Cowan, Special To the New York Times | 1982-04-28 | TX 889903 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/advertising-family-weekly-head-to-retire-in-june.html | ADVERTISING; Family Weekly Head To Retire in June | False | By Philip H. Dougherty | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/sports/schlichter-interests-colts.html | SCHLICHTER INTERESTS COLTS | False | By William N. Wallace | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/nyregion/commuter-s-sculpture.html | COMMUTER'S SCULPTURE | False | By William E. Geist | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/nichols-s-e-inc-reports-earnings-for-qtr-to-jan-31.html | NICHOLS, S E, INC reports earnings for Qtr to Jan 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/magic-chef-inc-reports-earnings-for-qtr-to-march-31.html | MAGIC CHEF INC reports earnings for Qtr to March 31 | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/new-cray-line.html | New Cray Line | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/obituaries/jerald-grave.html | JERALD GRAVE | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-27 | 1982-04-27 | https://www.nytimes.com/1982/04/27/business/conagra-s-option-for-peavey-stake.html | Conagra's Option For Peavey Stake | False | | 1982-04-28 | TX 889903 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/oas-by-17-0-calls-for-a-truce-in-the-falklands.html | O.A.S, BY 17-0, CALLS FOR A TRUCE IN THE FALKLANDS | False | By Barbara Crossette, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/senators-balk-at-helicopter-s-rapid-cost-increase.html | SENATORS BALK AT HELICOPTER'S RAPID COST INCREASE | False | By Bernard Weinraub, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/kean-forgives-fines-imposed-in-water-crisis.html | KEAN FORGIVES FINES IMPOSED IN WATER CRISIS | False | By Robert Hanley | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/three-viewpoints-for-fall.html | THREE VIEWPOINTS FOR FALL | False | By Bernadine Morris | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/boston-takes-8th-in-row.html | Boston Takes 8th in Row | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/jordan-and-morocco-congratulate-egypt.html | JORDAN AND MOROCCO CONGRATULATE EGYPT | False | By William E. Farrell, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/market-place-realty-trust-s-profitable-plan.html | Market Place; Realty Trust's Profitable Plan | False | By Robert Metz | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/reform-is-urged-in-military-budget-planning.html | REFORM IS URGED IN MILITARY BUDGET PLANNING | False | By Richard Halloran, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/track-star-convicted-in-rape-stabbing-case.html | TRACK STAR CONVICTED IN RAPE, STABBING CASE | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/abc-s-profit-climbs-by-89.1.html | ABC's Profit Climbs by 89.1% | False | | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive Type | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/refinancing-woes-called-a-threat-to-future-of-city-s-rental-housing.html | REFINANCING WOES CALLED A THREAT TO FUTURE OF CITY'S RENTAL HOUSING | False | By Alan S. Oser | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/canucks-beat-hawks-in-second-overtime-2-1.html | CANUCKS BEAT HAWKS IN SECOND OVERTIME, 2-1 | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/salvador-expands-assembly's-power.html | SALVADOR EXPANDS ASSEMBLY'S POWER | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/around-the-nation-fewer-job-offers-found-for-graduating-seniors.html | AROUND THE NATION; Fewer Job Offers Found For Graduating Seniors | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-bulova-consolidation.html | ADVERTISING; Bulova Consolidation | False | By Philip H. Dougherty | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/jay-velie.html | JAY VELIE | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/a-new-bonnie-raitt-is-back-with-new-band.html | A NEW BONNIE RAITT IS BACK WITH NEW BAND | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/finance-briefs-096357.html | FINANCE BRIEFS | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/quotation-of-the-day-098032.html | Quotation of the Day | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/judge-bars-17-million-in-planned-westway-spending-by-state.html | JUDGE BARS $17 MILLION IN PLANNED WESTWAY SPENDING BY STATE | False | By William G. Blair | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-digest-wednesday-april-28-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, APRIL 28, 1982; Companies | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/j-carroll-bateman-64-dies-head-of-insurance-institute.html | J. Carroll Bateman, 64, Dies; Head of Insurance Institute | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/voters-surprise-saskatchewan.html | VOTERS SURPRISE SASKATCHEWAN | False | By Andrew H. Malcolm, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/cannon-mills-chief-resigns.html | Cannon Mills' Chief Resigns | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/his-peers-get-a-first-look-at-hinckley.html | HIS PEERS GET A FIRST LOOK AT HINCKLEY | False | By Francis X. Clines, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/birth-control-rule-may-be-modified.html | BIRTH-CONTROL RULE MAY BE MODIFIED | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-people-broadcast-lobbyist-to-resign-by-1983.html | BUSINESS PEOPLE; BROADCAST LOBBYIST TO RESIGN BY 1983 | False | By Leonard Sloane | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/c-correction-098046.html | CORRECTION | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/news-summary-wednesday-april-28-1982.html | News Summary; WEDNESDAY, APRIL 28, 1982 | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/bridge-bridge-world-s-quiet-man-is-mourned-by-colleagues.html | Bridge: Bridge World's Quiet Man Is Mourned by Colleagues | False | By Alan Truscott | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/60-minute-gourmet-096685.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/rail-consolidation.html | Rail Consolidation | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/piano-recital-miss-rich.html | PIANO RECITAL: MISS RICH | False | By Bernard Holland | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/large-bakery-proposes-move-to-city.html | LARGE BAKERY PROPOSES MOVE TO CITY | False | By Frank J. Prial | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/naacp-is-seeking-prison-death-inquiry.html | N.A.A.C.P. Is Seeking Prison-Death Inquiry | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/family-affair-at-medgar-evers.html | Family Affair at Medgar Evers | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/a-suspect-in-murder-makes-500000-bail.html | A Suspect in Murder Makes $500,000 Bail | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/morgado-found-within-the-law-in-buying-house.html | MORGADO FOUND WITHIN THE LAW IN BUYING HOUSE | False | By Josh Barbanel, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/miles-davis-recording-of-his-concert-rights-a-wrong.html | MILES DAVIS RECORDING OF HIS CONCERT RIGHTS A WRONG | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/begin-says-he-threatened-to-delay-sinai-pullout.html | BEGIN SAYS HE THREATENED TO DELAY SINAI PULLOUT | False | By David K. Shipler, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/aspirin-linked-to-children-s-disease.html | ASPIRIN LINKED TO CHILDREN'S DISEASE | False | By Michael Decoury Hinds, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/style/fear-of-driving-its-not-uncommon.html | FEAR OF DRIVING IT'S NOT UNCOMMON | False | By Marjorie Chester | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/race-luring-unknown.html | RACE LURING UNKNOWN | False | By Steven Crist, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/supreme-court-hears-case-on-child-pornography-law.html | SUPREME COURT HEARS CASE ON CHILD-PORNOGRAPHY LAW | False | By Jane Perlez, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/the-concrete-conspiracy.html | The Concrete Conspiracy | False | | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/execution-in-caviar-scandal.html | Execution in Caviar Scandal | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/bush-to-visit-china-for-talks-to-include-taiwan-arms-issue.html | BUSH TO VISIT CHINA FOR TALKS TO INCLUDE TAIWAN ARMS ISSUE | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/sports-people-outrage-at-usc.html | SPORTS PEOPLE; Outrage at U.S.C. | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/custody-fight-an-ordeal-for-ukrainian-s-parents.html | CUSTODY FIGHT AN ORDEAL FOR UKRAINIAN'S PARENTS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/sports-people-dodgers-waive-goltz.html | SPORTS PEOPLE; Dodgers Waive Goltz | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-people-indiana-banker-receives-presidential-pat-on-back.html | BUSINESS PEOPLE; INDIANA BANKER RECEIVES PRESIDENTIAL PAT ON BACK | False | By Leonard Sloane | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/mgm-grand-swap.html | MGM Grand Swap | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/rev-david-j-fant-dies-at-85-led-a-new-york-bible-society.html | Rev. David J. Fant Dies at 85; Led a New York Bible Society | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/field-to-succeed-koch-getting-larger-daily-news-analysis.html | FIELD TO SUCCEED KOCH GETTING LARGER DAILY; News Analysis | False | By Clyde Haberman | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/the-history-of-botulism.html | THE HISTORY OF BOTULISM | False | By James P. Sterba | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/boston-stock-exchange.html | Boston Stock Exchange | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/lefante-enters-race-for-senate-in-jersey.html | LeFante Enters Race For Senate in Jersey | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/amdahl-contract.html | Amdahl Contract | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/let-the-bankruptcy-law-alone.html | Let the Bankruptcy Law Alone | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/sports-people-courtroom-reference.html | SPORTS PEOPLE; Courtroom Reference | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/harvester-to-modify-debt-pact.html | HARVESTER TO MODIFY DEBT PACT | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/excerpts-from-haigs-speech-on-foreign-policy.html | EXCERPTS FROM HAIGS SPEECH ON FOREIGN POLICY | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/washington-time-is-running-out.html | WASHINGTON; 'TIME IS RUNNING OUT' | False | By James Reston | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/inman-calls-us-intelligence-marginally-capable.html | INMAN CALLS U.S. INTELLIGENCE 'MARGINALLY CAPABLE' | False | By Wallace Turner, Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/l-tv-ill-prepared-for-narrow-casting-095251.html | TV-ILL PREPARED FOR 'NARROW-CASTING | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/l-sinai-a-triumph-of-hope-over-history-095256.html | SINAI: 'A TRIUMPH OF HOPE OVER HISTORY' | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/c-corrections-098049.html | CORRECTIONS | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/books/books-of-the-times-094907.html | Books Of The Times | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/haitians-end-hunger-strike.html | Haitians End Hunger Strike | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/home-canning-care-must-be-taken.html | HOME CANNING: CARE MUST BE TAKEN | False | By Marian Burros | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/scientists-urge-more-effort-to-cut-atom-risk.html | SCIENTISTS URGE MORE EFFORT TO CUT ATOM RISK | False | By Robert Reinhold, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/unit-of-magnetism-said-to-be-tested.html | UNIT OF MAGNETISM SAID TO BE TESTED | False | By Walter Sullivan | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/securities-firm-is-sued.html | Securities Firm Is Sued | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/movies/post-nuclear-road-warrior.html | POST-NUCLEAR 'ROAD WARRIOR' | False | By Vincent Canby | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/charles-fuller-honored.html | Charles Fuller Honored | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/l-at-long-last-lebanon-s-shiites-take-a-stand-095258.html | AT LONG LAST, LEBANON'S SHIITES TAKE A STAND | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/sports-people-nba-fines-3-players.html | SPORTS PEOPLE; N.B.A. Fines 3 Players | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/us-judge-tells-jersey-to-move-inmates-in-a-jail.html | U.S. JUDGE TELLS JERSEY TO MOVE INMATES IN A JAIL | False | By Joseph F. Sullivan, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/les-dames-d-escoffier-dine-festively.html | LES DAMES D'ESCOFFIER DINE FESTIVELY | False | By Fred Ferretti | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/lawyer-seen-as-candidate-for-sec.html | Lawyer Seen As Candidate For S.E.C. | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/st-paul-voters-veto-cable-tv-system-run-by-city.html | ST. PAUL VOTERS VETO CABLE TV SYSTEM RUN BY CITY | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/islanders-beat-nordiques-by-4-1-in-playoff-opener.html | ISLANDERS BEAT NORDIQUES BY 4-1 IN PLAYOFF OPENER | False | By Parton Keese, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-potential-of-lists-is-growing.html | Advertising; Potential Of Lists Is Growing | By Philip H. Dougherty | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/the-theater-chaikin-s-antigone.html | THE THEATER: CHAIKIN'S 'ANTIGONE' | By Frank Rich | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/the-un-today-april-28-1982-general-assembly.html | The U.N. Today; April 28, 1982; GENERAL ASSEMBLY | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-addenda.html | ADVERTISING; Addenda | By Philip H. Dougherty | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/daisy-g-lawrence-81-first-girl-scout-in-us.html | Daisy G. Lawrence, 81, First Girl Scout in U.S. | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/market-challenges-for-lasers.html | MARKET CHALLENGES FOR LASERS | By Barnaby J. Feder | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/exxon-net-down-22.5-in-quarter.html | EXXON NET DOWN 22.5% IN QUARTER | By Douglas Martin | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-reader-s-digest-ending-its-families-magazine.html | ADVERTISING; Reader's Digest Ending Its Families Magazine | By Philip H. Dougherty | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/credit-markets-long-term-rates-up-slightly-6-month-bills-are-at-12.52.html | CREDIT MARKETS; Long-Term Rates Up Slightly; 6-Month Bills Are at 12.52% | By Michael Quint | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/key-rates-096205.html | Key Rates | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/food-notes-095031.html | FOOD NOTES | By Marian Burros | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/woodson-scott-dies-lawyer-and-ex-head-of-rifle-association.html | WOODSON SCOTT DIES; LAWYER AND EX-HEAD OF RIFLE ASSOCIATION | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/chock-full-o-nuts-seeks-acquisitions.html | Chock Full o'Nuts Seeks Acquisitions | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/reliance-acquires-triton-option.html | Reliance Acquires Triton Option | False | | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/real-estate-the-shift-in-taxation-for-transit.html | Real Estate; The Shift In Taxation For Transit | False | By Diane Henry | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/mondale-says-it-s-a-mistake-for-the-us-to-stay-neutral.html | Mondale Says It's a Mistake For the U.S. to Stay Neutral | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/around-the-world-afghan-rebels-reported-to-inflict-heavy-losses.html | AROUND THE WORLD; Afghan Rebels Reported To Inflict Heavy Losses | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/careers-disposing-of-toxic-wastes.html | Careers; Disposing Of Toxic Wastes | False | By Elizabeth M. Fowler | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/lynne-r-steinman.html | LYNNE R. STEINMAN | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/business-people-stevens-goes-outside-family-for-president.html | BUSINESS PEOPLE; STEVENS GOES OUTSIDE FAMILY FOR PRESIDENT | False | By Leonard Sloane | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/felix-greissle-87-ex-editor-of-marx-music-corporation.html | FELIX GREISSLE, 87, EX-EDITOR OF MARX MUSIC CORPORATION | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/l-wrong-law-senator-095259.html | WRONG-LAW SENATOR | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/begin-asks-settlements-vow.html | BEGIN ASKS SETTLEMENTS VOW | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/at-harlem-school-the-bass-bravura-of-the-tuba.html | AT HARLEM SCHOOL, THE BASS BRAVURA OF THE TUBA | False | By Susan Chira | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/obituaries/willie-ritola-86-track-star-won-5-olympic-gold-medals.html | Willie Ritola, 86, Track Star; Won 5 Olympic Gold Medals | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/l-ready-for-reading-on-school-day-one-095252.html | READY FOR READING ON SCHOOL DAY ONE | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/pabst-says-it-won-in-proxy-dispute.html | Pabst Says It Won In Proxy Dispute | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-pinter-enigma.html | NOTES ON PEOPLE; Pinter Enigma | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/economic-scene-grim-reality-of-the-budget.html | Economic Scene; Grim Reality Of the Budget | False | By Leonard Silk | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/likely-moves-in-an-attack-military-analysis.html | LIKELY MOVES IN AN ATTACK; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/jets-pick-crable-a-linebacker.html | Jets Pick Crable, a Linebacker | False | By Gerald Eskenazi | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/wine-talk-095495.html | WINE TALK | False | By Terry Robards | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/city-council-approves-plan-for-new-district-boundaries.html | CITY COUNCIL APPROVES PLAN FOR NEW DISTRICT BOUNDARIES | False | By Michael Goodwin | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/the-city-official-at-hospital-accused-of-perjury.html | THE CITY; Official at Hospital Accused of Perjury | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/q-a-095103.html | Q&A | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/briefing-096003.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/tv-new-york-police-in-question-of-honor.html | TV: NEW YORK POLICE IN 'QUESTION OF HONOR' | False | By John J. O'Connor | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/hazards-of-salvadors-power-struggle-news-analysis.html | HAZARDS OF SALVADOR'S POWER STRUGGLE; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/accepting-scientific-ideas.html | ACCEPTING SCIENTIFIC IDEAS | False | By Jeremy Bernstein | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/saudis-said-to-press-their-peace-plan.html | SAUDIS SAID TO PRESS THEIR PEACE PLAN | False | By Thomas L. Friedman, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/panel-delays-action-on-voting-rights-act-as-compromise-is-sought.html | PANEL DELAYS ACTION ON VOTING RIGHTS ACT AS COMPROMISE IS SOUGHT | False | By Steven V. Roberts | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/padres-beat-mets-streak-at-11.html | PADRES BEAT METS, STREAK AT 11 | False | By Jane Gross, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/new-bid-expected-for-lane-bryant.html | NEW BID EXPECTED FOR LANE BRYANT | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/required-reading-a-lawyers-on-lawyers.html | Required Reading; A Lawyers on Lawyers | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/about-new-york-at-a-queens-factory-the-word-on-prices.html | ABOUT NEW YORK; AT A QUEENS FACTORY, THE WORD ON PRICES | False | By Anna Quindlen | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/old-44-returns.html | Old '44' Returns | False | IRA BERKOW, Sports of The Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/auto-gains-predicted.html | Auto Gains Predicted | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/drexel-ordered-to-pay-merrill-lynch-in-hirings.html | DREXEL ORDERED TO PAY MERRILL LYNCH IN HIRINGS | False | By Susan C. Faludi | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/reagan-likely-to-seek-new-farm-price-supports.html | REAGAN LIKELY TO SEEK NEW FARM PRICE SUPPORTS | False | By Seth S. King, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/borg-warner.html | Borg-Warner | False | | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/afghan-gets-diplomatic-post.html | Afghan Gets Diplomatic Post | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/baltimore-aide-is-indicted.html | Baltimore Aide Is Indicted | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/a-supreme-wine-that-s-costly-indeed.html | A SUPREME WINE THAT'S COSTLY INDEED | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-this-year-s-media-day-was-poorly-attended.html | ADVERTISING; This Year's Media Day Was Poorly Attended | False | By Philip H. Dougherty | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/artichokes-turning-over-a-new-leaf.html | ARTICHOKES: TURNING OVER A NEW LEAF | False | By Craig Claiborne | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/commodities-sugar-prices-decline-on-import-quota-plans.html | COMMODITIES; Sugar Prices Decline On Import Quota Plans | False | By H.j. Maidenberg | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/discoveries-1-bag-for-weekend-gear.html | DISCOVERIES; 1. Bag for Weekend Gear | False | By Angela Taylor | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/fraser-plea-to-japanese.html | Fraser Plea To Japanese | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/sifting-of-jury-panel-begins-at-hinckley-trial-in-capital.html | SIFTING OF JURY PANEL BEGINS AT HINCKLEY TRIAL IN CAPITAL | False | By Stuart Taylor Jr. | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-enough-traveling.html | NOTES ON PEOPLE; Enough Traveling | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/dow-off-8.08-on-profit-taking.html | Dow Off 8.08 on Profit Taking | False | By Alexander R. Hammer | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/music-the-sufi-dervishes.html | MUSIC: THE SUFI DERVISHES | False | By John Rockwell | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/kitchen-equipment-a-pan-for-carmelizing.html | KITCHEN EQUIPMENT; A PAN FOR CARMELIZING | False | By Pierre Franey | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-hats-off-or-on.html | NOTES ON PEOPLE; Hats Off! Or On? | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/wildlife-group-sues-to-bar-a-major-sale-of-us-coal-leases.html | WILDLIFE GROUP SUES TO BAR A MAJOR SALE OF U.S. COAL LEASES | False | By Philip Shabecoff | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/rules-bent-for-jamaica-helping-us-industry.html | RULES BENT FOR JAMAICA, HELPING U.S. INDUSTRY | False | By Jeff Gerth, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/executive-changes-095574.html | EXECUTIVE CHANGES | False | | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/trying-to-solve-the-botulism-mystery.html | TRYING TO SOLVE THE BOTULISM MYSTERY | False | By Marian Burros | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/a-south-african-nanny.html | A SOUTH AFRICAN NANNY | False | By Christopher Hope | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/jazz-festival-to-reunite-3-of-goodman-quartet.html | JAZZ FESTIVAL TO REUNITE 3 OF GOODMAN QUARTET | False | By John S. Wilson | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/budget-talks-in-new-stage-news-analysis.html | BUDGET TALKS IN NEW STAGE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/control-data-adds-computer-line.html | Control Data Adds Computer Line | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/the-pop-life-wilsons-see-long-road-for-women.html | THE POP LIFE; WILSONS SEE LONG ROAD FOR WOMEN | False | By Robert Palmer | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/g-w-raises-stevens-stake.html | G.& W. Raises Stevens Stake | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/nordiques-aren-t-discouraged.html | NORDIQUES ARENT DISCOURAGED | False | By James F. Clarity, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/national-football-league-draft-first-round.html | National Football League Draft; FIRST ROUND | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/another-washington-the-jury-room.html | ANOTHER WASHINGTON: THE JURY ROOM | False | By Robert Reinhold, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/personal-health-094949.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/metropolitan-diary-sprig.html | METROPOLITAN DIARY; SPRIG | False | By Glenn Collins | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/ford-s-minicar.html | Ford's Minicar | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/us-talking-to-both-sides-in-falkland-crisis.html | U.S. TALKING TO BOTH SIDES IN FALKLAND CRISIS | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/britain-reported-ready-to-invade-islands-this-week.html | BRITAIN REPORTED READY TO INVADE ISLANDS THIS WEEK | False | By R.w. Apple Jr., Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/company-earnings-coca-cola-advances-by-2.1.html | COMPANY EARNINGS; COCA-COLA ADVANCES BY 2.1% | False | By Phillip H. Wiggins | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/paino-recital-joseph-smith.html | PAINO RECITAL: JOSEPH SMITH | False | By Theodore W. Libbey Jr. | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/112-dead-in-china-jet-crash-foreigners-reported-abroad.html | 112 DEAD IN CHINA JET CRASH; FOREIGNERS REPORTED ABROAD | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | AgFlag | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/theater-row-planning-a-festival.html | THEATER ROW PLANNING A FESTIVAL | False | By Eleanor Blau | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/around-the-world-soviet-pentecostalists-say-family-was-beaten.html | AROUND THE WORLD; Soviet Pentecostalists Say Family Was Beaten | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/song-prada-as-troubadour.html | SONG; PRADA, AS TROUBADOUR | False | By Edward Rothstein | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/teacher-convicted-in-sex-case.html | TEACHER CONVICTED IN SEX CASE | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/albania-object-of-amnesia.html | ALBANIA, OBJECT OF AMNESIA | False | By Eric Margolis | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/court-backs-railroad-on-credit-rule.html | Court Backs Railroad on Credit Rule | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/us-steel-s-earnings-slide-70.5.html | U.S. STEEL'S EARNINGS SLIDE 70.5% | False | By Kirk Johnson | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/soldier-guilty-of-3-killings-in-buffalo.html | SOLDIER GUILTY OF 3 KILLINGS IN BUFFALO | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/19-injured-in-german-blast.html | 19 Injured in German Blast | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/battle-rages-over-coins-for-84-olympics.html | BATTLE RAGES OVER COINS FOR '84 OLYMPICS | False | By Robert D. Hershey, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/junta-rebuffs-haig-mission-braces-for-a-british-assault.html | JUNTA REBUFFS HAIG MISSION; BRACES FOR A BRITISH ASSAULT | False | By Edward Schumacher, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/notes-on-people-governor-for-speeders.html | NOTES ON PEOPLE; Governor for Speeders | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/seoul-is-stunned-by-policeman-s-slaying-of-56.html | SEOUL IS STUNNED BY POLICEMAN'S SLAYING OF 56 | False | By Henry Scott Stokes, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/haig-sees-chance-sway-russians-leaders-change-excerpts-speech-page-a12.html | HAIG SEES CHANCE TO SWAY RUSSIANS AS LEADERS CHANGE; Excerpts from speech, page A12. | False | By Bernard Gwertzman, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/executive-post-for-nasl.html | Executive Post For N.A.S.L. | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/advertising-bbdo-net-up-10.3.html | ADVERTISING; BBDO Net Up 10.3% | False | By Philip H. Dougherty | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/conrail-pares-quarterly-loss.html | Conrail Pares Quarterly Loss | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/two-swift-runners-selected-by-giants.html | TWO SWIFT RUNNERS SELECTED BY GIANTS | False | By Frank Litsky | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Ability | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/schmidt-appoints-lahnstein-to-post-of-finance-minister.html | Schmidt Appoints Lahnstein To Post of Finance Minister | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/china-s-proposed-constitution-offers-big-changes.html | CHINA'S PROPOSED CONSTITUTION OFFERS BIG CHANGES | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/the-city-cemetery-workers-accept-arbitration.html | THE CITY; Cemetery Workers Accept Arbitration | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/garden/mainstream-style-with-personal-stamp.html | MAINSTREAM STYLE WITH PERSONAL STAMP | False | By John Duka | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/bert-jones-sent-to-rams-francis-to-49ers.html | BERT JONES SENT TO RAMS, FRANCIS TO 49ERS | False | By William N. Wallace | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/nyregion/the-region-17-on-school-bus-injured-in-jersey.html | THE REGION; 17 on School Bus Injured in Jersey | False | AP | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/telling-stories.html | Telling Stories | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/no-headline-097058.html | No Headline | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/texaco-policies-cited-by-holders.html | Texaco Policies Cited by Holders | False | Special to the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/alpha-floyd-to-perform-in-salem-church-series.html | ALPHA FLOYD TO PERFORM IN SALEM CHURCH SERIES | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/around-the-nation-250-more-are-arrested-in-crackdown-on-aliens.html | AROUND THE NATION; 250 More Are Arrested In Crackdown on Aliens | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/reagan-to-enter-talks-on-budget-as-negoiations-reach-an-impasse.html | REAGAN TO ENTER TALKS ON BUDGET AS NEGOIATIONS REACH AN IMPASSE | False | By Martin Tolchin, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/eastern-gives-braniff-11-million-for-routes.html | EASTERN GIVES BRANIFF $11 MILLION FOR ROUTES | False | By Agis Salpukas | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/worry-over-argentine-links.html | WORRY OVER ARGENTINE LINKS | False | By Lydia Chavez | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/opinion/l-mrs-kirkpatrick-the-us-and-the-falklands-095248.html | MRS. KIRKPATRICK, THE U.S. AND THE FALKLANDS | False | | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/sports/jackson-stars-as-angels-win.html | JACKSON STARS AS ANGELS WIN | False | By Murray Chass | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/theater/the-theater-best-all-around-competition-for-teen-agers.html | THE THEATER: 'BEST ALL AROUND,' COMPETITION FOR TEEN-AGERS | False | By Mel Gussow | 1982-04-29 | TX 889963 | | |

| Digital Date | Print Date | URL | Headline | Veracity | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/business/xerox-income-declines-23.3-recession-is-cited.html | XEROX INCOME DECLINES 23.3% RECESSION IS CITED | False | By Dylan Landis | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/television-notebook-one-hour-newscast-backed-in-poll.html | TELEVISION NOTEBOOK; ONE-HOUR NEWSCAST'S BACKED IN POLL | False | By Tony Schwartz | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/arts/ballet-cynthia-gregory-s-swan.html | BALLET: CYNTHIA GREGORY'S 'SWAN' | False | By Anna Kisselgoff | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/world/arabs-ease-un-attack-on-israel.html | ARABS EASE U.N. ATTACK ON ISRAEL | False | By Bernard D. Nossiter, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-28 | 1982-04-28 | https://www.nytimes.com/1982/04/28/us/high-court-backs-judicial-discretion-in-navy-target-practice.html | HIGH COURT BACKS JUDICIAL DISCRETION IN NAVY TARGET PRACTICE | False | By Linda Greenhouse, Special To the New York Times | 1982-04-29 | TX 889963 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/finance-briefs-098361.html | FINANCE BRIEFS | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/foreign-affairs-how-to-grow-horns.html | FOREIGN AFFAIRS; HOW TO GROW HORNS | False | By Flora Lewis | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/abc-and-cbs-to-air-reagan-budget-talk.html | ABC and CBS to Air Reagan Budget Talk | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/publishers-foresee-clash-with-at-t-on-electronic-news.html | PUBLISHERS FORESEE CLASH WITH A.T.&T. ON ELECTRONIC NEWS | False | By Wallace Turner | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/where-is-the-real-defense-debate.html | Where Is the Real Defense Debate? | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/argentines-study-a-us-peace-plan.html | ARGENTINES STUDY A U.S. PEACE PLAN | False | By Edward Schumacher, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/wickes-petitions.html | Wickes Petitions | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/drop-at-times-mirror.html | Drop at Times Mirror | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/key-rates-098512.html | Key Rates | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/celebrities-to-participate-in-soviet-jewry-march.html | Celebrities to Participate In Soviet Jewry March | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/for-normalizing-relations-with-hanoi.html | FOR NORMALIZING RELATIONS WITH HANOI | False | By Richard Walden and Gary Larsen | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/lane-bryant-and-ohio-chain-in-100-million-merger.html | LANE BRYANT AND OHIO CHAIN IN $100 MILLION MERGER | False | By Isadore Barmash | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/more-and-more-workers-hit-stride.html | MORE AND MORE WORKERS HIT STRIDE | False | By Deirdre Carmody | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/dance-mizu-explores-some-links-to-poetry.html | DANCE: 'MIZU' EXPLORES SOME LINKS TO POETRY | False | By Jack Anderson | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/carey-and-kean-will-create-panel-to-study-port-authority.html | CAREY AND KEAN WILL CREATE PANEL TO STUDY PORT AUTHORITY | False | By Edward A. Gargan | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/business-people-zenith-chief-executive-adds-chairmanship.html | Business People; ZENITH CHIEF EXECUTIVE ADDS CHAIRMANSHIP | False | By Leonard Sloane | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/assess-stereo-sound-before-upgrading-set.html | ASSESS STEREO SOUND BEFORE UPGRADING SET | False | By Hans Fantel | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/nuclear-freeze-called-unsound-us-strategy.html | Nuclear Freeze Called Unsound U.S. Strategy | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/justice-marshall-backs.html | Justice Marshall Backs | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/house-panel-narrowly-votes-a-limited-gi-education-bill.html | House Panel Narrowly Votes A Limited G.I. Education Bill | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/clarinetist-stoltzman-gives-recital.html | CLARINETIST: STOLTZMAN GIVES RECITAL | False | By Donal Henahan | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/budget-talks-end-without-accord-reagan-visit-fails-news-analysis.html | BUDGET TALKS END WITHOUT ACCORD; REAGAN VISIT FAILS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/job-disability-lawsuits-rise.html | JOB DISABILITY: LAWSUITS RISE | False | By Tamar Lewin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/wc-townsend-bible-translator.html | W.C. TOWNSEND, BIBLE TRANSLATOR | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/concert-microtonal-by-newband.html | CONCERT: 'MICROTONAL' BY NEWBAND | False | By Edward Rothstein | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/earnings-kodak-profit-slides-27.2-busch-pepsico-gain.html | Earnings; KODAK PROFIT SLIDES 27.2%; BUSCH, PEPSICO GAIN | False | By Phillip H. Wiggins | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/mta-links-new-subway-cars-to-us-tax-aid.html | M.T.A. LINKS NEW SUBWAY CARS TO U.S. TAX AID | False | By Jane Perlez, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/us-reaches-an-accord-with-turkey-on-security.html | U.S. Reaches an Accord With Turkey on Security | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/sales-of-funds-set-a-record.html | Sales of Funds Set a Record | False | | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/us-agency-sets-gas-pricing-study.html | U.S. AGENCY SETS GAS PRICING STUDY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/texas-democrats-girding-to-undo-78.html | TEXAS DEMOCRATS GIRDING TO UNDO '78 | False | By William K. Stevens, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/oas-backs-argentina-on-sovereignty.html | O.A.S. BACKS ARGENTINA ON SOVEREIGNTY | False | By Barbara Crossette, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/judge-sets-new-date-for-trial-of-teamsters-union-president.html | Judge Sets New Date for Trial Of Teamsters Union President | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/high-toll-is-found-in-heart-disorder.html | HIGH TOLL IS FOUND IN HEART DISORDER | False | By Lawrence K. Altman | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/text-of-oas-resolution-on-the-falkland-islands.html | TEXT OF O.A.S. RESOLUTION ON THE FALKLAND ISLANDS | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/continental-steel-shifts.html | Continental Steel Shifts | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/south-african-zambian-meeting-set.html | SOUTH AFRICAN-ZAMBIAN MEETING SET | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/myers-chief-quits-over-cost-plan.html | Myers Chief Quits Over Cost Plan | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/pan-am-s-loss-less-than-expected.html | PAN AM'S LOSS LESS THAN EXPECTED | False | By Agis Salpukas | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/technology.html | Technology | False | Special Labels Verify Goods | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-of-the-times-billy-smith-s-eye-is-on-another-cup.html | Sports of The Times; Billy Smith's Eye Is on Another Cup | False | By George Vecsey | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/company-news-099588.html | Company News | False | NLT Rejects Bid, By An Insurer | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/around-the-world-south-korean-shootings-lead-minister-to-resign.html | AROUND THE WORLD; South Korean Shootings Lead Minister to Resign | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/argentina-refuses-bail-to-3-british-journalists-held-as-spies.html | ARGENTINA REFUSES BAIL TO 3 BRITISH JOURNALISTS HELD AS SPIES | False | By Steven Rattner, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/rhodes-bars-senate-race.html | Rhodes Bars Senate Race | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/john-s-six-hitter-beats-angels-6-0.html | JOHN'S SIX-HITTER BEATS ANGELS, 6-0 | False | By Murray Chass | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/business-people-changes-at-jc-penney-raise-succession-issue.html | Business People; CHANGES AT J.C. PENNEY RAISE SUCCESSION ISSUE | False | By Leonard Sloane | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/politics-and-gods-prophets.html | POLITICS AND GOD'S 'PROPHETS | False | By Marian E. Marty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-addenda.html | Advertising; Addenda | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/us-suspends-rights-review-for-arms-sales-to-argentina.html | U.S. Suspends Rights Review For Arms Sales to Argentina | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/senators-debate-atomic-waste-bill.html | SENATORS DEBATE ATOMIC WASTE BILL | False | By Judith Miller, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/general-electric.html | GENERAL ELECTRIC | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/aspirations-of-a-park-ave-atrium.html | ASPIRATIONS OF A PARK AVE. ATRIUM | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/stage-guare-s-gardenia-antedates-his-lydie.html | STAGE: GUARE'S 'GARDENIA' ANTEDATES HIS 'LYDIE' | False | By Frank Rich | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/helpful-hardware-special-light-switches.html | Helpful Hardware; SPECIAL LIGHT SWITCHES | False | By Mary Smith | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/justice-department-opposes-new-special-prosecutor-law.html | Justice Department Opposes New Special Prosecutor Law | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/market-place-a-vital-panex-from-duplan.html | Market Place; A Vital Panex From Duplan | False | By Robert Metz | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/around-the-nation-noguchi-begins-new-job-as-county-demotes-him.html | AROUND THE NATION; Noguchi Begins New Job As County Demotes Him | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/union-carbide.html | Union Carbide | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/traditional-taste-takes-hold-at-the-kips-bay-show-house.html | TRADITIONAL TASTE TAKES HOLD AT THE KIPS BAY SHOW HOUSE | False | By Suzanne Slesin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/geoffrey-beane-at-his-top-form.html | GEOFFREY BEANE AT HIS TOP FORM | False | By Bernadine Morris | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/collapse-of-talks-to-put-strain-on-budget-process.html | COLLAPSE OF TALKS TO PUT STRAIN ON BUDGET PROCESS | False | By Steven R. Weisman, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/ex-convict-confesses-boy-s-slaying-in-1975.html | Ex-Convict Confesses Boy's Slaying in 1975 | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/bank-s-greenhouse-opens-to-the-public.html | BANK'S GREENHOUSE OPENS TO THE PUBLIC | False | By Joan Lee Faust | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/business-digest-thursday-april-29-1982-the-economy.html | Business Digest; THURSDAY, APRIL 29, 1982; The Economy | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-people-lights-out-for-cubs.html | SPORTS PEOPLE; Lights Out for Cubs | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-jwt-group-loses-47000-in-quarter.html | Advertising; JWT Group Loses $47,000 in Quarter | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/a-loss-in-81-for-peugeot.html | A Loss in '81 For Peugeot | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/miss-hefner-is-president-at-playboy.html | MISS HEFNER IS PRESIDENT AT PLAYBOY | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/little-gloria-planned-for-4-part-nbc-series.html | 'Little Gloria' Planned For 4-Part NBC Series | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/reorganization-set-at-british-airways.html | REORGANIZATION SET AT BRITISH AIRWAYS | False | By Steven Rattner, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/transactions-099688.html | Transactions | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/ford-trims-its-deficit-in-quarter.html | FORD TRIMS ITS DEFICIT IN QUARTER | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/reporters-are-divided-on-role-in-state-show.html | REPORTERS ARE DIVIDED ON ROLE IN STATE SHOW | False | BY Clyde Haberman | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/union-views-news-analysis.html | UNION VIEWS; News Analysis | False | By John Holusha, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/national-steel-reports-loss.html | National Steel Reports Loss | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/standard-zoning-for-grandfathers.html | Standard Zoning for Grandfathers | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/means-ara-tie-is-proceeding.html | Means-ARA Tie Is Proceeding | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/britain-imposing-blockade-on-all-shipping-and-flights-near-falklands-tomorrow.html | BRITAIN IMPOSING BLOCKADE ON ALL SHIPPING AND FLIGHTS NEAR FALKLANDS TOMORROW | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/europe-s-mood-changes-as-more-action-looms.html | EUROPE'S MOOD CHANGES AS MORE ACTION LOOMS | False | By Richard Eder, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/around-the-world-greece-says-qaddafi-calls-off-planned-visit.html | AROUND THE WORLD; Greece Says Qaddafi Calls Off Planned Visit | False | AP | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/gardening-country-gardener.html | Gardening; COUNTRY GARDENER | False | By Joan Lee Faust | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/wr-burnet-82-the-author-of-little-caesar-and-40-films.html | W.R. BURNET, 82, THE AUTHOR OF 'LITTLE CAESAR' AND 40 FILMS | False | By Glenn Fowler | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/falklands-crisis-rebounds-home-front-london-buenos-aires-analysis.html | FALKLANDS CRISIS REBOUNDS ON THE HOME FRONT IN LONDON AND BUENOS AIRES; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/bullets-3-pointer-beats-celtics.html | BULLETS 3-POINTER BEATS CELTICS | False | By Roy S. Johnson, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/quotation-of-the-day-100750.html | Quotation of the Day | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/home-beat-the-latest-in-doll-furniture.html | Home Beat; THE LATEST IN DOLL FURNITURE | False | By Suzanne Slesin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/judge-bars-comex-contract.html | JUDGE BARS COMEX CONTRACT | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/itinerant-painter-rides-the-west-by-bike.html | ITINERANT PAINTER RIDES THE WEST BY BIKE | False | By Terrence McCarthy | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/works-of-3-craftsmen-on-display-at-gallery.html | WORKS OF 3 CRAFTSMEN ON DISPLAY AT GALLERY | False | By Ruth Katz | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/c-correction-100758.html | CORRECTION | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/pro-hitler-rally-fails-in-moscow.html | PRO-HITLER RALLY FAILS IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/gardening-city-gardener.html | Gardening; City Gardener | False | By Linda Yang | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/the-city-woman-and-2-men-slain-in-the-bronx.html | THE CITY; Woman and 2 Men Slain in the Bronx | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/savings-unit-outflow-up.html | Savings Unit Outflow Up | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/arab-protests-erupt-in-occupied-areas.html | ARAB PROTESTS ERUPT IN OCCUPIED AREAS | False | By David K. Shipler, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/flames-of-islamic-fervor-unsettle-nigeria-s-north.html | FLAMES OF ISLAMIC FERVOR UNSETTLE NIGERIA'S NORTH | False | By Alan Cowell, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/brandeis-awards-to-go-to-nine-today.html | Brandeis Awards to Go To Nine Today | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-bounty-of-jazz.html | NOTES ON PEOPLE; Bounty of Jazz | False | By David Bird and Robert Meg. Thomas Jr. | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Verify | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/around-the-nation-rubber-workers-sign-tentative-master-pact.html | AROUND THE NATION; Rubber Workers Sign Tentative Master Pact | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-people-watson-s-perspective.html | SPORTS PEOPLE; Watson's Perspective | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/tosco-holder-to-continue-fight.html | Tosco Holder To Continue Fight | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/arrest-secret-police.html | 'ARREST,' SECRET POLICE | False | By Janet Maslin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/bridge-the-seamon-family-hopes-it-started-a-winning-habit.html | Bridge: The Seamon Family Hopes It Started a Winning Habit | False | By Alan Truscott | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/strikers-beat-cosmos-on-deflected-kick.html | Strikers Beat Cosmos on Deflected Kick | False | By Alex Yannis, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/israel-peace-medal-is-cause-for-a-party.html | ISRAEL PEACE MEDAL IS CAUSE FOR A PARTY | False | By Anne-Marie Schiro | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/texan-is-eliminated-as-bidder-for-news-paper-s-owner-says.html | TEXAN IS ELIMINATED AS BIDDER FOR NEWS, PAPER'S OWNER SAYS | False | By Damon Stetson | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/nuclear-cleanup-plan-called-most-equitable.html | Nuclear Cleanup Plan Called Most Equitable | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/l-nicaragua-our-illegal-options-098038.html | NICARAGUA: OUR ILLEGAL 'OPTIONS' | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/crying-spy-in-argentina.html | Crying 'Spy' in Argentina | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/hers.html | Hers | False | By K.c.cole | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/credit-markets-us-note-prices-fall-slightly.html | Credit Markets; U.S. NOTE PRICES FALL SLIGHTLY | False | By Michael Quint | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/10-teachers-ousted-in-50-s-given-restitution-from-city.html | 10 TEACHERS OUSTED IN 50's GIVEN RESTITUTION FROM CITY | False | By Paul L. Montgomery | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/piano-recital-gloria-saarinen.html | PIANO RECITAL: GLORIA SAARINEN | False | By Theodore W. Libbey Jr. | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/ic-industries-buys-underwood.html | IC Industries Buys Underwood | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/for-some-hard-times-limit-college-dreams.html | FOR SOME, HARD TIMES LIMIT COLLEGE DREAMS | False | By Dena Kleiman, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/royals-8-red-sox-5.html | Royals 8, Red Sox 5 | False | | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | AbFlag | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/nancy-s-clothes-chapter-18.html | NANCY'S CLOTHES, CHAPTER 18 | False | By Lynn Rosellini, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/the-un-today-april-29-1982-general-assembly.html | The U.N. Today; April 29, 1982; GENERAL ASSEMBLY | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/indiana-bank-relishes-its-auto-loan-challenge.html | INDIANA BANK RELISHES ITS AUTO LOAN CHALLENGE | False | By Kirk Johnson | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/c-corrections-100762.html | CORRECTIONS | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/air-florida-holds-controllers-to-blame-for-potomac-crash.html | Air Florida Holds Controllers To Blame for Potomac Crash | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/end-of-insanity-plea-in-idaho-may-face-challenge.html | END OF INSANITY PLEA IN IDAHO MAY FACE CHALLENGE | False | By William E. Schmidt, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/blockade-in-falklands-edge-to-britain-military-analysis.html | BLOCKADE IN FALKLANDS: EDGE TO BRITAIN; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/gulf-still-seeking-to-buy-oil-concern.html | GULF STILL SEEKING TO BUY OIL CONCERN | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/news-summary-thursday-april-29-1982.html | News Summary; THURSDAY, APRIL 29, 1982 | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/israeli-moves-censured-by-general-assembly.html | Israeli Moves Censured By General Assembly | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/gasoline-stocks-decline-as-oil-imports-rise.html | Gasoline Stocks Decline as Oil Imports Rise | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/leftists-hijack-plane-in-honduras.html | LEFTISTS HIJACK PLANE IN HONDURAS | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/stroh-schlitz-deal.html | Stroh-Schlitz Deal | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/carey-and-anderson-submit-plans-to-end-budget-impasse.html | CAREY AND ANDERSON SUBMIT PLANS TO END BUDGET IMPASSE | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/wolf-trap-plans-full-season.html | WOLF TRAP PLANS FULL SEASON | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/bluegrass-mclain-family-gives-carnegie-hall-concert.html | BLUEGRASS: MCLAIN FAMILY GIVES CARNEGIE HALL CONCERT | False | By Robert Palmer | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/briefing-098786.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/cooper-hewitt-parsons-offer-masters-program.html | COOPER-HEWITT, PARSONS OFFER MASTER'S PROGRAM | False | By Susan Slesin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/helprin-wins-fiction-prize.html | HELPRIN WINS FICTION PRIZE | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/robert-eckenrode-dies-at-55-was-amtrak-vice-president.html | Robert Eckenrode Dies at 55; Was Amtrak Vice President | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/an-old-ally-is-eased-out-by-schmidt.html | AN OLD ALLY IS EASED OUT BY SCHMIDT | False | By John Vinocur, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/theater-teach-me-how-to-cry.html | THEATER: 'TEACH ME HOW TO CRY" | False | By John Corry | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/76ers-rout-bucks.html | 76ers ROUT BUCKS | False | By Sam Goldaper, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/briefs-098855.html | BRIEFS | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/seth-thomas-clocks-will-move-to-georgia.html | SETH THOMAS CLOCKS WILL MOVE TO GEORGIA | False | Special to The New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/mets-end-padres-streak-5-4-in-15.html | METS END PADRES STREAK, 5-4 IN 15 | False | By Jane Gross, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/wall-street-economists-vary-on-budget-snag.html | WALL STREET ECONOMISTS WARY ON BUDGET SNAG | False | By Robert J. Cole | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/firm-to-assist-in-conrail-sale.html | Firm to Assist In Conrail Sale | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/westway-effects-to-be-restudied-process-may-take-a-year-or-more.html | WESTWAY EFFECTS TO BE RESTUDIED; PROCESS MAY TAKE A YEAR OR MORE | False | By Michael Goodwin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/financial-general.html | Financial General | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/protester-ends-his-fast-a-winner-and-a-loser.html | PROTESTER ENDS HIS FAST A WINNER AND A LOSER | False | By Phil Gailey, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/commodities-heating-oil-futures-post-moderate-gain.html | COMMODITIES; Heating Oil Futures Post Moderate Gain | False | By H.j. Maidenberg | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/a-slap-in-the-face.html | 'A SLAP IN THE FACE' | False | By Janet Maslin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/big-apple-circus-sets-schedule-for-summer.html | Big Apple Circus Sets Schedule for Summer | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/budget-talks-end-without-accord-reagan-visit-fails.html | BUDGET TALKS END WITHOUT ACCORD: REAGAN VISIT FAILS | False | By Howell Raines, Special To the New York Times | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/cities-service-mine.html | Cities Service Mine | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/us-calls-both-sides-accept-haig-s-plan-avert-major-clash-text-oas-resolution.html | U.S. CALLS ON BOTH SIDES TO ACCEPT HAIG'S PLAN TO AVERT MAJOR CLASH; Text of O.A.S. resolution, page A19. | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/abroad-at-home-other-israeli-voices.html | ABROAD AT HOME; OTHER ISRAELI VOICES | False | By Anthony Lewis | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-a-man-of-few-words.html | NOTES ON PEOPLE; A Man of Few Words | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/c-correction-100756.html | CORRECTION | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/home-improvement.html | Home Improvement | False | By Bernard Gladstone | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/judge-bids-potential-jurors-close-your-eyes-to-news-on-hinckley.html | JUDGE BIDS POTENTIAL JURORS 'CLOSE YOUR EYES TO NEWS ON HINCKLEY | False | By Stuart Taylor Jr., Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/student-loan-cut-is-dropped.html | STUDENT LOAN CUT IS DROPPED | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/aliens-crackdown-pressed.html | Aliens Crackdown Pressed | False | By United Press International | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/federal-grand-jury-investigating-death-of-missouri-bully.html | FEDERAL GRAND JURY INVESTIGATING DEATH OF MISSOURI 'BULLY' | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/critic-s-notebook.html | Critic's Notebook | False | By Walter Kerr | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/executive-changes-098281.html | EXECUTIVE CHANGES | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/company-news-dow-s-book-digest.html | Company News; Dow's Book Digest | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/huffy-assets-sale.html | Huffy Assets Sale | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/fedmart-retail-chain.html | Fedmart Retail Chain | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/the-return-of-press-secretaries.html | THE RETURN OF PRESS SECRETARIES | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/q-a-078229.html | Q & A | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/treasury-to-auction-9.25-billion-in-notes.html | TREASURY TO AUCTION $9.25 BILLION IN NOTES | False | By Edward Cowan, Special To the New York Times | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/poland-frees-800-and-eases-curbs-curfew-is-lifted.html | POLAND FREES 800 AND EASES CURBS; CURFEW IS LIFTED | False | By John Darnton, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/dance-muna-tseng-troupe.html | DANCE: MUNA TSENG TROUPE | False | By Jack Anderson | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/argentines-hire-us-lawyers.html | ARGENTINES HIRE U.S. LAWYERS | False | By David Margolick | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/philippines-facing-language-puzzle.html | PHILIPPINES FACING LANGUAGE PUZZLE | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/films-from-vienna-to-begin-on-sunday.html | 'Films From Vienna' To Begin on Sunday | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-people-myslinski-retiring.html | SPORTS PEOPLE; Myslinski Retiring | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/woman-miners-seek-damages-in-harassment-suit.html | WOMAN MINERS SEEK DAMAGES IN HARASSMENT SUIT | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/company-earnings-mobil-off-49.1-sun-up-3.3.html | Company Earnings; MOBIL OFF 49.1%; SUN UP 3.3% | False | By Dylan Landis | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/rise-in-profit-at-matsushita.html | Rise in Profit At Matsushita | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/movies/film-one-night-stand-romance-cum-thriller.html | FILM: 'ONE NIGHT STAND,' ROMANCE-CUM-THRILLER | False | By Janet Maslin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/un-rights-aide-forced-out.html | U.N. Rights Aide Forced Out | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/business-people-us-steel-names-a-vice-chairman.html | Business People; U.S. STEEL NAMES A VICE CHAIRMAN | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-music-for-the-occasion.html | NOTES ON PEOPLE; Music for the Occasion | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/cubs-6-reds-0.html | Cubs 6, Reds 0 | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/insider-reports.html | Insider Reports | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/bat-profit-up-55.1.html | B.A.T. Profit Up 55.1% | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/concert-harlem-piano-trio.html | CONCERT: HARLEM PIANO TRIO | False | By Edward Rothstein | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/bar-leader-assails-moves-to-strip-courts-of-powers-on-social-issues.html | BAR LEADER ASSAILS MOVES TO STRIP COURTS OF POWERS ON SOCIAL ISSUES | False | By Linda Greenhouse, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/nursing-home-official-faces-charges.html | NURSING HOME OFFICIAL FACES CHARGES | False | By Robin Herman | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/books/books-of-the-times-books-of-the-times.html | Books of the Times; Books Of The Times | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/dow-declines-by-4.86-to-852.64.html | DOW DECLINES BY 4.86, TO 852.64 | False | By Vartanig G. Vartan | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/students-reject-move-by-judge-to-end-sit-in.html | Students Reject Move By Judge to End Sit-In | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/11-awards-given-by-society-of-magazine-editors.html | 11 AWARDS GIVEN BY SOCIETY OF MAGAZINE EDITORS | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/arbour-sees-room-for-improved-play.html | ARBOUR SEES ROOM FOR IMPROVED PLAY | False | By Parton Keese | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/bellamy-report-criticizes-city-s-outpatient-clinics.html | BELLAMY REPORT CRITICIZES CITY'S OUTPATIENT CLINICS | False | By Leslie Bennetts | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/raiders-obtain-alzado-pruitt.html | Raiders Obtain Alzado, Pruitt | False | By William N. Wallace | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/high-level-us-soviet-meeting-in-82-is-seen.html | HIGH LEVEL U.S. SOVIET MEETING IN '82 IS SEEN | False | Special to the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/l-next-time-start-daylight-time-on-time-098040.html | NEXT TIME START DAYLIGHT TIME ON TIME | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/topics-liar-s-list.html | TOPICS; Liar's List | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/the-city-office-and-mission-targets-of-bombs.html | THE CITY; Office and Mission Targets of Bombs | False | By United Press International | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/judge-to-appoint-master-for-care-of-the-retarded.html | JUDGE TO APPOINT MASTER FOR CARE OF THE RETARDED | False | By Peter Kihss | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/may-offers-a-wealth-of-house-tours-and-designer-showcases.html | MAY OFFERS A WEALTH OF HOUSE TOURS AND DESIGNER SHOWCASES | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/notes-on-people-effort-rewarded.html | NOTES ON PEOPLE; Effort Rewarded | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/royal-roberto-carries-a-dream.html | ROYAL ROBERTO CARRIES A DREAM | False | By Steven Crist, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/world/canada-happy-with-france-s-balancing-act.html | CANADA HAPPY WITH FRANCE'S BALANCING ACT | False | By Henry Giniger, Special To the New York Times | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/construction-contracts-up.html | Construction Contracts Up | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/mayor-requests-inquiry-by-state-on-construction.html | MAYOR REQUESTS INQUIRY BY STATE ON CONSTRUCTION | False | By Joyce Purnick | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/around-the-nation-study-of-youths-fitness-finds-wide-deficiency.html | AROUND THE NATION; Study of Youths' Fitness Finds Wide Deficiency | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-new-finish-to-strong-beginning.html | Advertising; New Finish To Strong Beginning | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/topics-lying-1-lying-2.html | Topics Lying 1, Lying 2 | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/core-detroit-complex-sold.html | Core Detroit Complex Sold | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/obituaries/ira-corn-jr-executive-and-bridge-devotee-is-dead.html | IRA CORN JR., EXECUTIVE AND BRIDGE DEVOTEE, IS DEAD | False | By Walter H. Waggoner | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/cia-report-tells-of-losing-secrets.html | C.I.A. REPORT TELLS OF LOSING SECRETS | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/garden/calendar-of-events-furniture-flowers.html | CALENDAR OF EVENTS; FURNITURE, FLOWERS | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/colgate-net-up-1.5.html | Colgate Net Up 1.5% | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-new-tv-campaign-for-pathmark.html | Advertising; New TV Campaign For Pathmark | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/m-g-m-unit-chief.html | M-G-M Unit Chief | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/nhl-board-to-meet-on-future-of-rockies.html | N.H.L. BOARD TO MEET ON FUTURE OF ROCKIES | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/judge-bars-ordination-tax-gain-deal.html | JUDGE BARS ORDINATION TAX-GAIN DEAL | False | By Charles Austin | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/nyregion/a-vietnam-memorial-to-be-built-in-albany.html | A Vietnam Memorial To Be Built in Albany | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/thayer-to-head-whitney-corp.html | Thayer to Head Whitney Corp. | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/a-plan-for-namibia-worth-balking-at-100403.html | A PLAN FOR NAMIBIA WORTH BALKING AT | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/a-plan-for-namibia-worth-balking-at-098041.html | A PLAN FOR NAMIBIA WORTH BALKING AT | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-budget-rent-a-car-sues-hertz-for-10-million.html | Advertising; Budget Rent A Car Sues Hertz for $10 Million | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/sports/sports-people-a-ford-in-their-future.html | SPORTS PEOPLE; A Ford in Their Future | False | | 1982-05-03 | TX 892438 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/l-special-education-needs-dedication-at-the-top-not-a-pause-098045.html | SPECIAL EDUCATION NEEDS DEDICATION AT THE TOP, NOT A 'PAUSE' | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/opinion/l-judge-cooke-s-strides-toward-justice-for-all-098043.html | JUDGE COOKE'S STRIDES TOWARD JUSTICE FOR ALL | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/advertising-accounting-change-helps-interpublic-net.html | Advertising; Accounting Change Helps Interpublic Net | False | By Philip H. Dougherty | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/business/thomas-clock-plant-to-close.html | Thomas Clock Plant to Close | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/arts/jazz-history-is-subject-of-a-traveling-show.html | Jazz History Is Subject Of a Traveling Show | False | | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/us/fruit-fly-battle-in-california-reported-to-be-almost-over.html | Fruit Fly Battle in California Reported to Be Almost Over | False | AP | 1982-05-03 | TX 892438 | | |
| 1982-04-29 | 1982-04-29 | https://www.nytimes.com/1982/04/29/theater/the-stage-juilliard-theater-students-put-on-love-s-labor-s-lost.html | THE STAGE: JUILLIARD THEATER STUDENTS PUT ON 'LOVE'S LABOR'S LOST' | False | By Mel Gussow | 1982-05-03 | TX 892438 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/business-productivity-registers-a-slight-gain.html | Business Productivity Registers a Slight Gain | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/soviet-pianist-finds-a-home-in-us.html | SOVIET PIANIST FINDS A HOME IN U.S. | False | By Theodore W. Libbey Jr. | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/britons-venting-their-anger-at-things-argentine.html | BRITONS VENTING THEIR ANGER AT THINGS ARGENTINE | False | By Steven Rattner, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/books/publishing-how-did-napolean-die.html | PUBLISHING: HOW DID NAPOLEAN DIE? | False | By Edwin McDowell | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/angels-win-as-jackson-helps.html | ANGELS WIN AS JACKSON HELPS | False | By Malcolm Moran | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/how-to-go-a-maying-a-guide-for-the-city-and-suburbs.html | HOW TO GO A-MAYING: A GUIDE FOR THE CITY AND SUBURBS | False | By Eleanor Blau | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/thais-try-to-turn-violent-area-into-happy-south.html | THAIS TRY TO TURN VIOLENT AREA INTO 'HAPPY SOUTH' | False | By Colin Campbell, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/briefing-101733.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/lewis-nichols-times-drama-critic-during-world-war-ii-dead-at-78.html | LEWIS NICHOLS, TIMES DRAMA CRITIC DURING WORLD WAR II, DEAD AT 78 | False | By Les Ledbetter | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/theater/stage-2-grandes-dames-in-the-chalk-garden.html | STAGE: 2 GRANDES DAMES IN 'THE CHALK GARDEN | False | By Frank Rich | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/in-the-nation-haig-and-watergate.html | IN THE NATION; HAIG AND WATERGATE | False | By Tom Wicker | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/news-summary-friday-april-30-1982.html | News Summary; FRIDAY, APRIL 30, 1982 | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/us-says-haig-effort-seems-to-fail-and-falklands-fighting-is-likely.html | U.S. SAYS HAIG EFFORT SEEMS TO FAIL AND FALKLANDS FIGHTING IS LIKELY | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-astros-release-ivie.html | Sports People; Astros Release Ivie | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-zungul-in-lineup.html | Sports People; Zungul in Lineup | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/group-attacks-energy-plan.html | GROUP ATTACKS ENERGY PLAN | False | By Henry Giniger, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/senate-panel-assails-red-tape-in-approvals-of-prescription-drugs.html | SENATE PANEL ASSAILS 'RED TAPE' IN APPROVALS OF PRESCRIPTION DRUGS | False | By Robert Reinhold, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/film-soilder-girl-in-today-s-army.html | FILM: 'SOILDER GIRL' IN TODAY'S ARMY | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/dim-outlook-for-recovery-news-analysis.html | DIM OUTLOOK FOR RECOVERY; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/bridge-trusting-one-s-opponent.html | Bridge: Trusting One's Opponent | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/budget-impasse-at-a-glance.html | BUDGET IMPASSE AT A GLANCE | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/soup-for-one-about-coming-of-age.html | 'SOUP FOR ONE,' ABOUT COMING OF AGE | False | By Vincent Canby | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/salvador-centrist-chosen-president.html | SALVADOR CENTRIST CHOSEN PRESIDENT | False | By Richard J. Meislin, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/a-month-s-budget-talks-finally-came-to-naught.html | A MONTH'S BUDGET TALKS FINALLY CAME TO NAUGHT | False | By Martin Tolchin, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/editors-protest-holding-of-3-britons.html | U.S. Editors Protest Holding of 3 Britons | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/no-headline-101338.html | No Headline | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-justified-tax-credits-100693.html | JUSTIFIED TAX CREDITS | False | | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Ad/Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/weinberger-calls-forces-insufficient.html | WEINBERGER CALLS FORCES INSUFFICIENT | False | By Richard Halloran, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/marine-s-national-outlook.html | MARINE'S NATIONAL OUTLOOK | False | By Robert A. Bennett | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/transcript-of-bollings-reply-to-reagan-on-behalf-of-democrats-in.html | TRANSCRIPT OF BOLLINGS REPLY TO REAGAN ON BEHALF OF DEMOCRATS IN | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-alouettes-in-the-red.html | Sports People; Alouettes in the Red | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/industry-effort-to-change-clean-air-act-is-stalled.html | INDUSTRY EFFORT TO CHANGE CLEAN AIR ACT IS STALLED | False | By Philip Shabecoff, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/theater/broadway-a-tale-of-twofers-or-why-the-theater-isn-t-really-dying.html | BROADWAY; A tale of twofers, or why the theater isn't really dying. | False | By John Corry | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/jazz-page-cavanaughs-back.html | JAZZ: PAGE CAVANAUGH'S BACK | False | By John S. Wilson | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/lollar-of-padres-stops-mets-6-0-and-helps-at-bat-with-homer.html | Lollar of Padres Stops Mets, 6-0, and Helps at Bat With Homer | False | By Jane Gross, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/decision-file-recall-reopened-on-slide-toy.html | Decision File Recall Reopened On Slide Toy | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/style/clean-tailoring-refined-knits.html | CLEAN TAILORING; REFINED KNITS | False | By Bernadine Morris | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-stockholders-victory.html | Sports People; Stockholders' Victory | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-epstein-raboy-adds-new-partners-billings.html | ADVERTISING; Epstein, Raboy Adds New Partners, Billings | False | By Philip H. Dougherty | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/economic-scene-deficit-impasse-what-it-means.html | Economic Scene; Deficit Impasse: What It Means | False | By Leonard Silk | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/lockheed-unit-sets-australian-air-sale.html | Lockheed Unit Sets Australian Air Sale | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-iowa-forced-to-reduce-its-prison-population.html | AROUND THE NATION; Iowa Forced to Reduce Its Prison Population | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-kennedy-library-head-belittles-article-on-tapes.html | AROUND THE NATION; Kennedy Library Head Belittles Article on Tapes | False | AP | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/nbc-tv-puts-comedy-first-for-fall.html | NBC-TV PUTS COMEDY FIRST FOR FALL | False | By Tony Schwartz | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/business-people-diversified-background-aids-ual-s-chairman.html | BUSINESS PEOPLE; Diversified Background Aids UAL's Chairman | False | By Isadore Barmash | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/index-international.html | Index; International | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/china-growth-slowed-in-81.html | China Growth Slowed in '81 | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/mrs-thatcher-asserts-argentina-holds-key-to-peace.html | MRS. THATCHER ASSERTS ARGENTINA HOLDS 'KEY TO PEACE' | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/transcript-of-president-s-address-defending-his-proposals-on-budget-for-83.html | TRANSCRIPT OF PRESIDENT'S ADDRESS DEFENDING HIS PROPOSALS ON BUDGET FOR '83 | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/briefs-101804.html | BRIEFS | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/louis-danzig-74-ex-director-of-newark-housing-authority.html | Louis Danzig, 74, Ex-Director Of Newark Housing Authority | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-endorses-a-constitutional-amendment.html | PRESIDENT ENDORSES A CONSTITUTIONAL AMENDMENT | False | By Irvin Molotsky, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/essay-the-flat-tax.html | ESSAY; THE FLAT TAX | False | By William Safire | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/pipeline-backers-to-meet-in-bid-to-find-financing.html | PIPELINE BACKERS TO MEET IN BID TO FIND FINANCING | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/notes-on-people-traveling-the-road-to-marriage-by-bike.html | NOTES ON PEOPLE; Traveling the Road to Marriage, by Bike | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/czechs-win-silver-medal.html | Czechs Win Silver Medal | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/elmer-ripley-retired-coach.html | Elmer Ripley, Retired Coach | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/key-rates-101824.html | Key Rates | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/berlioz-in-fisher-hall.html | Berlioz in Fisher Hall | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/leslie-fay-holders-approve-sale-plan.html | Leslie Fay Holders Approve Sale Plan | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/bell-s-levy-on-tie-ins-rising-50.html | BELL'S LEVY ON TIE-INS RISING 50% | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Ay? | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/the-chosen.html | 'THE CHOSEN' | False | By Janet Maslin | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-quest-for-no.300.html | SPORTS PEOPLE; Quest for No.300 | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/c-corrections-103119.html | CORRECTIONS | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/camp-david-or-or.html | CAMP DAVID OR, OR ... | False | By Sol M. Linowitz | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/blues-charles-brown.html | BLUES: CHARLES BROWN | False | By Stephen Holden | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/ual-loss-widens-in-quarter.html | UAL LOSS WIDENS IN QUARTER | False | By Tamar Lewin | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/tank-unit-sale-gives-chrysler-profit.html | TANK UNIT SALE GIVES CHRYSLER PROFIT | False | By John Holusha, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/overcrowding-at-li-hospitals-assailed.html | OVERCROWDING AT L.I. HOSPITALS ASSAILED | False | By Frances Cerra | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/the-right-signal-in-seoul.html | The Right Signal in Seoul | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/books/books-of-the-times-100419.html | Books Of The Times | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-only-a-draft-gets-the-best-into-the-army-100671.html | ONLY A DRAFT GETS THE BEST INTO THE ARMY | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/cabby-school-teaching-courtesy-and-geography.html | CABBY SCHOOL TEACHING COURTESY AND GEOGRAPHY | False | By Ari L. Goldman | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/going-out-guide-friday-sayonara-on-47th-st.html | GOING OUT GUIDE; Friday; 'SAYONARA' ON 47TH ST. | False | By Eleanor Blau | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/continental-s-bid-to-be-resisted.html | Continental's Bid To Be Resisted | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/john-christian.html | JOHN CHRISTIAN | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/notes-on-people-out-of-one-race.html | NOTES ON PEOPLE; Out of One Race | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-nuclear-freeze-a-reckless-experiment-100674.html | NUCLEAR FREEZE: 'A RECKLESS EXPERIMENT' | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/dance-students-annual-at-juilliard.html | DANCE STUDENTS' ANNUAL AT JUILLIARD | False | By Jennifer Dunning | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/san-simeon-is-beaten.html | ---; San Simeon Is Beaten | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/new-music-ricercate-a-quartet.html | NEW MUSIC: 'RICERCATE,' A QUARTET | False | By John Rockwell | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/photo-argentine-soldiers-convoy-argentina-imposes-its-own-blockade-around.html | Photo of Argentine soldiers in convoy; ARGENTINA IMPOSES ITS OWN BLOCKADE AROUND FALKLANDS | False | By Edward Schumacher, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/2-arabs-die-in-new-west-bank-protests.html | 2 ARABS DIE IN NEW WEST BANK PROTESTS | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/presidential-panel-calls-for-an-end-to-rent-control.html | PRESIDENTIAL PANEL CALLS FOR AN END TO RENT CONTROL | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/market-place-shift-in-debt-at-umm.html | Market Place; Shift in Debt At U.M.M. | False | By Robert Metz | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/about-real-estate-town-house-development-going-up-in-mamaroneck.html | ABOUT REAL ESTATE; TOWN HOUSE DEVELOPMENT GOING UP IN MAMARONECK | False | By Alan S. Oser, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/list-of-group-of-17.html | List of 'Group of 17' | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/film-ferrer-in-saskatchewan.html | FILM: FERRER IN SASKATCHEWAN | False | By Vincent Canby | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/books/art-the-illustrated-book-from-france-at-morgan.html | ART: THE ILLUSTRATED BOOK FROM FRANCE AT MORGAN | False | By John Russell | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/money-funds-show-decline.html | Money Funds Show Decline | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/maytag-planning-jenn-air-purchase.html | Maytag Planning Jenn-Air Purchase | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-appeals-for-spending-cuts-to-reduce-deficit.html | PRESIDENT APPEALS FOR SPENDING CUTS TO REDUCE DEFICIT | False | By Steven R. Weisman, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/possible-hinckley-trial-jurors-face-a-wide-array-of-queries.html | POSSIBLE HINCKLEY TRIAL JURORS FACE A WIDE ARRAY OF QUERIES | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/general-nutrition-faces-legal-threat.html | GENERAL NUTRITION FACES LEGAL THREAT | False | By Thomas C. Hayes, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-s-red-ink-ran-dry.html | President's Red Ink Ran Dry | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/executive-changes-102399.html | EXECUTIVE CHANGES | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/fewer-hands-on-the-garbage.html | Fewer Hands on the Garbage | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/ballet-susan-jaffe-s-swan.html | BALLET: SUSAN JAFFE'S SWAN | False | By Anna Kisselgoff | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/president-appeals-for-spending-cuts-to-reduce-deficits.html | PRESIDENT APPEALS FOR SPENDING CUTS TO REDUCE DEFICITS | False | By Howell Raines, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/science-spyence.html | SCIENCE - SPY-ENCE | False | By Daniel S. Greenberg | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/dance-dana-reitz-and-troupe-at-the-kitchen.html | DANCE: DANA REITZ AND TROUPE AT THE KITCHEN | False | By Jennifer Dunning | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/friday-april-30-1982-the-economy.html | FRIDAY, APRIL 30, 1982; The Economy | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/cabaret-frishberg-and-grand.html | CABARET: FRISHBERG AND GRAND | False | By John S. Wilson | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/celebrities-join-mayor-in-new-battle-against-graffiti-writers.html | CELEBRITIES JOIN MAYOR IN NEW BATTLE AGAINST GRAFFITI WRITERS | False | By Leslie Bennetts | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-shasta-remakes-its-image.html | Advertising; Shasta Remakes Its Image | False | By Philip H. Dougherty | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/marathon-bid-opposition.html | Marathon Bid Opposition | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-of-the-times-derby-favorite-by-default.html | SPORTS OF THE TIMES; DERBY FAVORITE BY DEFAULT | False | By Dave Anderson | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/ex-justice-stewart-relives-the-eli-life.html | EX-JUSTICE STEWART RELIVES THE ELI LIFE | False | By Samuel G. Freedman, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/new-funds-for-alsands.html | NEW FUNDS FOR ALSANDS | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/utility-names-a-new-chief.html | Utility Names A New Chief | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/cohalan-in-state-race-for-the-2d-highest-job.html | Cohalan in State Race For the 2d Highest Job | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/at-the-movies-marriage-acting-and-miss-danner.html | AT THE MOVIES; Marriage, acting and Miss Danner. | False | By Chris Chase | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/20-entered-in-derby-el-baba-is-favored.html | 20 Entered in Derby; El Baba Is Favored | False | By Steven Crist, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/celebrations-of-schnabel-and-bingham.html | CELEBRATIONS OF SCHNABEL AND BINGHAM | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-2-witnesses-on-sirhan-dispute-key-testimony.html | AROUND THE NATION; 2 Witnesses on Sirhan Dispute Key Testimony | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/white-sox-3-tigers-2.html | White Sox 3, Tigers 2 | False | | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Ismage Number | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/volcker-hints-at-a-change.html | Volcker Hints at a Change | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/harvester-and-uaw-in-pact-on-concessions.html | HARVESTER AND U.A.W. IN PACT ON CONCESSIONS | False | By Winston Williams, Special To The New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-humphrey-browning-gets-records-account.html | ADVERTISING; Humphrey Browning Gets Records Account | False | By Philip H. Dougherty | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-loophold-in-the-making-for-the-most-affluent-100687.html | LOOPHOLD IN THE MAKING FOR THE MOST AFFLUENT | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-goodyear-reaches-pact-with-rubber-workers.html | AROUND THE NATION; Goodyear Reaches Pact With Rubber Workers | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/thousands-join-in-last-tribute-to-cardinal-cody.html | THOUSANDS JOIN IN LAST TRIBUTE TO CARDINAL CODY | False | By Nathaniel Sheppard Jr., Special To The New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/hooton-hurls-one-hitter.html | Hooton Hurls One-Hitter | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-bat-inspection.html | Sports People; Bat Inspection | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-premature-optimism-on-human-rights-in-korea-100691.html | PREMATURE OPTIMISM ON HUMAN RIGHTS IN KOREA | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/pacific-gas-unit-in-new-venture.html | Pacific Gas Unit In New Venture | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/board-of-estimate-tackles-illegilabilty.html | BOARD OF ESTIMATE TACKLES ILLEGILABILTY | False | By Clyde Haberman | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/art-how-they-painted-the-age-of-napoleon.html | ART: HOW THEY PAINTED THE AGE OF NAPOLEON | False | By Vivien Raynor | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/the-un-today-april-30-1982-security-council.html | The U.N Today; April 30, 1982; SECURITY COUNCIL | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/business-people-chief-is-selected-at-merged-railroad.html | BUSINESS PEOPLE; Chief Is Selected At Merged Railroad | False | By Isadore Barmash | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/flight-controllers-say-training-lags.html | FLIGHT CONTROLLERS SAY TRAINING LAGS | False | By Robert Lindsey, Special To The New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/senate-passes-bill-governing-nuclear-waste-site.html | SENATE PASSES BILL GOVERNING NUCLEAR WASTE SITE | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/impasse-dismays-bond-trade.html | IMPASSE DISMAYS BOND TRADE | False | By Michael Quint | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/john-billhardt-ex-chairman-of-the-empire-savings-bank.html | John Billhardt, Ex-Chairman Of the Empire Savings Bank | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/required-reading-debate-on-the-falklands.html | Required Reading; Debate on the Falklands | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/islanders-defeat-nordiques-5-2-and-lead-series-2-0.html | ISLANDERS DEFEAT NORDIQUES, 5-2, AND LEAD SERIES, 2-0 | False | By Parton Keese, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-the-ultimate-prod-for-arab-recognition-of-israel-100689.html | THE ULTIMATE PROD FOR ARAB RECOGNITION OF ISRAEL | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/recital-with-a-bonus.html | RECITAL WITH A BONUS | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/black-hawks-even-series.html | Black Hawks Even Series | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/auto-output-highest-of-82.html | Auto Output Highest of '82 | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/fbi-chief-defends-undercover-work-in-abscam.html | F.B.I. CHIEF DEFENDS UNDERCOVER WORK IN ABSCAM | False | By Jo Thomas, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/c-corrections-103117.html | CORRECTIONS | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/a-favorite-pharmacist-is-the-guest-of-honor.html | A FAVORITE PHARMACIST IS THE GUEST OF HONOR | False | By Barbara Gamarekian, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/no-headline-102719.html | No Headline | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/readjusting-hickey-unfazed-by-losses.html | READJUSTING HICKEY UNFAZED BY LOSSES | False | By James F. Clarity, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/the-editorial-notebook-smart-apes-or-dumb.html | The Editorial Notebook Smart Apes, or Dumb? | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/koch-jeered-on-housing-at-town-hall-meeting.html | KOCH JEERED ON HOUSING AT 'TOWN HALL' MEETING | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/ideas-for-curing-meat-sought.html | IDEAS FOR CURING MEAT SOUGHT | False | By James P. Sterba | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/around-the-world-former-turkish-premier-is-on-trial-for-statements.html | AROUND THE WORLD; Former Turkish Premier Is on Trial for Statements | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/lendl-facing-penalties.html | LENDL FACING PENALTIES | False | By Neil Amdur | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/estimate-board-delays-midtown-zoning-vote.html | Estimate Board Delays Midtown Zoning Vote | False | | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | InByline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/l-only-a-draft-gets-the-best-into-the-army-102990.html | ONLY A DRAFT GETS THE BEST INTO THE ARMY | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/state-disputes-court-ruiling-on-its-care-of-retarded.html | STATE DISPUTES COURT RUILING ON ITS CARE OF RETARDED | False | By Peter Kihss | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/impasse-worries-business-leaders.html | IMPASSE WORRIES BUSINESS LEADERS | False | By Robert J. Cole | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/the-philarmonic-bolet-and-rex.html | THE PHILARMONIC: BOLET AND REX | False | By Donal Henahan | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/theater/circle-rep-stages-plays-by-youths.html | CIRCLE REP STAGES PLAYS BY YOUTHS | False | By Leslie Bennetts | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/2-lead-with-65-s-in-nelson.html | 2 Lead With 65's In Nelson | False | By John Radosta, Special To The New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/senate-unit-begins-drafting-a-budget.html | SENATE UNIT BEGINS DRAFTING A BUDGET | False | By Steven V. Roberts, Special To The New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/a-copyright-law-is-authors-target.html | A COPYRIGHT LAW IS AUTHORS TARGET | False | By Edwin McDowell | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/us-steel-fills-a-major-post.html | U.S. Steel Fills A Major Post | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/tenneco-to-sell-some-assets.html | Tenneco to Sell Some Assets | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/excerpts-from-mrs-thatcher-s-talk.html | EXCERPTS FROM MRS. THATCHER'S TALK | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/quotation-of-the-day-103112.html | Quotation of the Day | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/15-landlords-cautioned-on-sanitation-rules.html | 15; Landlords Cautioned On Sanitation Rules | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/style/the-tea-dance-with-victorian-flavor.html | THE TEA DANCE WITH VICTORIAN FLAVOR | False | By Fred Ferretti | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/student-at-princeton-dies-of-toxic-shock-tampon-use-is-cited.html | STUDENT AT PRINCETON DIES OF TOXIC SHOCK, TAMPON USE IS CITED | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/sports-people-borg-s-light-schedule.html | Sports People; Borg's Light Schedule | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/tetra-tech-tie-with-honeywell.html | Tetra-Tech Tie With Honeywell | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/computer-trade-secrets.html | Computer Trade Secrets | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/baby-walkers-draw-warning.html | Baby Walkers Draw Warning | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/jp-stevens-bid.html | J.P. Stevens Bid | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/cardinal-cooke-asks-arms-race-cuts-in-peace-appeal.html | CARDINAL COOKE ASKS ARMS RACE CUTS IN PEACE APPEAL | False | By Kenneth A. Briggs | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/sculpture-david-smith.html | SCULPTURE: DAVID SMITH | False | By John Russell | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/movies/o-neal-and-hurt-in-partners-a-comedy.html | O' NEAL AND HURT IN 'PARTNERS,' A COMEDY | False | By Vincent Canby | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/caret-bradford-quartet-plays-jazz-hot-not-safe.html | CARET-BRADFORD QUARTET PLAYS JAZZ 'HOT,' NOT SAFE | False | By Robert Palmer | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/motorola-buyout-of-toko-partner.html | Motorola Buyout Of Toko Partner | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/un-set-to-vote-sea-law-treaty-us-opposes.html | U.N. SET TO VOTE SEA-LAW TREATY U.S. OPPOSES | False | By Bernard D. Nossiter, Special To The New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/around-the-world-hijackers-in-honduras-said-to-lower-demands.html | AROUND THE WORLD; Hijackers in Honduras Said to Lower Demands | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/transactions-102487.html | Transactions | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/hutton-and-jetero-officials-in-bid.html | Hutton and Jetero Officials in Bid | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/world/man-in-the-news-new-leader-in-salvador.html | MAN IN THE NEWS; NEW LEADER IN SALVADOR | False | Special to the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/notes-on-people-four-jersey-governors-join-a-fifth.html | NOTES ON PEOPLE; Four Jersey Governors Join a Fifth | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/dart-kraft-down-6.3-for-quarter.html | Dart & Kraft Down 6.3% for Quarter | False | By Phillip H. Wiggins | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/tv-weekend-kentucky-derby-and-shooting-test.html | TV WEEKEND; KENTUCKY DERBY AND SHOOTING TEST | False | By John J. O'Connor | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/henry-m-minton-led-church-dwight-co.html | Henry M. Minton, Led Church & Dwight Co. | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/commodities-index-futures-decline-as-stock-market-falls.html | COMMODITIES; Index Futures Decline As Stock Market Falls | False | By H.j. Maidenberg | 1982-05-05 | TX 894302 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/construction-aid-from-city-may-be-tied-to-hiring-poor.html | CONSTRUCTION AID FROM CITY MAY BE TIED TO HIRING POOR | False | By Ronald Smothers | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/c-corrections-103118.html | CORRECTIONS | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/schering-plough-to-buy-dnax.html | Schering-Plough To Buy DNAX | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/auctions-big-diamond-on-the-block.html | AUCTIONS; Big diamond on the block. | False | By Rita Reif | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/obituaries/eugene-f-roth-is-dead-at-77-lawyer-and-company-director.html | Eugene F. Roth Is Dead at 77; Lawyer and Company Director | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/sports/fsu-is-cleared-in-bozeman-case.html | F.S.U. Is Cleared In Bozeman Case | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/nyregion/aid-to-localities-standing-in-way-of-state-budget.html | AID TO LOCALITIES STANDING IN WAY OF STATE BUDGET | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/abc-to-begin-movie-based-tv-network.html | ABC TO BEGIN MOVIE-BASED TV NETWORK | False | By Tony Schwartz | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/caribbean-aid-troubled-plan.html | CARIBBEAN AID: TROUBLED PLAN | False | By Ann Crittenden, Special To the New York Times | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/arts/restaurants-100696.html | RESTAURANTS | False | By Mimi Sheraton | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/business/umm-debt-plan-approved.html | U.M.M. Debt Plan Approved | False | | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/us/around-the-nation-biologist-seeks-to-test-chemical-agent-antidote.html | AROUND THE NATION; Biologist Seeks to Test Chemical Agent Antidote | False | AP | 1982-05-05 | TX 894302 | | |
| 1982-04-30 | 1982-04-30 | https://www.nytimes.com/1982/04/30/opinion/food-fight-across-the-atlantic.html | Food Fight, Across the Atlantic | False | | 1982-05-05 | TX 894302 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/us-bankers-fear-slow-repayments.html | U.S. BANKERS FEAR SLOW REPAYMENTS | False | By Robert A. Bennett | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/dow-rises-by-3.42-volume-is-lower.html | Dow Rises by 3.42; Volume Is Lower | False | By Alexander R. Hammer | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/america-s-invisible-chinese.html | AMERICA'S 'INVISIBLE' CHINESE | False | By Diana Fong | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/reagan-confers-with-republicans-on-new-congress-budget-strategy.html | REAGAN CONFERS WITH REPUBLICANS ON NEW CONGRESS BUDGET STRATEGY | False | By Martin Tolchin, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/hooker-company-cleanup-of-toxic-dump-upstate-approved.html | HOOKER COMPANY CLEANUP OF TOXIC DUMP UPSTATE APPROVED | False | By Josh Barbanel, Special To the New York Times | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-people-axelson-rejoins-kings.html | Sports People; Axelson Rejoins Kings | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-no-more-handpicked-appeals-judges-101086.html | NO MORE HANDPICKED APPEALS JUDGES | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/reporters-out-of-state-s-show.html | REPORTERS OUT OF STATE'S SHOW | False | By Clyde Haberman | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/bridge/bridge-sometimes-victory-comes-in-spite-of-great-obstacles.html | Bridge: Sometimes Victory Comes In Spite of Great Obstacles | False | By Alan Truscott | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/editor-to-check-again-on-life-at-university-of-rhode-island.html | Editor to Check Again on Life At University of Rhode Island | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-people-dobler-to-sit-out-year.html | Sports People; Dobler to Sit Out Year | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/ukrainian-boy-in-letter-contradicts-father-on-family-life.html | UKRAINIAN BOY, IN LETTER, CONTRADICTS FATHER ON FAMILY LIFE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/kennesaw-ga-delays-gun-ownership-law.html | Kennesaw, Ga., Delays Gun Ownership Law | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/toxic-shock-cases-drop-but-disease-persists.html | TOXIC SHOCK CASES DROP, BUT DISEASE PERSISTS | False | By Richard Severo | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-atypical-loafing-101111.html | ATYPICAL 'LOAFING | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/us-sides-with-britian-in-falkland-crisis-ordering-sanctions-against-argentines.html | U.S. SIDES WITH BRITIAN IN FALKLAND CRISIS, ORDERING SANCTIONS AGAINST ARGENTINES; Transcript of Haig remarks, page 8. | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/effects-of-new-transit-pact-assessed-news-analysis.html | EFFECTS OF NEW TRANSIT PACT ASSESSED; News Analysis | False | By Michael Oreskes | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/telex-settles-charges-over-wheeler-benefits.html | TELEX SETTLES CHARGES OVER WHEELER BENEFITS | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/lakers-win-and-lead-3-0.html | LAKERS WIN AND LEAD, 3-0 | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/survivors-recall-screaming-women-and-falling-bodies-in-deadly-hotel-fire.html | SURVIVORS RECALL SCREAMING WOMEN AND FALLING BODIES IN DEADLY HOTEL FIRE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/state-could-cut-city-school-aid-because-of-error.html | STATE COULD CUT CITY SCHOOL AID BECAUSE OF ERROR | False | By E.j. Dionne Jr., Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/the-region-tenants-ordered-out-of-water-gap.html | THE REGION; Tenants Ordered Out of Water Gap | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/compromise-likely-on-voting-rights.html | COMPROMISE LIKELY ON VOTING RIGHTS | False | By Robert Pear, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-stereoscopic-system-for-group-viewing.html | PATENTS; Stereoscopic System For Group Viewing | False | By Stacy V. Jones | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/former-worker-of-martin-carey-testifies-on-tax.html | FORMER WORKER OF MARTIN CAREY TESTIFIES ON TAX | False | By James Barron | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/owners-will-keep-the-news-and-seek-union-concessions.html | OWNERS WILL KEEP THE NEWS AND SEEK UNION CONCESSIONS | False | By Jonathan Friendly | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/unc-resources-plans-acquisitions.html | UNC Resources Plans Acquisitions | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/kentucky-derby-field-post-prob-no-pos-horse-jockey-trainer-odds.html | Kentucky Derby Field POST PROB. NO. POS. HORSE JOCKEY TRAINER ODDS | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/storage-contract.html | Storage Contract | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/un-adopts-sea-law-us-votes-no.html | U.N. ADOPTS SEA LAW; U.S. VOTES NO | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-queen-mother-s-trip.html | NOTES ON PEOPLE; Queen Mother's Trip | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/key-rates-104389.html | Key Rates | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-of-the-times-the-derby-s-one-eyed-horse.html | Sports of The Times; The Derby's One-Eyed Horse | False | DAVE ANDERSONBy Sports of the Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-people-a-split-bat-and-decision.html | Sports People; A Split Bat and Decision | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/no-headline-105073.html | No Headline | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/music-the-hague-philharmonic-firebird.html | MUSIC: THE HAGUE PHILHARMONIC, 'FIREBIRD' | False | By Bernard Holland | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/cattle-ranchers-find-home-is-a-vanishing-range.html | CATTLE RANCHERS FIND HOME IS A VANISHING RANGE | False | By William E. Schmidt, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/administration-in-swtich-takes-tougher-line-on-clean-air-rules.html | ADMINISTRATION, IN SWTICH, TAKES TOUGHER LINE ON CLEAN AIR RULES | False | AP | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/haig-to-visit-aegean-nations.html | Haig to Visit Aegean Nations | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/reagan-energy-policy.html | REAGAN ENERGY POLICY | False | By Danny J. Boggs | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/theater/the-road-extended.html | 'The Road' Extended | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/black-cleric-is-banned-in-south-africa-again.html | Black Cleric Is Banned In South Africa Again | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/london-hails-us-support-pym-plans-a-weekend-visit.html | LONDON HAILS U.S. SUPPORT; PYM PLANS A WEEKEND VISIT | False | By R.w Apple Jr., Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/theater/news-of-the-theater-reprise-of-the-whorehouse-dispute.html | News of the Theater; REPRISE OF THE 'WHOREHOUSE' DISPUTE | False | By John Corry | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/charter-hearst-pact.html | CHARTER, HEARST PACT | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/new-york.html | New York | False | By Sydney H. Schanberg | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-multiple-sensors-for-aircraft.html | Patents; Multiple Sensors for Aircraft | False | By Stacy V. Jones | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/tapping-a-market-in-executive-toys.html | TAPPING A MARKET IN EXECUTIVE TOYS | False | By Wayne King, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/ex-general-becomes-a-key-figure-in-seoul-politics.html | EX-GENERAL BECOMES A KEY FIGURE IN SEOUL POLITICS | False | By Henry Scott Stokes, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/speakes-sends-aides-home-for-being-late.html | Speakes Sends Aides Home for Being Late | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-electric-device-to-snare-body-tissue.html | PATENTS; Electric Device To Snare Body Tissue | False | By Stacy V. Jones | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-people-dokes-arrested.html | Sports People; Dokes Arrested | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/crisis-brings-to-fore-problems-facing-nato-military-analysis.html | CRISIS BRINGS TO FORE PROBLEMS FACING NATO; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/no-reason-for-retreat-on-title-vi.html | No Reason for Retreat on Title VI | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/style/claude-de-france-wed-to-arnaldo-la-cagnina.html | Claude de France Wed To Arnaldo La Cagnina | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/clore-purchases-halted.html | CLORE PURCHASES HALTED | False | | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/coca-cola-merger.html | Coca-Cola Merger | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/handicapped-in-protest-of-federalism-policy.html | Handicapped in Protest Of 'Federalism' Policy | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-saragtoga-sans-exotica-101090.html | SARAGTOGA SANS EXOTICA | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/the-pollock-who-blazed-an-artistic-trail-for-his-brother.html | THE POLLOCK WHO BLAZED AN ARTISTIC TRAIL FOR HIS BROTHER | False | By Michael Brenson, Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/stallions-beat-arrows-in-playoff-opener-9-7.html | Stallions Beat Arrows In Playoff Opener, 9-7 | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/money-supply-up-1.9-billion.html | MONEY SUPPLY UP $1.9 BILLION | False | By Michael Quint | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/american-general-nlt-hearing-set.html | American General, NLT Hearing Set | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/british-warships-begin-blockade-around-islands.html | BRITISH WARSHIPS BEGIN BLOCKADE AROUND ISLANDS | False | By Edward Schumacher, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/alsands-project-is-canceled.html | ALSANDS PROJECT IS CANCELED | False | By Andrew H. Malcolm, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/derby-competitors-await-call-to-post.html | DERBY COMPETITORS AWAIT CALL TO POST | False | By Steven Crist, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/rock-band-miss-hendryx-finds-base.html | ROCK BAND: MISS HENDRYX FINDS BASE | False | By Stephen Holden | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/expos-4-dodgers-2.html | Expos 4, Dodgers 2 | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/israelis-dismiss-another-mayor-in-the-west-bank.html | ISRAELIS DISMISS ANOTHER MAYOR IN THE WEST BANK | False | By David K. Shipler, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-a-total-litter-bill-instead-of-a-bottle-bill-101106.html | A TOTAL LITTER BILL INSTEAD OF A BOTTLE BILL | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/business-digest-saturday-may-1-1982-the-economy.html | BUSINESS DIGEST ; SATURDAY, MAY 1, 1982; The Economy | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/giants-pick-simms-as-starter-for-now.html | GIANTS PICK SIMMS AS STARTER, FOR NOW | False | By Frank Litsky, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/too-little-too-late-in-poland.html | Too Little, Too Late in Poland | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/braniff-loss-widened-in-the-quarter.html | Braniff Loss Widened in the Quarter | False | | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/spurs-99-sonics-97.html | Spurs 99, Sonics 97 | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/solidarity-s-2d-radio-broadcast-cut-off.html | SOLIDARITY'S 2D RADIO BROADCAST CUT OFF | False | By John Darnton, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/gpu-s-net-rises-sharply.html | G.P.U.'s Net Rises Sharply | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/your-money-tax-shelters-new-stature.html | Your Money; Tax Shelters: New Stature | False | By Daniel F. Cuff | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/testimony-is-concluded-in-retrial-of-raider-suit.html | Testimony Is Concluded In Retrial of Raider Suit | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/briefing-105559.html | Briefing | False | By Francis X. Clines and Lynn Rosellini | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentine-unions-protest-in-capital.html | ARGENTINE UNIONS PROTEST IN CAPITAL | False | By James M. Markham, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/style/consumer-saturday-ccomputer-club-aids-youngsters.html | Consumer Saturday; CCOMPUTER CLUB AIDS YOUNGSTERS | False | By Fred Ferretti | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/gold-price-gyrates-widely.html | GOLD PRICE GYRATES WIDELY | False | By Elizabeth M. Fowler | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/british-said-to-need-little-help-from-us-for-now.html | BRITISH SAID TO NEED LITTLE HELP FROM U.S. FOR NOW | False | By Richard Halloran, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nuclear-plant-failure-brings-wide-blackout.html | Nuclear Plant Failure Brings Wide Blackout | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/2-suspicious-fires-kill-16-in-jersey.html | 2 SUSPICIOUS FIRES KILL 16 IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/coke-era-ends-in-johnstown.html | Coke Era Ends In Johnstown | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/hatch-faces-hard-fight-to-retain-senate-seat.html | HATCH FACES HARD FIGHT TO RETAIN SENATE SEAT | False | By Adam Clymer, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-lefrak-s-day-at-university-of-maryland.html | NOTES ON PEOPLE; Lefrak's Day at University of Maryland | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/tv-barred-from-tapes-of-jodie-foster-testimony.html | TV BARRED FROM TAPES OF JODIE FOSTER TESTIMONY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/shock-therapy-for-argentina.html | Shock Therapy for Argentina | False | | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/south-african-and-zambian-meet-in-bush-country.html | SOUTH AFRICAN AND ZAMBIAN MEET IN BUSH COUNTRY | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/the-dance-tap-theater.html | THE DANCE: TAP THEATER | False | By Jennifer Dunning | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/style-too-cautious-for-islanders-fans.html | STYLE TOO CAUTIOUS FOR ISLANDERS FANS | False | By Parton Keese, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/quotation-of-the-day-105883.html | Quotation of the Day | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/smith-s-pinch-homer-in-9th-defeats-mets.html | SMITH'S PINCH-HOMER IN 9TH DEFEATS METS | False | By Jane Gross, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/radio-networks-new-golden-age.html | RADIO NETWORKS: NEW 'GOLDEN AGE' | False | By Eric Pace | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/independent-truckers-call-strike-in-a-dispute-over-hauling-rates.html | INDEPENDENT TRUCKERS CALL STRIKE IN A DISPUTE OVER HAULING RATES | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/the-city-officer-convicted-in-sale-of-cocaine.html | THE CITY; Officer Convicted In Sale of Cocaine | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/economic-index-off-by-0.5.html | ECONOMIC INDEX OFF BY 0.5% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/c-corrections-105659.html | CORRECTIONS | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/the-city-man-20-killed-in-central-park.html | THE CITY; Man, 20, Killed In Central Park | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-a-method-to-select-the-sex-of-mammals.html | PATENTS; A Method to Select The Sex of Mammals | False | By Stacy V. Jones | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/us-is-said-to-rule-out-a-plan-for-sandinist-talks.html | U.S. IS SAID TO RULE OUT A PLAN FOR SANDINIST TALKS | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/factory-orders-show-rise-of-0.2-for-march.html | FACTORY ORDERS SHOW RISE OF 0.2% FOR MARCH | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/ballet-dancers-swan.html | BALLET: DANCERS, 'SWAN' | False | By Anna Kisselgoff | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/in-ireland-ungreening.html | IN IRELAND, UNGREENING | False | By Deborah Tall | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/transcript-of-remarks-by-haig-on-falklands.html | TRANSCRIPT OF REMARKS BY HAIG ON FALKLANDS | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/lattins-fear-move-by-us-will-harm-relations.html | LATTINS FEAR MOVE BY U.S. WILL HARM RELATIONS | False | By Barbara Crossette, Special To the New York Times | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/recriminations-budget-deadlock-2-key-issues-lie-heart-debate-analysis.html | RECRIMINATIONS ON BUDGET DEADLOCK: 2 KEY ISSUES LIE AT HEART OF DEBATE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/style/de-gustibus-despite-diet-consciousness-menu-favorites-persist.html | De Gustibus; DESPITE DIET CONSCIOUSNESS, MENU FAVORITES PERSIST | False | By Mimi Sheraton | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-if-the-money-market-had-to-be-a-treasury-client-101089.html | IF THE MONEY MARKET HAD TO BE A TREASURY CLIENT | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/company-trains-unskilled-workers.html | COMPANY TRAINS UNSKILLED WORKERS | False | By Ben A. Franklin, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/style/safety-issues-in-amusement-rides.html | SAFETY ISSUES IN AMUSEMENT RIDES | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/events-that-led-up-to-the-sea-law-treaty.html | EVENTS THAT LED UP TO THE SEA-LAW TREATY | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/article-105648-no-title.html | Article 105648 -- No Title | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/lendl-rejects-contest-on-fine.html | Lendl Rejects Contest on Fine | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/around-the-world-2-hostages-in-honduras-released-to-papal-aide.html | Around the World; 2 Hostages in Honduras Released to Papal Aide | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/around-the-nation-spy-gets-25-more-years-for-bank-robberies.html | Around the Nation; Spy Gets 25 More Years For Bank Robberies | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/perry-beats-yanks-for-299th-victory.html | PERRY BEATS YANKS FOR 299TH VICTORY | False | By Malcolm Moran | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-keating-nominated-to-a-city-judgeship.html | NOTES ON PEOPLE; Keating Nominated to a City Judgeship | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/jury-in-penthouse-case-recesses-until-monday.html | Jury in Penthouse Case Recesses Until Monday | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/13-give-up-week-s-pay-to-keep-co-worker.html | 13 GIVE UP WEEK'S PAY TO KEEP CO-WORKER | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/gilder-leads-by-a-stroke-with-a-65-132-at-dallas.html | Gilder Leads by a Stroke With a 65-132 at Dallas | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/equitable-life-in-hawaii-venture.html | Equitable Life In Hawaii Venture | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/law-of-the-sea-provisions.html | LAW OF THE SEA PROVISIONS | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/when-politicians-shrink-from-politics.html | When Politicians Shrink From Politics | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/racing-as-a-novel-idea.html | RACING AS A NOVEL IDEA | False | By Newgate Callendar | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/briefing-105558.html | Briefing | False | By Francis X. Clines and Lynn Rosellini | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/briefing-105550.html | Briefing | False | By Francis X. Clines and Lynn Rosellini | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-new-head-for-college-of-cardiology.html | NOTES ON PEOPLE; New Head for College of Cardiology | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/notes-on-people-the-presidential-pen-that-wouldn-t.html | NOTES ON PEOPLE; The Presidential Pen That Wouldn't | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentina-standing-firm-at-un.html | ARGENTINA STANDING FIRM AT U.N. | False | By William G. Blair, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/patents-recovery-of-solvents-in-industrial-painting.html | PATENTS; Recovery of Solvents In Industrial Painting | False | By Stacy V. Jones | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/better-controls-in-transit-pact-seen-by-ravitch.html | BETTER CONTROLS IN TRANSIT PACT SEEN BY RAVITCH | False | By Damon Stetson | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/man-in-the-news-hinckley-s-crusty-judge.html | MAN IN THE NEWS; HINCKLEY'S CRUSTY JUDGE | False | By Phil Gailey, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/the-city-decision-deferred-on-jailed-haitians.html | THE CITY; Decision Deferred On Jailed Haitians | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/blush-with-pride-wins-kentucky-oaks.html | Blush With Pride Wins Kentucky Oaks | False | By Michael Katz, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/transactions-105090.html | Transactions | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/yankees-offered-richest-tv-pact.html | YANKEES OFFERED RICHEST TV PACT | False | By Murray Chass | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/the-city-police-officer-kills-armed-assailant.html | THE CITY; Police Officer Kills Armed Assailant | False | By United Press International | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/us-corporations-concerned-about-argentine-subsidiaries.html | U.S. CORPORATIONS CONCERNED ABOUT ARGENTINE SUBSIDIARIES | False | By Dylan Landis | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/soviet-nuclear-superiority-disputed.html | SOVIET NUCLEAR SUPERIORITY DISPUTED | False | By Charles Mohr, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/style/increased-attention-to-coats-and-dresses.html | INCREASED ATTENTION TO COATS AND DRESSES | False | By Bernadine Morris | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/17-americans-remain-on-falkland-islands.html | 17 Americans Remain On Falkland Islands | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/sports/sports-peo-bates-hospitalized.html | Sports Peo; Bates Hospitalized | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/news-summary-saturday-may-1-1982.html | News Summary; SATURDAY, MAY 1, 1982 | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/nyregion/westchester-acts-on-refuse-plant.html | WESTCHESTER ACTS ON REFUSE PLANT | False | By James Feron, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/text-of-resolution-on-the-falklands.html | TEXT OF RESOLUTION ON THE FALKLANDS | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/around-the-world-us-and-6-other-nations-block-vietnam-food-aid.html | Around the World; U.S. and 6 Other Nations Block Vietnam Food Aid | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/us-aides-call-the-sanctions-symbolic.html | U.S. AIDES CALL THE SANCTIONS SYMBOLIC | False | By Bernard Weinraub, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/books/books-of-the-times-behind-the-scenes.html | Books of The Times; Behind the Scenes | False | By Anatole Broyard | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/licensing-information.html | LICENSING INFORMATION | False | By Gerald D. Sturges | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/cities-are-warned-on-antitrust-rule.html | CITIES ARE WARNED ON ANTITRUST RULE | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/business/prices-paid-to-farmers-rise-by-1.5.html | PRICES PAID TO FARMERS RISE BY 1.5% | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-the-elderly-who-must-find-work-to-survive-101146.html | THE ELDERLY WHO MUST FIND WORK TO SURVIVE | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/united-parcel-service-warns-shippers-of-strike-possibility.html | United Parcel Service Warns Shippers of Strike Possibility | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentine-junta-issues-curbs-for-journalists.html | Argentine Junta Issues Curbs for Journalists | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/opinion/l-deregulation-triumph-over-air-travelers-101087.html | DEREGULATION TRIUMPH OVER AIR TRAVELERS | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/argentina-said-to-avoid-britian-s-blockade-zone.html | ARGENTINA SAID TO AVOID BRITIAN'S BLOCKADE ZONE | False | | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/world/israeli-in-larceny-case-resigns-from-cabinet.html | Israeli in Larceny Case Resigns From Cabinet | False | Special to the New York Times | 1982-05-04 | TX 894382 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/around-the-nation-prisoner-disturbance-put-down-in-michigan.html | Around the Nation; Prisoner Disturbance Put Down in Michigan | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/reagan-s-speech-elates-lobbyists.html | REAGAN'S SPEECH ELATES LOBBYISTS | False | By Edward Cowan, Special To the New York Times | 1982-05-04 | TX 894382 | | |
| 1982-05-01 | 1982-05-01 | https://www.nytimes.com/1982/05/01/us/court-upholds-tax-deduction-for-tuition-in-private-schools.html | COURT UPHOLDS TAX DEDUCTION FOR TUITION IN PRIVATE SCHOOLS | False | AP | 1982-05-04 | TX 894382 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/if-you-re-thinking-of-living-in-chelsea.html | IF YOU'RE THINKING OF LIVING IN: CHELSEA | False | By Leslie Bennetts | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/acts-of-war-britain-and-argentina-come-to-blows.html | ACTS OF WAR; Britain and Argentina Come to Blows | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-flamenco-solo-guitar-performed-by-rodrigo.html | Music: Debuts in Review; Flamenco Solo Guitar Performed by Rodrigo | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/4-exgovernors-discuss-the-office.html | 4 EX-GOVERNORS DISCUSS THE OFFICE | False | By S.j.horner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/drborah-daum-engaged.html | DRBORAH DAUM ENGAGED | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/the-r-rating-a-lure-or-a-barrier.html | THE 'R' RATING-A LURE OR A BARRIER | False | By Susan Heller Anderson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/the-careful-shopper-book-fair-moving-to-county-center.html | THE CAREFUL SHOPPER; Book Fair Moving To County Center | True | By Jeanne Clare Feron | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/travel-advisory-three-master-cruises.html | TRAVEL ADVISORY; Three-Master Cruises | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/footnotes-109388.html | FOOTNOTES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/indonesian-election-is-not-so-democratic-as-to-be-in-doubt.html | INDONESIAN ELECTION IS NOT SO DEMOCRATIC AS TO BE IN DOUBT | False | By Pamela G. Hollie | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/sharon-leigh-kratz-wed.html | Sharon Leigh Kratz Wed | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/a-bitter-pill-for-world-s-sugar-trade.html | A BITTER PILL FOR WORLD'S SUGAR TRADE | False | By Seth S. King | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dep-formulating-new-approaches.html | D.E.P. FORMULATING NEW APPROACHES | False | By Leo H. Carney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-michigan-man-stabbed-on-florida-yacht-dies.html | Around the Nation; Michigan Man, Stabbed On Florida Yacht, Dies | False | AP | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-meet-virgil-thomson.html | LONG ISLAND GUIDE; MEET VIRGIL THOMSON | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/hero-is-honored-after-16-year-wait.html | HERO IS HONORED AFTER 16-YEAR WAIT | False | By Samuel G. Freedman | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/the-week-in-business-key-indicators-off-dimming-recovery-hopes.html | THE WEEK IN BUSINESS; KEY INDICATORS OFF, DIMMING RECOVERY HOPES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/sylvia-frumkin-at-creedmoor.html | SYLVIA FRUMKIN AT CREEDMOOR | False | BY Maggie Scarf | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/antiques-view-a-range-of-old-stoves.html | Antiques View; A RANGE OF OLD STOVES | False | By Rita Reif | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/collecting-cans-to-fight-cancer.html | COLLECTING CANS TO FIGHT CANCER | False | By John B. O'Mahoney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-region-in-summary-there-may-be-no-last-laugh-on-the-budget.html | The Region in Summary; There May Be No Last Laugh On the Budget | False | By Carlyle C. Douglas and Richard Levine | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/personal-finance-being-moved-it-pays-to-negotiate.html | PERSONAL FINANCE; BEING MOVED? IT PAYS TO NEGOTIATE | False | By Deborah Rankin | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/natasha-pray-married.html | Natasha Pray Married | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/argentine-says-security-of-the-world-is-in-danger.html | ARGENTINE SAYS SECURITY OF THE WORLD IS IN DANGER | False | By James M. Markham, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/talking-legal-rents-how-to-tell-if-yours-is-too-high.html | TALKING; LEGAL RENTS; HOW TO TELL IF YOURS IS TOO HIGH | False | By Diane Henry | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/john-bowman-miss-giughan-to-wed-june-26.html | John Bowman, Miss Giughan To Wed June 26 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/other-business-communications-a-telephone-for-airplanes.html | OTHER BUSINESS; COMMUNICATIONS; A TELEPHONE FOR AIRPLANES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-region-in-summary-the-news-looks-too-good-to-sell.html | The Region in Summary; The 'News' Looks Too Good to Sell | False | By Carlyle C. Douglas and Richard Levine | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/headliners-memories-memories.html | Headliners; Memories, Memories | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/sports-people-runners-wedding.html | Sports People; Runners' Wedding | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-consistent-quality-in-stamford.html | DINING OUT; CONSISTENT QUALITY IN STAMFORD | False | By Patricia Brooks | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weeklnreviewthe-region-in-summary-kean-s-call-for-more-prisons.html | The Region in Summary; Kean's Call for More Prisons | False | By Carlyle C. Douglas and Richard Levine | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/folk-gabriel-yacoub.html | FOLK: GABRIEL YACOUB | False | By Bernard Holland | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weeklnreviewwould-war-with-gas-mean-holocaust.html | WOULD WAR WITH GAS MEAN HOLOCAUST? | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/no-headline-106817.html | No Headline | False | By Jo Thomas, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/cw-post-senior-wins-triple-jump-a-4th-time.html | C.W. Post Senior Wins Triple Jump a 4th Time | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/let-public-compete-privately.html | LET PUBLIC COMPETE PRIVATELY | False | By Edwin V. Selden | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/may-2-1982.html | 1982-05-02 00:00:00 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/alvin-ailey-to-open-with-elisa-monte-premiere.html | ALVIN AILEY TO OPEN WITH ELISA MONTE PREMIERE | False | By Jack Anderson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/nassau-study-very-positive-on-economy.html | NASSAU STUDY VERY POSITIVE ON ECONOMY | False | By John T. McQuiston, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/reagan-says-britain-s-move-came-as-complete-surprise.html | REAGAN SAYS BRITAIN'S MOVE CAME AS COMPLETE SURPRISE | False | By Bernard Weinraub, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/business-conditions-higher-meat-prices.html | BUSINESS CONDITIONS; HIGHER MEAT PRICES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/overseas-press-club-awards.html | Overseas Press Club Awards | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/communities-gardens-sprouting-around-state.html | COMMUNITIES GARDENS SPROUTING AROUND STATE | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-guide-writer-to-visit-stockton.html | NEW JERSEY GUIDE; WRITER TO VISIT STOCKTON | False | By Frank Emblen | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/some-of-the-best.html | SOME OF THE BEST | False | By Noel Perrin | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/growing-up-in-the-bombs-shadow.html | GROWING UP IN THE BOMB'S SHADOW | True | By Laurie Stearns | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/outdoors-water-in-the-wild-can-be-drinkable.html | OUTDOORS; Water in the Wild Can Be Drinkable | False | By Nelson Bryant | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/a-light-that-keeps-shining.html | A LIGHT THAT KEEPS SHINING | False | By Patricia O'Flanagan, Corley | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/the-3-r-s-get-a-c-for-compute.html | THE 3 R'S GET A C--FOR COMPUTE | False | By Albert J. Parisi | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/public-employee-pension-changes-proposal.html | PUBLIC EMPLOYEE PENSION CHANGES PROPOSAL | False | By Lena Williams, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/opening-gates-for-granddaddy.html | OPENING GATES FOR GRANDDADDY | False | By Dave Anderson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/from-china-a-nightmare.html | FROM CHINA: A 'NIGHTMARE' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/best-films-on-tv-109050.html | Best Films on TV | False | By Howard Thompson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/the-crisis-in-our-prisons-and-what-we-can-do-about-it.html | THE CRISIS IN OUR PRISONS AND WHAT WE CAN DO ABOUT IT | False | By Jackson Toby | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/pueblo-indian-bread.html | PUEBLO INDIAN BREAD | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/miss-lesage-plans-bridal.html | Miss LeSage Plans Bridal | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/susan-clopton-john-p-levine-plan-june-wedding.html | Susan Clopton, John P. Levine Plan June Wedding | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/l-mailbox-the-right-to-change-coaches-106229.html | Mailbox; The Right to Change Coaches | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/times-columnist-is-honored.html | Times Columnist Is Honored | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/television-week-109057.html | Television Week | False | By C. Gerald Fraser | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-islanders-creating-a-business-in-business-papers.html | LONG ISLANDERS; CREATING A BUSINESS IN BUSINESS PAPERS | False | By Lawrence Van Gelder | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/carlisle-was-a-college-team-with-a-professional-approach.html | CARLISLE WAS A COLLEGE TEAM WITH A PROFESSIONAL APPROACH | False | By Jack Newcombe | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/television-week-097376.html | Television Week | False | By C. Gerald Fraser | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-the-salvadorans-pick-a-moderate.html | The World in Summary; The Salvadorans Pick a Moderate | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/prosecution-rests-in-tax-fraud-trial-of-rev-moon.html | PROSECUTION RESTS IN TAX-FRAUD TRIAL OF REV. MOON | False | By Arnold H. Lubasch | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/odds-and-ends-by-gore-vidal.html | ODDS AND ENDS BY GORE VIDAL | False | By Denis Donoghue | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Copyright | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/topics-semantics-acoustics-studio-irt.html | Topics; SEMANTICS, ACOUSTICS; Studio I.R.T. | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/l-then-and-now-109564.html | Then and Now | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/l-arab-women-109547.html | Arab Women | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/town-seeking-nixon-library.html | Town Seeking Nixon Library | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/peter-ryus-weds-linda-s-edwards-in-san-francisco.html | Peter Ryus Weds Linda S. Edwards In San Francisco | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/coming-clean-in-istanbul-the-works.html | COMING CLEAN IN ISTANBUL: THE WORKS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/fugard-tries-a-lighter-touch.html | FUGARD TRIES A LIGHTER TOUCH | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/art-whimsical-stories-at-museum-gallery.html | ART; WHIMSICAL 'STORIES AT MUSEUM GALLERY | True | By John Caldwell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/magazines-focus-the-handicapped.html | MAGAZINE'S FOCUS: THE HANDICAPPED | False | By Gitta Morris | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/there-s-a-song-in-their-art.html | THERE'S A SONG IN THEIR ART | False | By Eric Pace | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/economic-affairs-it-s-single-parents-who-need-help-by-barbara-bergmann.html | ECONOMIC AFFAIRS; IT'S SINGLE PARENTS WHO NEED HELP; BY BARBARA BERGMANN | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/russian-held-by-afghans-tells-of-mig-losses.html | RUSSIAN HELD BY AFGHANS TELLS OF MIG LOSSES | False | By Richard Bill, Ap | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/susan-m-wey-will-be-a-bride.html | Susan M. Wey Will Be a Bride | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/young-life-of-promise-ended-by-a-stabbing-in-central-park.html | YOUNG LIFE OF PROMISE ENDED BY A STABBING IN CENTRAL PARK | False | By Shawn G. Kennedy | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/shoreham-battle-entering-a-key-stage.html | SHOREHAM BATTLE ENTERING A KEY STAGE | False | By Frances Cerra | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-guide-photo-show-at-drew.html | NEW JERSEY GUIDE; PHOTO SHOW AT DREW | False | By Frank Emblen | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/westchester-journal-097388.html | WESTCHESTER JOURNAL | False | By James Feron | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-truckers-strike-called-but-with-little-effect.html | Around the Nation; Truckers' Strike Called, But With Little Effect | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Ve.Sig | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/events-to-brighten-season.html | EVENTS TO BRIGHTEN SEASON | False | By Eleanor Charles | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/honduras-hijackers-release-hostages-fly-to-cuba.html | HONDURAS HIJACKERS RELEASE HOSTAGES, FLY TO CUBA | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-gardens-in-ireland-109503.html | Gardens in Ireland | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/l-small-loans-105639.html | Small Loans | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/a-music-lover-s-grand-tour.html | A MUSIC LOVER'S GRAND TOUR | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-guide-play-about-whitman.html | NEW JERSEY GUIDE; PLAY ABOUT WHITMAN | False | By Frank Emblen | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/islanders-win-no.3-in-extra-period-5-4.html | ISLANDERS WIN NO.3 IN EXTRA PERIOD, 5-4 | False | By Parton Keese, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/zoran-pared-down.html | ZORAN: PARED DOWN | False | By Bernadine Morris | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-bathtubs-109456.html | Bathtubs | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/finally-hope-for-voting-rights.html | Finally, Hope for Voting Rights | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/teen-age-confidentiality-and-health-care.html | TEEN-AGE CONFIDENTIALITY AND HEALTH CARE | False | By Franklin Whitehouse | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/food-from-nettles-to-dandelions-springs-s-free-delights.html | FOOD; FROM NETTLES TO DANDELIONS, SPRINGS FREE DELIGHTS | False | By Moira Hodgson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/turkey-hangs-a-terrorist.html | Turkey Hangs a Terrorist | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/twins-through-time-a-woman-and-a-walnut-tree.html | TWINS THROUGH TIME: A WOMAN AND A WALNUT TREE | False | By Alyce Mitchem Jenkins | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/mt-vandersall-laura-mendelson-wed-wed.html | M.T. Vandersall, Laura Mendelson Wed; Wed | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/judge-assailing-jeeps-maker.html | Judge Assailing Jeeps' Maker | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/120-events-planned-for-mental-health.html | 120 EVENTS PLANNED FOR MENTAL HEALTH | True | By Rhoda M. Gilinsky | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/no-headline-109114.html | No Headline | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-latin-america-109519.html | Latin America | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/westchester-guide-glass-art-exhibit.html | WESTCHESTER GUIDE; GLASS ART EXHIBIT | False | By Eleanor Charles | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/l-mailbox-steinbrenner-is-no-patton-107447.html | Mailbox; Steinbrenner Is No Patton | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/linda-j-davidson-married.html | Linda J. Davidson Married | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/foreign-affairs-the-tribal-instinct.html | Foreign Affairs; THE TRIBAL INSTINCT | False | By Flora Lewis | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/sports-of-the-times-ted-williams-good-field-no-hit.html | Sports of The Times; Ted Williams: Good Field, No Hit | False | By George Vecsey | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/everyone-loses-when-borg-sits-out-the-big-ones.html | EVERYONE LOSES WHEN BORG SITS OUT THE BIG ONES | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/jayne-farrell-married.html | Jayne Farrell Married | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/postings-new-mall-saving-a-blue.html | POSTINGS; NEW MALL; SAVING A BLUE | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-dixieland-jazz.html | LONG ISLAND; DIXIELAND JAZZ | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/trying-to-halt-the-arms-race.html | TRYING TO HALT THE ARMS RACE | True | By Helen L. Greer | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/washington-the-long-hot-summer.html | Washington; 'THE LONG HOT SUMMER' | False | By James Reston | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/gardening-how-to-get-the-most-from-annuals.html | GARDENING; HOW TO GET THE MOST FROM ANNUALS | False | By Carl Totemeier | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/differences-over-ending-hartfords-tax-differential.html | DIFFERENCES OVER ENDING HARTFORD'S TAX DIFFERENTIAL | False | By Samuel G. Freedman | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/this-is-the-way-she-is.html | 'THIS IS THE WAY SHE IS | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/headliners-tv-can-look-at-a-king.html | Headliners; TV Can Look at a King | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/remarriage-new-stresses-for-families.html | REMARRIAGE: NEW STRESSES FOR FAMILIES | False | By Phyllis Bernstein | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/doctors-remedy-playing-jazz.html | DOCTOR'S REMEDY: PLAYING JAZZ | False | | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-journal-100221.html | LONG ISLAND JOURNAL | False | | 1982-05-06 | TX 970654 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/l-when-killing-the-killers-re-civilizes-103650.html | WHEN KILLING THE KILLERS 'RE-CIVILIZES' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/antiques-a-new-space-at-the-state-museum.html | ANTIQUES; A NEW SPACE AT THE STATE MUSEUM | False | By Carter B.horsley | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/nicholas-matthew-mascio-marries-karen-ann-alcorn.html | Nicholas Matthew Mascio Marries Karen Ann Alcorn | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dogwoods-in-area-termed-in-trouble.html | DOGWOODS IN AREA TERMED IN TROUBLE | False | By Joan Lee Faust | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/army-may-travel-on-its-sneakers.html | ARMY MAY TRAVEL ON ITS SNEAKERS | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/the-power-and-glory.html | THE POWER AND GLORY | False | By John Russell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/pilot-in-1980-crash-of-vessel-into-bridge-ruled-negligent.html | Pilot in 1980 Crash of Vessel Into Bridge Ruled Negligent | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-097377.html | In the Arts: Critics' Choices | False | By John Russell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/consumer-rates.html | CONSUMER RATES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-all-about-birds.html | LONG ISLAND GUIDE; All ABOUT BIRDS | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-holdout-saloon.html | Follow-Up on the News; Holdout Saloon | False | By Richard Haitch | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-tooth-ferry-provides-inspiration-109353.html | 'Tooth Ferry' Provides Inspiration | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-author-author.html | LONG ISLAND GUIDE; AUTHOR, AUTHOR | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-109056.html | In the Arts: Critics' Choices | False | By John Rockwell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/mary-mcinerney-wh-stephens-jr-will-be-married.html | Mary McInerney, W.H. Stephens Jr. Will Be Married | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/other-business-typo.html | OTHER BUSINESS; TYPO | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-the-rights-of-mental-patients-105695.html | THE RIGHTS OF MENTAL PATIENTS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/martha-jane-reilly-married.html | Martha Jane Reilly Married | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-a-tv-failure-was-no-surprise-109349.html | A TV Failure Was 'No Surprise' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/comment-congress-you-get-what-you-pay-for.html | COMMENT; CONGRESS, YOU GET WHAT YOU PAY FOR | False | By Andy Ireland | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/virginia-democrats-senate-bid-in-peril.html | VIRGINIA DEMOCRATS SENATE BID IN PERIL | False | By Ben A. Franklin, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/quotation-of-the-day-107316.html | Quotation of the Day | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-moderate-republicans-dilemma-on-the-budget.html | THE MODERATE REPUBLICANS DILEMMA ON THE BUDGET | False | By Hedrick Smith | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/clearinghouse-assists-those-in-need.html | CLEARINGHOUSE ASSISTS THOSE IN NEED | False | By Patricia C. Turner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/anne-rogers-engaged-to-seaver-leslie.html | Anne Rogers Engaged to Seaver Leslie | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/cut-in-meat-prices-a-blow-for-farms.html | CUT IN MEAT PRICES A BLOW FOR FARMS | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/principals-at-the-hearings.html | PRINCIPALS AT THE HEARINGS | False | By Frances Cerra | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/tv-view-ann-jillian-delivvers-a-fresh-portrait-of-mae-west.html | TV View; ANN JILLIAN DELIVVERS A FRESH PORTRAIT OF MAE WEST | False | By John J. O'Connor | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-jerusalem-109464.html | Jerusalem | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/music-season-s-finale.html | MUSIC; SEASON'S FINALE | False | By Robert Sherman | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/his-forte-is-massive-sonic-grandeur.html | HIS FORTE IS MASSIVE SONIC GRANDEUR | False | By John Rockwell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/more-hospitals-refusing-emergency-cardiac-cases.html | MORE HOSPITALS REFUSING EMERGENCY CARDIAC CASES | False | By Ronald Sullivan | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/an-exclusive-haven-for-fish.html | AN EXCLUSIVE HAVEN FOR FISH | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/thomas-wolfe-society-will-meet-at-harvard.html | Thomas Wolfe Society Will Meet at Harvard | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/andree-markoe-to-be-wed.html | Andree Markoe to Be Wed | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/gato-del-sol-21-1-rallies-and-wins-the-derby.html | GATO DEL SOL, 21-1, RALLIES AND WINS THE DERBY | False | By Steven Crist, Special To the New York Times | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/delegates-search-focuses-on-towns.html | DELEGATES SEARCH FOCUSES ON TOWNS | False | By Richard L. Madden | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-peace-center.html | LONG ISLAND GUIDE; PEACE CENTER | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/hollywood-puts-its-money-on-annie.html | HOLLYWOOD PUTS ITS MONEY ON ANNIE | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/illinois-bank-is-closed-for-significant-losses.html | Illinois Bank Is Closed For 'Significant Losses' | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/jersey-s-largest-utility-struck.html | JERSEY'S LARGEST UTILITY STRUCK | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/hotel-tenants-demand-rights.html | HOTEL TENANTS DEMAND 'RIGHTS | False | By Christopher Wellisz | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/prisoner-16-hangs-himself-in-an-isolation-cell-at-li-jail.html | Prisoner, 16, Hangs Himself In an Isolation Cell at L.I. Jail | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-vital-statistics.html | ENVIRONEWS; Vital Statistics | False | By Leo Carney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/salt-ii-ratification-is-security-need-no.1.html | SALT II RATIFICATION IS SECURITY NEED NO.1 | False | By Gary Hart | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/sculling-still-thrives-on-shoreline.html | SCULLING STILL THRIVES ON SHORELINE | False | By Michael Strauss | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/sports-people-dailey-to-join-pros.html | Sports People; Dailey to Join Pros | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/television-week-109058.html | Television Week | False | By C. Gerald Fraser | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/haig-and-his-aides-knew-on-april-19-that-peace-efforts-seemed-doomed.html | HAIG AND HIS AIDES KNEW ON APRIL 19 THAT PEACE EFFORTS SEEMED DOOMED | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-chewing-nicotine.html | Follow-Up on the News; Chewing Nicotine | False | By Richard Haitch | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-aged-parents-seeking-son-missing-since-1977-106217.html | Aged Parents Seeking Son Missing Since 1977 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/on-langage.html | ON LANGUAGE | False | By William Safire | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/polyglot-arms-why-the-west-s-joint-efforts-are-in-jeopardy.html | POLYGLOT ARMS: WHY THE WEST'S JOINT EFFORTS ARE IN JEOPARDY | False | By Paul Lewis | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/radio-s-latest-boom-late-night-talk-shows.html | RADIO'S LATEST BOOM: LATE-NIGHT TALK SHOWS | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/britain-criticized-by-press-in-soviet.html | BRITAIN CRITICIZED BY PRESS IN SOVIET | By Serge Schmemann, Special To the New York Times | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/women-and-men-and-morality.html | WOMEN AND MEN AND MORALITY | BY Carol Tavris | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/compendium-of-concerts.html | COMPENDIUM OF CONCERTS | | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/sound-fine-tuning-refined.html | Sound; FINE TUNING REFINED | By Hans Fantel | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/lesley-behan-married-to-david-walter-ford.html | Lesley Behan Married To David Walter Ford | | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/demographics-the-boom-next-time.html | DEMOGRAPHICS; THE BOOM NEXT TIME | By Fabian Linden | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/british-reporters-describe-near-perfect-raid.html | BRITISH REPORTERS DESCRIBE NEAR-PERFECT RAID | Special to the New York Times | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/churchill-s-deceptive-stretch.html | CHURCHILL'S DECEPTIVE STRETCH | By Michael Katz, Special To the New York Times | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/golf-courses-luring-japanese.html | GOLF COURSES LURING JAPANESE | By Gene Rondinaro | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/radiation-from-1953-nuclear-test-fell-on-albany.html | RADIATION FROM 1953 NUCLEAR TEST FELL ON ALBANY | By Matthew L. Wald | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/weekend-calendar-for-showandsell.html | WEEKEND CALENDAR FOR SHOW-AND-SELL | By Frances Phipps | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/business-conditions-rate-tighten-their-grip.html | BUSINESS CONDITIONS; RATE TIGHTEN THEIR GRIP | | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-poles-show-true-solidarity-on-may-day.html | The World in Summary; Poles Show True Solidarity On May Day | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/hebrew-tabernacle-marking-75th-anniversary.html | HEBREW TABERNACLE MARKING 75TH ANNIVERSARY | | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/42-held-in-may-day-protest.html | 42 Held in May Day Protest | AP | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-whitney-museum-season.html | CONNECTICUT GUIDE; WHITNEY MUSEUM SEASON | By Eleanor Charles | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/liza-wick-c-h-rice-will-marry.html | Liza Wick, C. H. Rice Will Marry | | False | 1982-05-06 | TX 970654 | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/travel-advisory-boom-schuss-surf-revisiting-the-battle-of-new-market.html | TRAVEL ADVISORY; BOOM, SCHUSS, SURF; Revisiting The Battle Of New Market | By Lawrence Van Gelder | False | 1982-05-06 | TX 970654 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/numismatics-brand-sale-tto-open-with-roman-foreign-gold.html | Numismatics; BRAND SALE TTO OPEN WITH ROMAN, FOREIGN GOLD | False | By Ed Reiter | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/cb-matthews-to-wed-priscilla-whitley.html | C.B. MATTHEWS TO WED PRISCILLA WHITLEY | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/telling-tales-for-fun.html | TELLING TALES FOR FUN | False | By Gitta Morris | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/practical-traveler-the-summer-rush-for-passports.html | PRACTICAL TRAVELER; THE SUMMER RUSH FOR PASSPORTS | False | By Paul Grimes | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-death-valley-109524.html | Death Valley | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/jane-fonda-s-exercise-salons-aiding-her-husband-s-candidacy.html | JANE FONDA'S EXERCISE SALONS AIDING HER HUSBAND'S CANDIDACY | False | By Robert Lindsey, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/patient-islanders-impress-nordiques.html | PATIENT ISLANDERS IMPRESS NORDIQUES | False | By James F. Clarity, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-jogging-109491.html | JOGGING | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/beach-mansions-and-erosion-waves-of-controversy.html | BEACH MANSIONS AND EROSION: WAVES OF CONTROVERSY | False | By Mary Cummings | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/starter-gets-derby-off-without-hitch.html | STARTER GETS DERBY OFF WITHOUT HITCH | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/2-children-watch-as-a-cabby-shoots-wife-and-kills-himself.html | 2 Children Watch as a Cabby Shoots Wife and Kills Himself | False | By United Press International | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/prospects.html | PROSPECTS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-109053.html | In the Arts: Critics' Choices | False | By Jennifer Dunning | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-marine-life-exhibit.html | ENVIRONEWS; Marine Life Exhibit | False | By Leo Carney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/columbia-evicts-4-stores-after-a-poll.html | COLUMBIA EVICTS 4 STORES AFTER A POLL | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/elisabeth-damon-engaged-to-duncan-mitchell-toll.html | ELISABETH DAMON ENGAGED TO DUNCAN MITCHELL TOLL | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-british-gabrieli-strings-play-haydn-quartet.html | Music: Debuts in Review; British Gabrieli Strings Play Haydn Quartet | False | By John Rockwell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-think-electronic-publishers-urged.html | Ideas & Trends in Summary; Think Electronic, Publishers Urged | False | By Eva Hoffman and Margot Slade | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/two-troopers-sue-new-york-poisoning-from-spill-charged.html | Two Troopers Sue New York; Poisoning From Spill Charged | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/learning-how-to-relax-without-guilt.html | LEARNING HOW TO RELAX WITHOUT GUILT | False | By Allia Zobel | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/cynthia-canellos-wed-to-david-witter.html | Cynthia Canellos Wed to David Witter | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/thai-diplomat-held-on-heroin-charge-in-chicago.html | THAI DIPLOMAT HELD ON HEROIN CHARGE IN CHICAGO | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/elizabeth-kenedy-becomes-a-bride.html | Elizabeth Kenedy Becomes a Bride | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dredging-view-from-connecticut.html | DREDGING: VIEW FROM CONNECTICUT | False | By Whitney Tilt | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/yankees-win-on-smalley-slam-5-1.html | YANKEES WIN ON SMALLEY SLAM, 5-1 | False | By Malcolm Moran | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/intimidation-of-witnesses-called-widespread.html | INTIMIDATION OF WITNESSES CALLED 'WIDESPREAD' | False | By Joseph P. Fried | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/what-s-doing-in-innsbruck.html | WHAT'S DOING IN INNSBRUCK | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/britons-show-gratitude-for-american-support.html | BRITONS SHOW GRATITUDE FOR AMERICAN SUPPORT | False | By William Borders, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/harvard-crew-wins.html | Harvard Crew Wins | False | By Norman Hildes-Heim, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/tokyo-backs-common-market.html | TOKYO BACKS COMMON MARKET | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/basis-for-us-action-is-cited.html | BASIS FOR U.S. ACTION IS CITED | False | By Robert D. McFadden, Special To the New York Times | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/communities-split-on-aerial-spraying.html | COMMUNITIES SPLIT ON AERIAL SPRAYING | False | By Robin Young Roe | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/other-business-advertising-some-billboards-are-full-of-air.html | OTHER BUSINESS; ADVERTISING; SOME BILLBOARDS ARE FULL OF AIR | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-youth-and-pops.html | LONG ISLAND; YOUTH AND POPS | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/pomp-and-festivity-prevail-as-knoxville-opens-world-s-fair.html | POMP AND FESTIVITY PREVAIL AS KNOXVILLE OPENS WORLD'S FAIR | False | By Wendell Rawls Jr., Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/when-a-great-role-is-passed-along.html | WHEN A GREAT ROLE IS PASSED ALONG | False | By Robert Berkvist | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-irene-simonsen-offers-bach-partita-for-flute.html | Music: Debuts in Review; Irene Simonsen Offers Bach Partita for Flute | False | By Edward Rothstein | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/sierra-club-election.html | Sierra Club Election | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-journal-twilight-walk.html | LONG ISLAND JOURNAL; TWILIGHT WALK | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/backstage-with-balanchine.html | BACKSTAGE WITH BALANCHINE | False | By Jennifer Dunning | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/liz-claiborne-to-be-a-bride.html | Liz Claiborne To Be a Bride | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/diplomacy-is-also-at-the-mercy-of-events-in-falklands-dispute.html | DIPLOMACY IS ALSO AT THE MERCY OF EVENTS IN FALKLANDS DISPUTE | False | By Leslie H. Gelb | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/manatee-deaths-in-florida-linked-to-red-tide.html | MANATEE DEATHS IN FLORIDA LINKED TO RED TIDE | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/political-notes-democrats-criticize-koch-for-endorsing-4-in-gop.html | Political Notes; DEMOCRATS CRITICIZE KOCH FOR ENDORSING 4 IN G.O.P. | False | By Frank Lynn | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/congress-s-tax-writers-now-have-a-trickier-path-to-tread.html | CONGRESS'S TAX-WRITERS NOW HAVE A TRICKIER PATH TO TREAD | False | By Edward Cowan | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/most-inhabitants-of-stanley-have-fled-to-the-countryside.html | MOST INHABITANTS OF STANLEY HAVE FLED TO THE COUNTRYSIDE | False | By William Borders, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sport/about-cars-turning-heads-in-turin.html | About Cars; TURNING HEADS IN TURIN | False | By Marshall Schuon | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/fair-s-energy-message-focuses-on-faded-crisis.html | FAIR'S ENERGY MESSAGE FOCUSES ON FADED CRISIS | False | By Andrew Pollack, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/visitors-remember-nations-first-hero.html | VISITORS REMEMBER NATION'S FIRST HERO | False | By Bernard J. Malahan | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/topics-semantics-acoustics.html | Topics Semantics, Acoustics | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/sands-casino-set-to-expand.html | SANDS CASINO SET TO EXPAND | False | By Donald Janson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/around-the-world-mubarak-puts-emphasis-on-egypt-s-economy.html | Around the World; Mubarak Puts Emphasis On Egypt's Economy | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/why-the-tax-cut-worries-business.html | WHY THE TAX CUT WORRIES BUSINESS | False | By Leslie Wayne | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/art-works-of-two-lesser-known-painters-displayed.html | ART; WORKS OF TWO LESSER-KNOWN PAINTERS DISPLAYED | False | By Vivien Raynor | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-a-freelance-decries-lack-of-respect-106224.html | A Freelance Decries 'Lack of Respect' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/michael-absatz-to-wed-liza-debra-goldwasser.html | MICHAEL ABSATZ TO WED LIZA DEBRA GOLDWASSER | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/a-frail-brezhnev-at-may-day-parade.html | A FRAIL BREZHNEV AT MAY DAY PARADE | False | By John F. Burns, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/chess-the-offbeat-defense.html | Chess; THE OFFBEAT DEFENSE | False | By Robert Byrne | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/susan-mccarthy-married-to-stephen-worth-bates.html | Susan McCarthy Married to Stephen Worth Bates | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/gardening-how-to-get-the-most-from-annuals.html | GARDENING; HOW TO GET THE MOST FROM ANNUALS | True | By Carl Totemeier | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/astros-6-pirates-3.html | Astros 6, Pirates 3 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/l-leave-emotion-out-of-the-abortion-debate-motherhood-limited-107312.html | LEAVE EMOTION OUT OF THE ABORTION DEBATE; MOTHERHOOD LIMITED; * | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/cutting-the-cost-of-a-new-co-op.html | CUTTING THE COST OF A NEW CO-OP | False | By Dee Wedemeyer | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/q-a-109282.html | Q&A | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/politics-democrats-turn-senate-primary-into-free-for-all.html | POLITICS; DEMOCRATS TURN SENATE PRIMARY INTO FREE-FOR-ALL | False | By Joseph F.sullivan | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Asset ID | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/l-dido-twite-109548.html | Dido Twite | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/postings-a-competitor-eighty-years-after.html | POSTINGS; A COMPETITOR; EIGHTY YEARS AFTER | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Penguin, $5.95. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/folk-kenny-rankin-s-songs.html | FOLK: KENNY RANKIN'S SONGS | False | By John S. Wilson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/maryon-guthrie-becomes-bride-of-roger-noble.html | Maryon Guthrie Becomes Bride Of Roger Noble | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/letters-show-strain-in-roosevelts-domestic-life.html | LETTERS SHOW STRAIN IN ROOSEVELT'S DOMESTIC LIFE | False | By Herbert Mitgang | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-nation-in-summary-cia-no-2-a-technical-man.html | The Nation in Summary; C.I.A. No. 2 A Technical Man | False | By Michael Wright and Caroline Rand Herron | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/best-films-on-tv-109049.html | Best Films on TV | False | By Howard Thompson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-rewriting-the-codes.html | Ideas & Trends in Summary; Rewriting The Codes | False | By Eva Hoffman and Margot Slade | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/theater-brian-bedford-in-tartuffe.html | THEATER: BRIAN BEDFORD IN 'TARTUFFE' | False | By Mel Gussow, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/residential-builders-shift-to-row-homes.html | RESIDENTIAL BUILDERS SHIFT TO ROW HOMES | False | By Andree Brooks | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-the-netherlands-109526.html | The Netherlands | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/future-events-honors-all-around.html | Future Events Honors All Around | False | By Ruth Robinson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/maryland-town-to-vote-on-nuclear-arms-ban.html | MARYLAND TOWN TO VOTE ON NUCLEAR ARMS BAN | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/cash-shy-illinois-towns-see-prison-as-answer-to-problem.html | CASH-SHY ILLINOIS TOWNS SEE PRISON AS ANSWER TO PROBLEM | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/william-robert-hansen-to-marry-wendy-howes.html | William Robert Hansen To Marry Wendy Howes | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/newarks-vote-then-and-now-help-wanted.html | NEWARK'S VOTE, THEN AND NOW; HELP WANTED | False | By Stanley B. Winters | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/central-park-kite-festival-sees-hopes-soar-and-fall.html | CENTRAL PARK KITE FESTIVAL SEES HOPES SOAR AND FALL | False | By Paul L. Montgomery | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-the-rights-of-mental-patients-105698.html | THE RIGHTS OF MENTAL PATIENTS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-nation-in-summary-voting-rights-stuck-in-senate.html | The Nation in Summary; Voting Rights Stuck in Senate | False | By Michael Wright and Caroline Rand Herron | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/many-nations-adopting-infant-formula-code.html | MANY NATIONS ADOPTING INFANT-FORMULA CODE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/mr-reagan-vs-reality.html | Mr. Reagan vs. Reality | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/editors-choice.html | EDITOR'S CHOICE | False | Charles Scribner's Sons, $12.95. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/denise-lee-kearns-is-bride-of-frederick-c-witsell-3d.html | Denise Lee Kearns Is Bride Of Frederick C. Witsell 3d | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/house-democrats-emphasizing-unity.html | HOUSE DEMOCRATS EMPHASIZING UNITY | False | By Steven V. Roberts, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/c-correction-107317.html | CORRECTION | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-man-charged-as-spy-is-treated-at-hospital.html | Around the Nation; Man Charged as Spy Is Treated at Hospital | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-region-in-summary-a-transit-pact-the-quiet-way.html | The Region in Summary; A Transit Pact The Quiet Way | False | By Carlyle C. Douglas and Richard Levine | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/bridge-righting-a-wrong.html | Bridge; RIGHTING A WRONG | False | By Alan Truscott | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/daughter-of-playboy.html | DAUGHTER OF PLAYBOY | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-voice-of-the-yegg-and-the-grifter.html | THE VOICE OF THE YEGG AND THE GRIFTER | False | By Geoffrey Nunberg | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/not-a-bad-girl-but-dull-one.html | NOT A BAD GIRL BUT DULL ONE | False | By P. S. O'Rourke | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-region-in-summary-a-relapse-found-at-willowbrook.html | The Region in Summary; A Relapse Found At Willowbrook | False | By Carlyle C. Douglas and Richard Levine | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/l-better-way-to-figure-social-security-raises-103658.html | BETTER WAY TO FIGURE SOCIAL SECURITY RAISES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/singing-the-praises-of-salzburg.html | SINGING THE PRAISES OF SALZBURG | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/feminism-paved-astronaut-s-way.html | FEMINISM PAVED ASTRONAUT'S WAY | False | By William K. Stevens, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/zino-wins-photo-finish-in-the-2000-guineas.html | Zino Wins Photo Finish In the 2,000 Guineas | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/american-lost-in-thai-gulf.html | American Lost in Thai Gulf | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/how-to-get-good-pay-in-britain.html | HOW TO GET GOOD PAY IN BRITAIN | False | By Merida Welles | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/air-sea-battles-erupt-off-falklands-argentina-counters-attacks-british-ships.html | AIR AND SEA BATTLES ERUPT OFF FALKLANDS AS ARGENTINA COUNTERS ATTACKS BY BRITISH; SHIPS REPORTED HIT | False | By Edward Schumacher, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/adelphi-topples-hobart-in-lacrosse.html | Adelphi Topples Hobart in Lacrosse | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/jc-keith-fiance-of-dita-j-dantine.html | J.C. Keith Fiance Of Dita J. Dantine | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/political-light-falls-on-county-clerk-post.html | POLITICAL LIGHT FALLS ON COUNTY CLERK POST | False | By James Feron | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/3-family-feuds-stir-new-delhi-as-heat-sets-in.html | 3 FAMILY FEUDS STIR NEW DELHI AS HEAT SETS IN | False | By Michael T. Kaufman, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/alive-and-90-in-the-jungles-of-brazil.html | ALIVE AND 90 IN THE JUNGLES OF BRAZIL | False | By Morris Dickstein | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/phyllis-yale-engaged-to-s-tucker-taft.html | Phyllis Yale Engaged to S. Tucker Taft | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/the-cautious-road-to-vocal-stardom.html | THE CAUTIOUS ROAD TO VOCAL STARDOM | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-more-grits-109460.html | More Grits | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/travel-advisory-woodsmen-s-museum.html | TRAVEL ADVISORY; Woodsmen's Museum | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-once-upon-a-huntington-109351.html | Once Upon A Huntington | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/in-the-arts-critics-choices-109055.html | In the Arts: Critics' Choices | False | By Robert Palmer | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/ray-manning-helterline-marries-doren-greenberg.html | Ray Manning Helterline Marries Doren Greenberg | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/why-jail-crowding-is-so-hard-to-cure.html | WHY JAIL CROWDING IS SO HARD TO CURE | False | By John T. McQuiston | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Is Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/designs-for-pride-in-newark.html | DESIGNS FOR PRIDE IN NEWARK | False | By Albert J. Parisi | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/this-is-the-army-reunion.html | 'This Is the Army' Reunion | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/a-steel-company-fights-for-its-life.html | A STEEL COMPANY FIGHTS FOR ITS LIFE | False | By Winston Williams | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-reagan-s-first-friend-105716.html | Reagan's 'First Friend' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/business-conditions-the-day-taxes-cease.html | BUSINESS CONDITIONS; THE DAY TAXES CEASE | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/town-without-a-police-force-rejects-proposal-for-4th-year.html | TOWN WITHOUT A POLICE FORCE REJECTS PROPOSAL FOR 4TH YEAR | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/state-official-proposes-a-cut-in-some-milk-price-supports.html | State Official Proposes a Cut In Some Milk-Price Supports | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/unexpected-dividends-at-a-festival.html | UNEXPECTED DIVIDENDS AT A FESTIVAL | False | By Vincent Canby | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-the-rights-of-mental-patients-105691.html | THE RIGHTS OF MENTAL PATIENTS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/reds-11-hits-rout-cards-10-1.html | Reds' 11 Hits Rout Cards, 10-1 | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/galtieri-s-next-war-may-be-domestic.html | GALTIERI'S NEXT WAR MAY BE DOMESTIC | False | By James M. Markham | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/adult-village-enters-maturity.html | ADULT VILLAGE ENTERS MATURITY | False | By Alan S. Oser | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/disks-display-two-haydns.html | DISKS DISPLAY TWO HAYDNS | False | By Allan Kozinn | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/postings-hikers-protest-end-of-the-trail.html | POSTINGS; HIKERS PROTEST; END OF THE TRAIL? | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-muti-s-philadelphia-sound-105710.html | Muti's Philadelphia Sound | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-errant-computer.html | Follow-Up on the News; Errant Computer | False | By Richard Haitch | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/nhl-delays-meeting-on-shift-of-the-rockies.html | N.H.L. Delays Meeting On Shift of the Rockies | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-vietnam-war-winning-it-and-losing-it.html | THE VIETNAM WAR: WINNING IT AND LOSING IT | False | By Gaddis Smith | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/license-in-jeopardy.html | LICENSE IN JEOPARDY | False | By Larry Jaffee | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-come-and-go-but-the-chronically-unemployed-remain.html | IDEAS COME AND GO BUT THE CHRONICALLY UNEMPLOYED REMAIN | False | By John Herbers | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/cubs-5-braves-1.html | Cubs 5, Braves 1 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/20year-old-violinist-looks-back-on-life.html | 20-YEAR OLD VIOLINIST LOOKS BACK ON LIFE | True | By Felice Buckvar | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/marie-h-collion-to-wed-in-august.html | Marie H. Collion To Wed in August | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/goal-of-1-4-million-set-in-wnet-tv-auction.html | Goal of $1.4 Million Set In WNET-TV Auction | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/forging-a-new-concept-for-curbing-strategic-arms.html | U.S. FORGING A NEW CONCEPT FOR CURBING STRATEGIC ARMS | False | By Leslie H. Gelb, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/gilder-leads-by-3-strokes.html | GILDER LEADS BY 3 STROKES | False | By John Radosta, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/elizabeth-horowitz-married.html | Elizabeth Horowitz Married | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/the-lively-arts-li-is-near-for-too-far-to-go.html | THE LIVELY ARTS; L.I. IS NEAR FOR 'TOO FAR TO GO' | False | By Alvin Klein | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/john-harris-panzer-marries-elizabeth-livingstone.html | John Harris Panzer Marries Elizabeth Livingstone | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-egypt-gains-more-than-sinai.html | The World in Summary; Egypt Gains More Than Sinai | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-meeting-on-pollution.html | ENVIRONEWS; Meeting on Pollution | False | By Leo Carney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/san-diego-suffering-from-global-tuna-glut.html | SAN DIEGO SUFFERING FROM GLOBAL TUNA GLUT | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/reading-and-writing-gardens-nature-and-art.html | READING AND WRITING; GARDENS, NATURE AND ART | False | By Anatole Broyard | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/janet-steinmayer-is-married-to-victor-guaglianone.html | Janet Steinmayer Is Married to Victor Guaglianone | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-the-gory-price-of-glorious-veal-105717.html | The Gory Price Of Glorious Veal | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/men-s-style-a-preview-of-next-fall.html | MEN'S STYLE; A PREVIEW OF NEXT FALL | False | By John Duka | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/aid-to-abused-women-limited-to-the-married.html | Aid to Abused Women Limited to the Married | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/notes-the-return-of-leon-fleisher.html | NOTES: THE RETURN OF LEON FLEISHER | False | By Theodore W. Libbey Jr. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/new-fossil-shows-the-agility-of-an-ancient-hoofed-animal.html | NEW FOSSIL SHOWS THE AGILITY OF AN ANCIENT HOOFED ANIMAL | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/a-meeting-of-the-principals-but-not-of-the-minds.html | A MEETING OF THE PRINCIPALS BUT NOT OF THE MINDS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/television-week-109059.html | Television Week | False | By C. Gerald Fraser | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/sweat-shop-report-by-state-is-disputed-by-apparel-industry.html | 'SWEAT SHOP' REPORT BY STATE IS DISPUTED BY APPAREL INDUSTRY | False | By Damon Stetson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/the-state-of-the-nfl-it-s-still-winning-more-than-it-loses.html | THE STATE OF THE N.F.L.: IT'S STILL WINNING MORE THAN IT LOSES | False | By Gerald Eskenazi | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-japanese-spot-bridges-east-west-by-mh-reed.html | DINING OUT; JAPANESE SPOT BRIDGES EAST, WEST; by M.H. Reed | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-a-new-attempt-an-old-stand.html | DINING OUT; A NEW ATTEMPT AN OLD STAND | False | By Anne Semmes | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-storytelling-festival.html | CONNECTICUT GUIDE; STORYTELLING FESTIVAL | False | By Eleanor Charles | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/environews-mrs-fenwick-endorsed.html | ENVIRONEWS; Mrs. Fenwick Endorsed | False | By Leo Carney | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/other-business-andrew-f-brimmer-model.html | OTHER BUSINESS; ANDREW F. BRIMMER, MODEL | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/southwestern-louisiana-is-going-independent.html | Southwestern Louisiana Is Going Independent | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/celtics-beat-bullets-and-take-2-1-lead-as-parish-scores-25.html | CELTICS BEAT BULLETS AND TAKE 2-1 LEAD AS PARISH SCORES 25 | False | By Roy S. Johnson, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-nation-in-summary-justice-at-a-measured-pace.html | The Nation in Summary; Justice at a Measured Pace | False | By Michael Wright and Caroline Rand Herron | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Ad Type | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-horsedrawn-travel.html | LONG ISLAND GUIDE; HORSE-DRAWN TRAVEL | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/sniper-shoots-marine-guard.html | Sniper Shoots Marine Guard | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/man-of-many-maps.html | MAN OF MANY MAPS | False | By Albert J. Parisi | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/no-headline-109424.html | No Headline | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/l-nato-s-antitank-weapons-aren-t-enough-103647.html | NATO'S ANTITANK WEAPONS ARENT ENOUGH | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/reagan-assails-democratic-record-on-the-budget.html | REAGAN ASSAILS DEMOCRATIC RECORD ON THE BUDGET | False | By Steven R. Weisman, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/support-groups-help-and-debate.html | SUPPORT GROUPS: HELP AND DEBATE | False | By Judi Culbertson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/bishop-loughlin-wins-title-in-sprint-medley.html | Bishop Loughlin Wins Title in Sprint Medley | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-views-on-regulation-of-state-utilities.html | NEW VIEWS ON REGULATION OF STATE UTILITIES | False | By Thomas E. Conine Jr. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-schmidt-s-new-faces-of-1982.html | The World in Summary; Schmidt's New Faces of 1982 | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-crafty-celebration.html | LONG ISLAND GUIDE; CRAFTY CELEBRATION | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/dining-out-not-for-the-faint-of-appetite.html | DINING OUT; NOT FOR THE FAINT OF APPETITE | False | By Florence Fabricant | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/bucks-defeat-the-76ers-at-buzzer-92-91.html | Bucks Defeat the 76ers at Buzzer, 92-91 | False | By Sam Goldaper, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/a-special-category-young-and-disabled.html | A SPECIAL CATEGORY: YOUNG AND DISABLED | False | By Maureen Duffy | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/police-recruit-is-arrested.html | Police Recruit Is Arrested | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/page-unfazed-by-controversy.html | PAGE UNFAZED BY CONTROVERSY | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/mets-defeated-by-giants-6-3.html | METS DEFEATED BY GIANTS, 6-3 | False | By Jane Gross, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/brezhnev-replies-to-doctors-unit.html | BREZHNEV REPLIES TO DOCTORS UNIT | False | By Fox Butterfield, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/usc-still-gets-tv-profits.html | U.S.C. STILL GETS TV PROFITS | False | By Gordon S. White Jr. | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-boston-study-back-to-basics.html | Ideas & Trends in Summary; Boston Study: Back to Basics | False | By Eva Hoffman and Margot Slade | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/art-a-show-that-captures-springs-mood.html | ART; A SHOW THAT CAPTURES SPRINGS MOOD | False | By Helen A. Harrison | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/diseases-afflict-dogwood-trees.html | DISEASES AFFLICT DOGWOOD TREES | False | By Joan Lee Faust | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/q-and-a-rights-of-the-elderly.html | Q and A; Rights of the Elderly | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/us-says-argentina-can-make-a-bomb-soon.html | U.S. SAYS ARGENTINA CAN MAKE A-BOMB SOON | False | By Judith Miller, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/ideas-trends-in-summary-has-the-elusive-monopole-been-seen-in-stanford.html | Ideas & Trends in Summary; Has the Elusive Monopole Been Seen in Stanford? | False | By Eva Hoffman and Margot Slade | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/rangers-managing-herds-of-bison-to-a-point.html | RANGERS MANAGING HERDS OF BISON, TO A POINT | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/citizens-committee-awards-16499-to-groups-in-the-city.html | Citizens Committee Awards $16,499 to Groups in the City | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/long-island-guide-choral-music.html | LONG ISLAND GUIDE; CHORAL MUSIC | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/2-book-author-20-at-work-on-his-third.html | 2-BOOK AUTHOR, 20 AT WORK ON HIS THIRD | False | By Mark Sherman | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/sanity-ruling-aids-hinckley-defense.html | SANITY RULING AIDS HINCKLEY DEFENSE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/seattle-s-space-needle-undergoes-a-face-lift.html | SEATTLE'S SPACE NEEDLE UNDERGOES A FACE LIFT | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/marx-as-colleague-and-father.html | MARX AS COLLEAGUE AND FATHER | False | BY Anne Oakley | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-land-management.html | CONNECTICUT GUIDE; LAND MANAGEMENT | False | By Eleanor Charles | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/l-leave-emotion-out-of-the-abortion-debate-103642.html | LEAVE EMOTION OUT OF THE ABORTION DEBATE | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/the-party-that-lost-its-way.html | THE PARTY THAT LOST ITS WAY | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/investing-in-uncertain-times-try-convertibles.html | INVESTING; IN UNCERTAIN TIMES, TRY CONVERTIBLES | False | By Vartanig G. Vargun | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/home-clinic-mixing-concrete-proportions-count.html | HOME CLINIC; MIXING CONCRETE: PROPORTIONS COUNT | False | By Bernard Gladstone | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/senior-senator-a-title-that-fits.html | SENIOR SENATOR: A TITLE THAT FITS | False | By States News Service | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/miss-ughetta-is-affianced.html | Miss Ughetta Is Affianced | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/changes-on-huntington-line.html | CHANGES ON HUNTINGTON LINE | False | By Judy Glass | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/postings-spruce-up-or-else-chester-gets-mad.html | POSTINGS; SPRUCE UP - OR ELSE; CHESTER GETS MAD | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/luxembourg-a-quick-visit-isnt-enough.html | LUXEMBOURG: A QUICK VISIT ISN'T ENOUGH | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/l-soviet-emigration-the-penalty-for-asking-103646.html | SOVIET EMIGRATION: THE PENALTY FOR ASKING | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/new-york-rock-an-update.html | NEW YORK ROCK: AN UPDATE | False | By Robert Palmer | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/connecticut-guide-garden-weekend.html | CONNECTICUT GUIDE; GARDEN WEEKEND | False | By Eleanor Charles | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/yale-is-a-host-to-2-meetings-about-politics.html | YALE IS A HOST TO 2 MEETINGS ABOUT POLITICS | False | By Marcia Chambers, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/stage-view-john-guare-a-distant-way-of-doing-things.html | STAGE VIEW; JOHN GUARE: A DISTANT WAY OF DOING THINGS | False | By Walter Kerr | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/l-theater-mailbag-42d-street-theater-history-107269.html | Theater Mailbag; 42D STREET THEATER HISTORY | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/boat-operator-bill-introduced.html | BOAT OPERATOR BILL INTRODUCED | False | By Joanne A. Fishman | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/l-saving-energy-109508.html | Saving Energy | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/market-for-offices-softening.html | MARKET FOR OFFICES SOFTENING | False | By Edward A. Gargan | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/around-the-world-9-people-are-killed-in-clashes-in-guatemala.html | Around the World; 9 People Are Killed In Clashes in Guatemala | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-view-anthony-tudor-provides-insights-into-his-work.html | Music View; ANTHONY TUDOR PROVIDES INSIGHTS INTO HIS WORK | False | By Anna Kisselgoff | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-muti-s-philadelphia-sound-105714.html | MUTI'S PHILADELPHIA SOUND | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/news-summary-sunday-may-2-1982.html | News Summary; SUNDAY, MAY 2, 1982 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/jersey-inquiry-confirms-arson-caused-fatal-fire.html | JERSEY INQUIRY CONFIRMS ARSON CAUSED FATAL FIRE | False | By Joseph B. Treaster, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/foundations-back-arms-control-plea.html | FOUNDATIONS BACK ARMS CONTROL PLEA | False | By Kathleen Teltsch, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/icecream-parlor-imitates-the-past.html | ICE-CREAM PARLOR IMITATES THE PAST | False | By Marcia Norman | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/realestate/in-new-jersey-summer-rentals-at-the-shore.html | IN NEW JERSEY; SUMMER RENTALS AT THE SHORE | False | By Ellen Rand | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-jogging-109471.html | Jogging | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-avinoam-yosselevitch-an-israeliborn-oboist.html | Music: Debuts in Review; Avinoam Yosselevitch, An Israeli-Born Oboist | False | By Theodore W. Libbey Jr. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/new-music-three-premieres-at-carnegie.html | NEW MUSIC: THREE PREMIERES AT CARNEGIE | False | By Theodore W. Libbey Jr. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/youth-group-follows-marine-training.html | YOUTH GROUP FOLLOWS MARINE TRAINING | False | By Patricia Behre | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/dr-ann-elizabeth-ballen-affianced-to-juan-aguilar.html | DR. ANN ELIZABETH BALLEN AFFIANCED TO JUAN AGUILAR | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/for-bermuda-anxiety-over-a-sister-colony.html | FOR BERMUDA, ANXIETY OVER A SISTER COLONY | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-stilton-109462.html | Stilton | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/singers-creating-their-own-audience.html | SINGERS CREATING THEIR OWN AUDIENCE | False | By Barbara Delatiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/ballet-theater-ronald-perry-and-lise-houlton-in-sphinx.html | BALLET THEATER: RONALD PERRY AND LISE HOULTON IN 'SPHINX' | False | By Jack Anderson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/30000-poles-defy-army-in-warsaw-in-may-day-march.html | 30,000 POLES DEFY ARMY IN WARSAW IN MAY DAY MARCH | False | By John Darnton, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/jr-west-weds-eileen-c-shields.html | J..R. West Weds Eileen C. Shields | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/no-headline-109420.html | No Headline | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/profiting-from-an-unsigned-sea-treaty.html | PROFITING FROM AN UNSIGNED SEA TREATY | False | By Bernard D. Nossiter | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/where-writers-go-for-advice.html | WHERE WRITERS GO FOR ADVICE | False | By Rob Stewart | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/headliners-parole-for-sirhan.html | Headliners; Parole for Sirhan? | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/art-sculpture-in-princeton-atone-with-its-environment.html | ART; SCULPTURE IN PRINCETON: AT ONE WITH ITS ENVIRONMENT | False | By David L.shirey | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-civil-war-and-elegant-parties.html | THE CIVIL WAR AND ELEGANT PARTIES | False | By Anne Tyler | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/out-there-for-city-children.html | 'Out There' for City Children | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-view-city-opera-s-season-the-high-hopes-were-its-sopranos.html | Music View; CITY OPERA'S SEASON-THE HIGH HOPES WERE ITS SOPRANOS | False | By Donal Henahan | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/bargaining-for-the-tv-dollars.html | BARGAINING FOR THE TV DOLLARS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/women-and-science-fiction.html | WOMEN AND SCIENCE FICTION | False | By Susan Schwartz | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/fleur-alison-marks-married.html | Fleur Alison Marks Married | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/obituaries/lester-bangs-33-rock-critic-for-many-publications-dies.html | Lester Bangs, 33, Rock Critic For Many Publications, Dies | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/suburban-housing-grows-in-the-bronx.html | SUBURBAN HOUSING GROWS IN THE BRONX | False | By David W. Dunlap | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/ruling-permits-woman-to-sue-over-sterilization.html | RULING PERMITS WOMAN TO SUE OVER STERILIZATION | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/stamps-commemorative-pays-tribute-to-horatio-alger.html | Stamps; COMMEMORATIVE PAYS TRIBUTE TO HORATIO ALGER | False | By Samuel A. Tower | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/alison-jane-oresman-to-be-married-july-4.html | Alison Jane Oresman To Be Married July 4 | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/the-new-look-in-rhododendrons.html | THE NEW LOOK IN RHODODENDRONS | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Anything | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-world-in-summary-talking-is-also-allowed.html | The World in Summary; Talking Is Also Allowed | False | By Barbara Slavin, Milt Freudenheim and William C. Rhoden | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/photography-view-why-the-holocaust-defies-pictorialization.html | Photography View; WHY THE HOLOCAUST DEFIES PICTORIALIZATION | False | By Andy Grundberg | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/nonfiction-in-brief-109523.html | NONFICTION IN BRIEF | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/mary-palmer-married-to-philip-m-hammett.html | Mary Palmer Married To Philip M. Hammett | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/panel-to-continue-racial-monitoring.html | PANEL TO CONTINUE RACIAL MONITORING | True | By Joan Potter | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/yankees-red-hot-again-off-the-field-the-talk-of-the-yankees.html | YANKEES RED-HOT AGAIN (OFF THE FIELD); The Talk of the Yankees | False | By Murray Chass | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/index-international.html | Index; International | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/gm-tobin-weds-jeannette-buckley.html | G.M. Tobin Weds Jeannette Buckley | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/best-films-on-tv-109051.html | Best Films on TV | False | By Howard Thompson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/a-pip-of-a-play-at-the-crossroads.html | A PIP OF A PLAY AT THE CROSSROADS | False | By Joseph Catinella | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/brazil-opposition-optimistic-on-vote.html | BRAZIL OPPOSITION OPTIMISTIC ON VOTE | False | By Warren Hoge, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/tapping-the-homosexual-market.html | TAPPING THE HOMOSEXUAL MARKET | False | By Karen Stabiner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/john-c-kaiser-marries-nancy-lou-grohman.html | John C. Kaiser Marries Nancy Lou Grohman | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/pamela-g-frame-to-be-june-bride.html | PAMELA G. FRAME TO BE JUNE BRIDE | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/longshot-pass-the-tab-takes-carter-handicap.html | LONGSHOT PASS THE TAB TAKES CARTER HANDICAP | False | By Michael Strauss | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/at-12-he-s-looking-forward-to-june-and-a-college-degree.html | AT 12, HE'S LOOKING FORWARD TO JUNE AND A COLLEGE DEGREE | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/business/l-rising-sun-103668.html | Rising Sun | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/janet-boden-wed-to-cb-campbell.html | Janet Boden Wed To C.B. Campbell | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Nudity | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/charities-assail-planned-rise-in-3d-class-mail-rate.html | CHARITIES ASSAIL PLANNED RISE IN 3D CLASS MAIL RATE | False | By Ann Crittenden, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/holly-b-hanes-plans-wedding.html | Holly B. Hanes Plans Wedding | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/john-bunyan-fiance-of-evangeline-c-ames.html | John Bunyan Fiance Of Evangeline C. Ames | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/theater-douglas-turner-ward-directs-premiere.html | THEATER: DOUGLAS TURNER WARD DIRECTS PREMIERE | False | By Frank Rich, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/music-debuts-in-review-emmanuel-quintet-gives-lerdahl-premiere.html | Music: Debuts in Review; Emmanuel Quintet Gives Lerdahl Premiere | False | By John Rockwell | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/the-neo-conservative-anguish-over-reagan-s-foreign-policy.html | THE NEO-CONSERVATIVE ANGUISH OVER REAGAN'S FOREIGN POLICY | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/margaret-laurie-blinder-engaged-to-bradley-tolkin.html | Margaret Laurie Blinder Engaged to Bradley Tolkin | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/lab-officers-in-mock-warfare.html | LAB OFFICERS IN MOCK WARFARE | False | By Diane Greenberg | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/new-jersey-journal-100396.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/fresh-air-fund-to-begin-its-106th-drive-tomorrow.html | FRESH AIR FUND TO BEGIN ITS 106TH DRIVE TOMORROW | False | By Susan Chira | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/a-lost-generation-of-young-gypsy-scholars.html | A LOST GENERATION OF YOUNG 'GYPSY SCHOLARS | False | By Fred M. Hechinger | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/robin-gottesman-wed-to-dr-richard-levine.html | Robin Gottesman Wed To Dr. Richard Levine | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/wine.html | WINE | False | By Terry Robards | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/headliners-make-that-playperson.html | Headliners; Make That 'Playperson' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/43-food-places-listed-for-health-violations.html | 43 Food Places Listed For Health Violations | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/a-moving-experience-of-moving-ones-belongings-oneself.html | A MOVING EXPERIENCE OF MOVING ONE'S BELONGINGS ONESELF | True | By Joe Peterson | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-rosy-future-predicted-for-cable-tv-in-state-101205.html | 'Rosy Future' Predicted For Cable TV in State | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/lendl-case-adds-to-muddle-of-pro-tour.html | LENDL CASE ADDS TO MUDDLE OF PRO TOUR | False | By Neil Amdur | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/west-bank-occupation-leaves-scars-on-israel-too.html | WEST BANK OCCUPATION LEAVES SCARS ON ISRAEL TOO | False | By David K. Shipler | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/wallace-likely-to-seek-fourth-term-as-governor.html | WALLACE LIKELY TO SEEK FOURTH TERM AS GOVERNOR | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/movies/best-films-on-tv-109047.html | Best Films on TV | False | By Howard Thompson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/l-wesleyan-s-new-class-chosen-aid-blind-097333.html | Wesleyan's New Class Chosen 'Aid-Blind' | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/the-nation-in-summary-us-job-squads-arrest-aliens-by-the-hundreds.html | The Nation in Summary; U.S. Job Squads Arrest Aliens by the Hundreds | False | By Michael Wright and Caroline Rand Herron | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/theater-robert-auletta-s-rundown-at-harvard.html | THEATER: ROBERT AULETTA'S 'RUNDOWN' AT HARVARD | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-jogging-109477.html | JOGGING | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/province-of-hidden-treasures.html | PROVINCE OF HIDDEN TREASURES | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/daniel-flanagan-weds-kristine-johnson.html | Daniel Flanagan Weds Kristine Johnson | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/county-s-heritage-focus-of-festival.html | COUNTY'S HERITAGE FOCUS OF FESTIVAL | False | By Ian T. MacAuley | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/alberto-training-harder.html | Alberto Training Harder | False | By Alex Yannis | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/follow-up-on-the-news-munson-case.html | Follow-Up on the News; Munson Case | False | By Richard Haitch | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/theater/joseph-papp-goes-abstract.html | JOSEPH PAPP GOES ABSTRACT | False | By Carol Lawson | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-the-rights-of-mental-patients-105702.html | THE RIGHTS OF MENTAL PATIENTS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/obituaries/miriam-z-kramer-cofounder-of-bookstores-in-washington.html | Miriam Z. Kramer, Cofounder Of Bookstores in Washington | False | Special to the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/bestsellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | AuthorIsBylineValid | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/sports-people-2-ex-saints-testify.html | Sports People; 2 Ex-Saints Testify | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/amy-steiner-plans-bridal.html | AMY STEINER PLANS BRIDAL | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/the-political-tour-by-a-loyal-dissenter.html | THE POLITICAL TOUR BY A LOYAL DISSENTER | False | BY Daniel Yergin | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/dancers-for-disarmament.html | Dancers for Disarmament | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/recital-arkady-aronov.html | RECITAL: ARKADY ARONOV | False | By Theodore W. Libbey Jr. | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/ferne-traeger-and-bruce-d-batkin-to-be-married.html | Ferne Traeger and Bruce D. Batkin to Be Married | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/4-die-as-plane-hits-off-campus-house.html | 4 DIE AS PLANE HITS OFF-CAMPUS HOUSE | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/troubled-atlantic-city-to-change-government.html | TROUBLED ATLANTIC CITY TO CHANGE GOVERNMENT | False | By Donald Janson, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/politics-did-margiotta-trial-affect-election.html | POLITICS; DID MARGIOTTA TRIAL AFFECT ELECTION? | False | By Frank Lynn | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/disincentives-to-working.html | DISINCENTIVES TO WORKING | False | By David R. Kotok | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/around-the-nation-coast-fishermen-protest-delay-of-salmon-season.html | Around the Nation; Coast Fishermen Protest Delay of Salmon Season | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/opinion/sea-to-shining-sea-a-little-over-a-hundred-years-ago-the-novelist.html | SEA TO SHINING SEA; A little over a hundred years ago, the novelist Gustave Flaubert observed that "our ignorance of history causes us to slander our own times." | False | By Benjamin Colarossi | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/amy-rieman-is-affianced.html | AMY RIEMAN IS AFFIANCED | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-the-rights-of-mental-patients-105706.html | THE RIGHTS OF MENTAL PATIENTS | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/c-correction-097520.html | CORRECTION | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/air-sea-battles-erupt-off-falklands-argentina-counters-attacks-british-buses-are.html | AIR AND SEA BATTLES ERUPT OFF FALKLANDS AS ARGENTINA COUNTERS ATTACKS BY BRITISH; BASES ARE SHELLED | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/protesters-against-reagan-policy-march-to-capitol.html | PROTESTERS AGAINST REAGAN POLICY MARCH TO CAPITOL | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/turks-and-greeks-find-a-new-disagreement.html | TURKS AND GREEKS FIND A NEW DISAGREEMENT | False | By Marvine Howe, Special To the New York Times | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/camera-new-cameras-and-equipment-at-annual-show.html | Camera; NEW CAMERAS AND EQUIPMENT AT ANNUAL SHOW | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/ossining-albany-at-odds-over-prison.html | OSSINING, ALBANY AT ODDS OVER PRISON | False | By Betsy Brown | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/sports/bugle-on-derby-day-playing-our-song.html | Bugle on Derby Day 'Playing Our Song' | False | By Dave Anderson, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/talk-with-george-steiner.html | TALK WITH GEORGE STEINER | False | By D. J. R. Bruckner | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/l-rhode-island-109270.html | Rhode Island | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/article-100143-no-title.html | Article 100143 -- No Title | False | By Tessa Melvin | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/house-for-retarded-divides-water-mill.html | HOUSE FOR RETARDED DIVIDES WATER MILL | False | By John Rather | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/florida-luring-jerseyans.html | FLORIDA LURING JERSEYANS | False | By James F.lynch | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/style/jane-whitehead-wed-in-greenwich.html | Jane Whitehead Wed in Greenwich | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/books/from-gladness-to-madness.html | FROM GLADNESS TO MADNESS | False | By Nancy Milford | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/arts/david-rockefeller-to-get-the-macdowell-award.html | David Rockefeller to Get The MacDowell Award | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/travel/outdoor-gear-for-milord-and-lady.html | OUTDOOR GEAR FOR MILORD AND LADY | False | | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/weekinreview/planning-safe-half-life-of-radioactive-wastes.html | PLANNING SAFE HALF-LIFE OF RADIOACTIVE WASTES | False | By Judith Miller | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/world/british-goal-in-attacks-to-force-tough-options-military-analysis.html | BRITISH GOAL IN ATTACKS: TO FORCE TOUGH OPTIONS; Military Analysis | False | By Drew Middleton | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/packwood-and-reagan-burying-the-hatchet.html | PACKWOOD AND REAGAN BURYING THE HATCHET | False | AP | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/us/federal-agencies-cut-drug-traffic.html | FEDERAL AGENCIES CUT DRUG TRAFFIC | False | By Gregory Jaynes, Special To the New York Times | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-05-06 | TX 970654 | | |
| 1982-05-02 | 1982-05-02 | https://www.nytimes.com/1982/05/02/magazine/l-getting-the-message-105674.html | Getting The Message | False | | 1982-05-06 | TX 970654 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/concert-a-festival-of-hummel.html | CONCERT: A FESTIVAL OF HUMMEL | False | By Edward Rothstein | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/rick-devlin-out-as-wor-manager.html | Rick Devlin Out As WOR Manager | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/quotation-of-the-day-109635.html | Quotation of the Day | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/un-chief-intensifies-effort-to-come-up-with-solution.html | U.N. CHIEF INTENSIFIES EFFORT TO COME UP WITH SOLUTION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/japan-s-cherry-festival-re-created-in-brooklyn.html | JAPAN'S CHERRY FESTIVAL RE-CREATED IN BROOKLYN | False | By Susan Chira | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/weicker-to-seek-new-supporters-in-primary-fight.html | WEICKER TO SEEK NEW SUPPORTERS IN PRIMARY FIGHT | False | By Richard L. Madden, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/books/how-john-gregory-dunne-puts-himself-into-his-books.html | HOW JOHN GREGORY DUNNE PUTS HIMSELF INTO HIS BOOKS | False | By Michiko Kakutani | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/cambridge-team-takes-10-mile-run.html | Cambridge Team Takes 10-Mile Run | False | By Al Harvin | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-voodoo-is-not-funny-103851.html | 'VOODOO' IS NOT FUNNY | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/wall-street-is-worried-on-outlook.html | WALL STREET IS WORRIED ON OUTLOOK | False | By Vartanig G. Vartan | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/surge-of-homeless-people-in-nation-tests-cities-will-and-ability-to-cope.html | SURGE OF HOMELESS PEOPLE IN NATION TESTS CITIES' WILL AND ABILITY; TO COPE | False | By Judith Cummings | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/rise-in-prisons-populations-attributed-to-tougher-laws.html | RISE IN PRISONS' POPULATIONS ATTRIBUTED TO TOUGHER LAWS | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/tv-the-letter-maugham-thriller.html | TV: 'THE LETTER,' MAUGHAM THRILLER | False | By John J. O'Connor | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/essay-son-of-sea-law-sellout.html | ESSAY; SON OF 'SEA LAW SELLOUT' | False | By William Safire | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/around-the-nation-metal-shoe-shanks-used-in-michigan-prison-fight.html | AOUND THE NATION; Metal Shoe Shanks Used In Michigan Prison Fight | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-110123.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-ted-bates-worldwide-gets-beiersdorf-lines.html | ADVERTISING; Ted Bates Worldwide Gets Beiersdorf Lines | False | By Philip H. Dougherty | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/page-beats-young-and-retains-title.html | PAGE BEATS YOUNG AND RETAINS TITLE | False | By Michael Katz, Special To the New York Times | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Is Blog | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-news-briefs-cart-and-pocono-settle-dispute.html | SPORTS NEWS BRIEFS; CART and Pocono Settle Dispute | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/gallup-finds-jobs-no.1-worry.html | GALLUP FINDS JOBS NO.1 WORRY | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/angola-lists-7-killed-in-april-by-south-african-air-attacks.html | Angola Lists 7 Killed in April By South African Air Attacks | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/behind-braniff-eastern-deal.html | BEHIND BRANIFF-EASTERN DEAL | False | By Agis Salpukas, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/bridge-the-bridge-world-mourns-ira-corn-founder-of-aces.html | Bridge: The Bridge World Mourns Ira Corn, Founder of Aces | False | By Alan Truscott | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/arco-gas-pipeline.html | Arco Gas Pipeline | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/illegal-payoffs-from-jersey-drivers-called-by-an-ex-official.html | ILLEGAL PAYOFFS FROM JERSEY DRIVERS CALLED BY AN EX-OFFICIAL | False | By Joseph F. Sullivan, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/tosco-forced-to-review-total-strategy.html | TOSCO FORCED TO REVIEW TOTAL STRATEGY | False | By Thomas C. Hayes, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/pope-urges-a-halt-to-islands-combat.html | POPE URGES A HALT TO ISLANDS COMBAT | False | By Henry Kamm, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-to-those-who-would-abolish-adolescent-sex-103845.html | TO THOSE WHO WOULD ABOLISH ADOLESCENT SEX | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/hockey-player-suspended-a-year.html | Hockey Player Suspended a Year | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/a-compromise-sought-on-koch-s-surtax-on-income.html | A COMPROMISE SOUGHT ON KOCH'S SURTAX ON INCOME | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/soviet-satellites-reported-over-area.html | SOVIET SATELLITES REPORTED OVER AREA | False | By Richard Halloran, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/at-home-junta-controls-use-of-patriotic-symbols.html | AT HOME, JUNTA CONTROLS USE OF PATRIOTIC SYMBOLS | False | By James M. Markham, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/argentine-cruiser-damaged-in-british-submarine-attack-outside-fakland-war-zone.html | ARGENTINE CRUISER DAMAGED IN BRITISH SUBMARINE ATTACK OUTSIDE; FAKLAND WAR ZONE | False | By William Borders, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-107863.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/marchers-in-manhattan-show-their-support-for-soviet-jews.html | MARCHERS IN MANHATTAN SHOW THEIR SUPPORET FOR SOVIET JEWS | False | By Robin Herman | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/us-issues-eligibility-rules-for-college-students-loans.html | U.S. ISSUES ELIGIBILITY RULES FOR COLLEGE STUDENTS' LOANS | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/allen-has-the-right-stuff.html | ALLEN HAS THE RIGHT STUFF | False | By Jane Gross | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/little-gloria-planned-as-4-part-nbc-series.html | 'Little Gloria' Planned As 4-Part NBC Series | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/76ers-defeat-bucks-for-3-1-lead-100-93.html | 76ers Defeat Bucks For 3-1 Lead, 100-93 | False | By Sam Goldaper, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/around-the-nation-akron-rubber-workers-vote-to-take-wage-cuts.html | AROUND THE NATION; Akron Rubber Workers Vote to Take Wage Cuts | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/exxon-abandons-shale-oil-project.html | EXXON ABANDONS SHALE OIL PROJECT | False | By Douglas Martin | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/outdoors-fishermen-get-formal-education.html | OUTDOORS; FISHERMEN GET FORMAL EDUCATION | False | By Nelson Bryant | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-misconcieved-worries-about-the-mideast-confrontation-109212.html | MISCONCIEVED WORRIES ABOUT THE MIDEAST CONFRONTATION | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/argentine-cruiser-damaged-in-british-submarine-attack-outside-falkland-war-zone.html | ARGENTINE CRUISER DAMAGED IN BRITISH SUBMARINE ATTACK OUTSIDE FALKLAND; WAR ZONE | False | By Edward Schumacher, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/purchasers-still-cautious.html | Purchasers Still Cautious | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-bringing-stouffer-s-to-tv.html | Advertising; Bringing Stouffer's To TV | False | By Philip H. Dougherty | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/musical-charlotte-sweet.html | MUSICAL: 'CHARLOTTE SWEET' | False | By John Corry | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/falklands-raid-baptism-of-fire-for-aging-bomber-military-analysis.html | FALKLANDS RAID: BAPTISM OF FIRE FOR AGING BOMBER; Military Analysis | False | By Drew Middleton, Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/jeryl-e-longfield-is-bride-of-a-physician.html | Jeryl E. Longfield Is Bride of a Physician | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/elizabeth-sue-harris-wed-to-peter-schaeffer.html | Elizabeth Sue Harris Wed to Peter Schaeffer | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/first-united-takeover-bid.html | First United Takeover Bid | False | | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Nudity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/britain-gets-saucy-new-sunday-tabloid.html | BRITAIN GETS SAUCY NEW SUNDAY TABLOID | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-misconcieved-worries-about-the-mideast-confrontation-103852.html | MISCONCIEVED WORRIES ABOUT THE MIDEAST CONFRONTATION | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/oecd-is-gloomier-on-growth.html | O.E.C.D. IS GLOOMIER ON GROWTH | False | By Paul Lewis, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/abroad-at-home-president-canute-speaks.html | ABROAD AT HOME; PRESIDENT CANUTE SPEAKS | False | By Anthony Lewis | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/role-for-mexico-in-opec-is-reported.html | ROLE FOR MEXICO IN OPEC IS REPORTED | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/cosmos-triumph-2-0-coach-is-criticized.html | COSMOS TRIUMPH, 2-0; COACH IS CRITICIZED | False | By Alex Yannis, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/arab-girl-is-shot-in-head-by-a-west-bank-settler.html | ARAB GIRL IS SHOT IN HEAD BY A WEST BANK SETTLER | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/attorney-general-is-leader-in-democrats-race-in-texas.html | ATTORNEY GENERAL IS LEADER IN DEMOCRAT'S RACE IN TEXAS | False | By William K. Stevens, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/cars-to-carry-lead-ballasts.html | Cars to Carry Lead Ballasts | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/iberia-by-de-larrocha.html | 'IBERIA' BY DE LARROCHA | False | By Donal Henahan | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-digest-monday-may-3-1982-the-economy.html | BUSINESS DIGEST; MONDAY, MAY 3, 1982; The Economy | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-110111.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/a-sense-of-duty.html | A Sense Of Duty | False | Dave Anderson | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/the-editorial-notebook-a-hospital-reborn.html | The Editorial Notebook; A Hospital Reborn | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/ballet-great-galloping-gottschalk.html | BALLET: 'GREAT GALLOPING GOTTSCHALK' | False | By Anna Kisselgoff | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/political-scientists-see-little-impact-of-1978-civil-service-law.html | POLITICAL SCIENTISTS SEE LITTLE IMPACT OF 1978 CIVIL SERVICE LAW | False | By Adam Clymer, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/continental-texas-tie.html | Continental-Texas Tie | False | | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/crowds-at-volcano-increase.html | Crowds at Volcano Increase | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-people-chief-at-brunswick-resigns-suddenly.html | BUSINESS PEOPLE; CHIEF AT BRUNSWICK RESIGNS SUDDENLY | False | By Leonard Sloane | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/2-jersey-policemen-sue-for-60-minutes-tapes.html | 2 Jersey Policemen Sue For '60 Minutes' Tapes | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-news-briefs-auto-racer-killed.html | SPORTS NEWS BRIEFS; Auto Racer Killed | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/city-officials-study-smaller-ferryboats-for-si-night-runs.html | CITY OFFICIALS STUDY SMALLER FERRYBOATS FOR S.I. NIGHT RUNS | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-what-free-trade-with-cuba-could-do-103850.html | WHAT FREE TRADE WITH CUBA COULD DO | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/around-the-nation-missouri-house-avoids-vote-on-us-convention.html | AROUND THE NATION; Missouri House Avoids Vote on U.S. Convention | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/hoyt-5-0-wins-starting-slot.html | HOYT (5-0) WINS STARTING SLOT | False | By Thomas Rogers | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/notes-on-people-cartoonist-gives-his-hollywood-view-of-the-us-feiffer-s-view.html | NOTES ON PEOPLE; Cartoonist Gives His Hollywood View of the U.S.; Feiffer's View | False | By Laurie Johnston | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/margaret-palca-married.html | Margaret Palca Married | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/around-the-world-us-navy-maneuvers-open-in-the-caribbean.html | AROUND THE WORLD; U.S. Navy Maneuvers Open in the Caribbean | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/playoff-overtime-pays-off-for-islanders.html | Playoff Overtime Pays Off for Islanders | False | By Parton Keese, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/lakers-sweep-the-suns.html | LAKERS SWEEP THE SUNS | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/oregon-told-refugees-to-go-to-california.html | OREGON TOLD REFUGEES TO GO TO CALIFORNIA | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/notes-on-people-careers-and-families.html | NOTES ON PEOPLE; Careers and Families | False | By Laurie Johnston | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/the-un-today-may-3-1982-general-assembly.html | The U.N. Today; May 3, 1982; GENERAL ASSEMBLY | False | | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Veracity | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/leaders-not-laws-balance-budgets.html | Leaders, Not Laws, Balance Budgets | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/gilder-s-67-for-a-record-266-wins-nelson.html | GILDER'S 67 FOR A RECORD 266 WINS NELSON | False | By John Radosta, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/un-parley-will-examine-how-environment-has-done-in-the-last-10-years.html | U.N. PARLEY WILL EXAMINE HOW ENVIRONMENT HAS DONE IN THE LAST 10 YEARS | False | By Philip Shabecoff, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/for-middle-west-an-exodus-of-gop-governors-news-analysis.html | FOR MIDDLE WEST, AN EXODUS OF G.O.P. GOVERNORS; News Analysis | False | By Iver Peterson, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-doyle-dane-and-fc-b-conclude-merger-talks.html | ADVERTISING; Doyle Dane and F.C.&B. Conclude Merger Talks | False | By Philip H. Dougherty | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/reunion-recalls-movie-on-hispanic-strikers-made-at-time-of-film-blacklist.html | REUNION RECALLS MOVIE ON HISPANIC STRIKERS MADE AT TIME OF FILM BLACKLIST | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/coast-city-observes-an-anti-reagan-day.html | Coast City Observes An Anti-Reagan Day | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/books/books-of-the-times-107523.html | Books Of The Times | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/news-summary-monday-may-3-1982.html | News Summary; MONDAY, MAY 3, 1982 | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/police-find-2-adults-and-a-child-murdered-in-newark-apartment.html | POLICE FIND 2 ADULTS AND A CHILD MURDERED IN NEWARK APARTMENT | False | By Robert D. McFadden | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-those-who-would-abolish-adolescent-sex-editor-it-ironic-that-margaret-peter-109222.html | TO THOSE WHO WOULD ABOLISH ADOLESCENT SEX; To the Editor: It is ironic that Margaret and Peter Steinfels ("Of Sex and Liberals," Op-Ed April 22) accuse liberals of panicking when faced with sexuality, and then propose abolishing sex by adolescents. Their argument that chastity is a form of sex is like arguing that suffocation is a form of breathing. | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/fumes-injure-polish-firemen.html | Fumes Injure Polish Firemen | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/obituaries/bj-levy-93-partner-with-salomon-brothers.html | B.J. Levy, 93, Partner With Salomon Brothers | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/judges-in-complex-struggle-over-philadelphia-s-court-system.html | JUDGES IN COMPLEX STRUGGLE OVER PHILADELPHIA'S COURT SYSTEM | False | By William Robbins, Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/fibak-is-upset-as-south-americans-stand-out-at-forest-hills.html | FIBAK IS UPSET AS SOUTH AMERICANS STAND OUT AT FOREST HILLS | False | By Neil Amdur | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Byline | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/commerce-aides-a-delicate-balance.html | COMMERCE AIDES: A DELICATE BALANCE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-people-new-head-of-operations-at-syntex-corporation.html | BUSINESS PEOPLE; NEW HEAD OF OPERATIONS AT SYNTEX CORPORATION | False | By Leonard Sloane | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/new-leader-asks-unity-in-salvador.html | NEW LEADER ASKS UNITY IN SALVADOR | False | By Richard J. Meislin, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/the-tough-eurocredit-market.html | THE TOUGH EUROCREDIT MARKET | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/journals-from-the-best-coffee-tables.html | JOURNALS FROM THE BEST COFFEE TABLES | False | By David Shribman, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/a-normal-zimbabwe.html | A NORMAL ZIMBABWE | False | By Gary Wasserman | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/scores-arrested.html | Scores Arrested | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-to-those-who-would-abolish-adolescent-sex-109227.html | TO THOSE WHO WOULD ABOLISH ADOLESCENT SEX | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/notes-people-for-reagans-barbecue-football-sermon-reagan-s-tennessee.html | NOTES ON PEOPLE; For the Reagans, Barbecue and a Football Sermon; Reagan's Tennessee | False | By Laurie Johnston | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/braves-beat-cubs-behind-walk-10-3.html | BRAVES BEAT CUBS BEHIND WALK, 10-3 | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/l-to-those-who-would-abolish-adolescent-sex-109226.html | TO THOSE WHO WOULD ABOLISH ADOLESCENT SEX | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/voting-rights-advocates-in-south-pressing-changes-in-redistricting.html | VOTING RIGHTS ADVOCATES IN SOUTH PRESSING CHANGES IN REDISTRICTING | False | By Reginald Stuart, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/concert-guild-winners.html | Concert Guild Winners | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/obituaries/charles-froessel-ex-judge-is-dead.html | CHARLES FROESSEL, EX-JUDGE, IS DEAD | False | By Edward A. Gargan | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/business-people-hughes-tool-company-elects-a-new-president.html | BUSINESS PEOPLE; HUGHES TOOL COMPANY ELECTS A NEW PRESIDENT | False | By Leonard Sloane | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/orioles-6-angels-4.html | Orioles 6, Angels 4 | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/100-new-gm-buses-sit-idle-in-dispute-over-rear-doors.html | 100 NEW G.M. BUSES SIT IDLE IN DISPUTE OVER REAR DOORS | False | By Ari L. Goldman | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Copyright | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/guidry-of-yanks-stops-mariners.html | GUIDRY OF YANKS STOPS MARINERS | False | By Malcolm Moran | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/ostomies-no-longer-the-secret-surgery.html | OSTOMIES: NO LONGER 'THE SECRET SURGERY' | False | By Judy Klemesrud | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/el-al-faces-sabbath-grounding.html | EL AL FACES SABBATH GROUNDING | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/a-s-5-indians-2.html | A's 5, Indians 2 | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-news-briefs-ayala-wins-again.html | SPORTS NEWS BRIEFS; Ayala Wins Again | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/upstate-tower-cleanup-uncertainty-and-debate.html | UPSTATE TOWER CLEANUP: UNCERTAINTY AND DEBATE | False | By Richard D. Lyons, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/reed-goes-home-bags-a-7-footer-for-creighton.html | Reed Goes Home, Bags A 7-Footer for Creighton | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/military-said-to-get-about-25-of-nasa-s-1983-research-budget.html | MILITARY SAID TO GET ABOUT 25% OF NASA'S 1983 RESEARCH BUDGET | False | By John Noble Wilford | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/the-one-man-generation.html | The One-Man Generation | False | George Vecsey | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/vw-seeks-car-production-in-spain.html | VW SEEKS CAR PRODUCTION IN SPAIN | False | By John Tagliabue, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/frost-belt-tightening.html | (FROST)-BELT TIGHTENING | False | By Richard B McKenzie | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/sotheby-s-and-warner-s-discuss-cable-auctions.html | Sotheby's and Warner's Discuss Cable Auctions | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/washington-watch-price-support-for-air-routes.html | Washington Watch; Price Support For Air Routes | False | By Robert D. Hershey Jr. | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/polish-internees-find-exit-blocked.html | POLISH INTERNEES FIND EXIT BLOCKED | False | By John Darnton, Special To The New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/around-the-world-sierra-leone-voids-some-election-returns.html | AROUND THE WORLD; Sierra Leone Voids Some Election Returns | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/celtics-down-bullets-103-99-for-3-1-edge.html | CELTICS DOWN BULLETS, 103-99, FOR 3-1 EDGE | False | By Roy S. Johnson, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/dance-mark-taylor-gives-hurricane-whirl.html | DANCE: MARK TAYLOR GIVES 'HURRICANE WHIRL' | False | By Jennifer Dunning | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/airlines-will-get-new-fare-leeway-on-atlantic-runs.html | AIRLINES WILL GET NEW FARE LEEWAY ON ATLANTIC RUNS | False | | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/briton-in-washington-talks-is-told-what-kind-of-aid-us-will-provide.html | BRITON IN WASHINGTON TALKS, IS TOLD WHAT KIND OF AID U.S. WILL; PROVIDE | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/commodities-index-futures-in-new-york.html | COMMODITIES; INDEX FUTURES IN NEW YORK | False | By H.j. Maidenberg | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/samuel-millspaugh-marries-cissy-patterson-smith.html | Samuel Millspaugh Marries Cissy Patterson Smith | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/cutting-of-central-park-trees-angers-birders.html | CUTTING OF CENTRAL PARK TREES ANGERS BIRDERS | False | By Deirdre Carmody | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/arts/music-serkin-and-musica-aeterna-in-mozart.html | MUSIC: SERKIN AND MUSICA AETERNA IN MOZART | False | By Theodore W. Libbey Jr. | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/briefs-107647.html | BRIEFS | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/advertising-n-w-rail-merger-yields-account-merger.html | ADVERTISING; N.& W. Rail Merger Yields Account Merger | False | By Philip H. Dougherty | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/article-108877-no-title.html | Article 108877 -- No Title | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/the-swap-is-still-a-bad-deal.html | The Swap Is Still a Bad Deal | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/briefing-107769.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/question-box.html | Question Box | False | by S. Lee Kanner | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/moscow-denounces-schmidt-on-us-policy-of-strength.html | Moscow Denounces Schmidt On U.S 'Policy of Strength' | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/house-approves-funds-to-fix-western-dams.html | House Approves Funds To Fix Western Dams | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/day-care-in-a-family-setting.html | DAY CARE IN A FAMILY SETTING | False | By Nadine Brozan | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/the-city-hit-and-run-auto-kills-brooklyn-boy.html | THE CITY; Hit-and-Run Auto Kills Brooklyn Boy | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/us-bomber-lost-since-1944-found-in-papua-new-guinea.html | U.S. BOMBER, LOST SINCE 1944, FOUND IN PAPUA NEW GUINEA | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/insurgent-s-lawsuit-a-test-of-politics-as-usual.html | INSURGENT'S LAWSUIT A TEST OF POLITICS AS USUAL | False | By Frank Lynn | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/sports-world-specials-110129.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/merrill-defends-bid-on-stearns.html | Merrill Defends Bid On Stearns | False | By Susan C. Faludi | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/in-nigerian-vote-old-leaders-come-out-fighting.html | IN NIGERIAN VOTE, OLD LEADERS COME OUT FIGHTING | False | By Alan Cowell, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/market-place-taking-a-look-at-culbro.html | Market Place; Taking A Look At Culbro | False | By Robert Metz | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/abc-video-pact.html | ABC Video Pact | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/kathryn-papenfuss-wed-to-dr-arthur-j-ross-3d.html | Kathryn Papenfuss Wed To Dr. Arthur J. Ross 3d | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/only-3-in-derby-point-for-pimlico.html | ONLY 3 IN DERBY POINT FOR PIMLICO | False | By Steven Crist, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/opinion/filled-to-overflowing.html | Filled to Overflowing | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/more-ready-to-buy-at-today-s-yields.html | MORE READY TO BUY AT TODAY'S YIELDS | False | By Michael Quint | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/mets-gain-split-after-scolding.html | Mets Gain Split After Scolding | False | Special to the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/relationships-heroism-in-modern-times.html | RELATIONSHIPS; HEROISM IN MODERN TIMES | False | By Glenn Collins | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/around-the-nation-paratroops-stress-safety-after-deaths-in-exercise.html | AROUND THE NATION; Paratroops Stress Safety After Deaths in Exercise | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/addressing-the-issue-of-a-soviet-dissident.html | Addressing the Issue Of a Soviet Dissident | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/style/marjorie-sue-gaba-married-to-stephen-paul-shapiro.html | Marjorie Sue Gaba Married To Stephen Paul Shapiro | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/spain-offers-to-mediate-dispute.html | Spain Offers to Mediate Dispute | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/britons-buoyant-and-apprehensive.html | BRITONS BUOYANT AND APPREHENSIVE | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/testing-time-for-mubarak-news-analysis.html | TESTING TIME FOR MUBARAK; News Analysis | False | By William E. Farrell, Special To the New York Times | 1982-05-04 | TX 894315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/li-marathon-won-by-army-sergeant.html | L.I. MARATHON WON BY ARMY SERGEANT | False | By James Tuite, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/theater/theater-zoe-caldwell-plays-medea.html | THEATER: ZOE CALDWELL PLAYS MEDEA | False | By Frank Rich | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/world/tv-in-lebanon-flourishing-amid-civil-strife.html | TV IN LEBANON FLOURISHING AMID CIVIL STRIFE | False | By Marvine Howe, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/debt-issues-this-week.html | DEBT ISSUES THIS WEEK | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/business/liberty-retail-chain-of-britain-changing.html | LIBERTY RETAIL CHAIN OF BRITAIN CHANGING | False | By Sandra Salmans, Special To the New York Times | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/us/civil-liberties-union-assails-raids-for-making-scapegoats-of-aliens.html | CIVIL LIBERTIES UNION ASSAILS RAIDS FOR MAKING 'SCAPEGOATS OF' ALIENS | False | By Peter Kihss | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/c-correction-109637.html | CORRECTION | False | | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/the-city-hospital-talks-starting-in-city.html | THE CITY; Hospital Talks Starting in City | False | By United Press International | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/nyregion/synagogue-s-garden-of-remembrance.html | SYNAGOGUE'S GARDEN OF REMEMBRANCE | False | By David W. Dunlap | 1982-05-04 | TX 894315 | | |
| 1982-05-03 | 1982-05-03 | https://www.nytimes.com/1982/05/03/sports/delahoussaye-a-winner-again.html | Delahoussaye A Winner Again | False | AP | 1982-05-04 | TX 894315 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/suit-settled-at-firestone.html | Suit Settled At Firestone | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/sports-people-an-angry-truck.html | SPORTS PEOPLE; An Angry 'Truck' | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/us-allows-review-of-2-haitian-camps.html | U.S. ALLOWS REVIEW OF 2 HAITIAN CAMPS | False | By Robert Pear, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/dinosaur-under-siege.html | DINOSAUR UNDER SIEGE | False | By William E. Geist, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/both-sides-try-to-influence-reports-of-combat.html | BOTH SIDES TRY TO INFLUENCE REPORTS OF COMBAT | False | By Steven Rattner, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/seymour-begins-race-for-moynihan-s-seat.html | Seymour Begins Race For Moynihan's Seat | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-hazardous-neighbor-to-a-bronx-project-109945.html | HAZARDOUS NEIGHBOR TO A BRONX PROJECT | False | | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/saudis-get-stake-in-ibh.html | SAUDIS GET STAKE IN IBH | False | By John Tagliabue, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-a-variable-oil-import-fee-to-hold-opec-at-bay-109942.html | A VARIABLE OIL IMPORT FEE TO HOLD OPEC AT BAY | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/nuclear-waste-us-prepares-monumentous-step-toward-disposal.html | NUCLEAR WASTE: U.S. PREPARES MONUMENTOUS STEP TOWARD DISPOSAL | False | By Philip M. Boffey | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/us-said-to-favor-informal-reagan-brezhnev-talk.html | U.S. SAID TO FAVOR INFORMAL REAGAN-BREZHNEV TALK | False | By Hedrick Smith, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/high-court-allows-suits-by-commodity-investors.html | HIGH COURT ALLOWS SUITS BY COMMODITY INVESTORS | False | By Linda Greenhouse, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/albert-fitzgerald-75-former-union-leader.html | ALBERT FITZGERALD, 75, FORMER UNION LEADER | False | By Walter H. Waggoner | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/management-lineup-at-harvester-louis-menk.html | MANAGEMENT LINEUP AT HARVESTER; Louis Menk | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/pittston-controls-burlington-unit.html | Pittston Controls Burlington Unit | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-right-guard-goes-to-y-r.html | ADVERTISING; Right Guard Goes To Y.&R. | False | By Philip H. Dougherty | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/bell-assails-criticism-of-plans-to-cut-student-aid-as-unjust.html | BELL ASSAILS CRITICISM OF PLANS TO CUT STUDENT AID AS UNJUST | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/capital-jury-picked-in-hinckley-trial.html | CAPITAL JURY PICKED IN HINCKLEY TRIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/science-library-109755.html | SCIENCE LIBRARY | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-the-war-on-inflation-is-not-the-villain-109944.html | THE WAR ON INFLATION IS NOT THE VILLAIN | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/key-rates-110705.html | Key Rates | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/uncertainty-in-shale-oil-town.html | UNCERTAINTY IN SHALE OIL TOWN | False | By William E. Schmidt, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/soviet-blames-us-for-british-moves.html | SOVIET BLAMES U.S. FOR BRITISH MOVES | False | By John F. Burns, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/music-two-groups-sing-berlioz-s-requiem.html | MUSIC: TWO GROUPS SING BERLIOZ'S REQUIEM | False | By Edward Rothstein | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-premiums-incentives-and-sales.html | Advertising; Premiums, Incentives And Sales | False | By Philip H. Dougherty | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Date | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/greyhound-net-tumbles-55.html | Greyhound Net Tumbles 55% | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/new-york-seeks-a-state-strategy-on-cocaine-use.html | NEW YORK SEEKS A STATE STRATEGY ON COCAINE USE | False | By David W. Dunlap | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/india-seizes-350-after-religious-clashes.html | INDIA SEIZES 350 AFTER RELIGIOUS CLASHES | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/polish-protesters-clash-with-police-in-several-cities.html | POLISH PROTESTERS CLASH WITH POLICE IN SEVERAL CITIES | False | By John Darnton, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/ann-landers-dips-into-old-mail-bag.html | ANN LANDERS DIPS INTO OLD-MAIL BAG | False | By Jonathan Friendly | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/new-plan-for-council-lines-opposed.html | NEW PLAN FOR COUNCIL LINES OPPOSED | False | By Clyde Haberman | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/getty-oil-planning-coast-energy-plant.html | Getty Oil Planning Coast Energy Plant | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/london-reports-new-clash-at-sea.html | LONDON REPORTS NEW CLASH AT SEA | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/william-primrose-77-is-dead-violist-known-for-purity-of-tone.html | WILLIAM PRIMROSE, 77, IS DEAD; VIOLIST KNOWEN FOR PURITY OF TONE | False | By Harold C. Schonberg | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/harvester-chairman-resigns.html | HARVESTER CHAIRMAN RESIGNS | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/victimized-family-visited-by-reagn.html | VICTIMIZED FAMILY VISITED BY REAGAN | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/children-to-get-a-course-in-responsible-behavior.html | CHILDREN TO GET A COURSE IN RESPONSIBLE BEHAVIOR | False | By Gene I. Maeroff | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/struck-jersey-utility-says-it-s-operating-normally.html | STRUCK JERSEY UTILITY SAYS IT'S OPERATING NORMALLY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/bid-to-delay-bell-case.html | Bid to Delay Bell Case | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/cable-tv-buoyed-by-popularity-looks-to-future.html | CABLE TV, BUYOYED BY POPULARITY, LOOKS TO FUTURE | False | By Aljean Harmetz, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/cable-tv-bill-urged-in-82-by-goldwater.html | CABLE TV BILL URGED IN '82 BY GOLDWATER | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/3-months-into-strike-bombay-s-workers-bear-up.html | 3 MONTHS INTO STRIKE, BOMBAY'S WORKERS BEAR UP | False | By Michael T. Kaufman, Special To the New York Times | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/around-the-world-vietnamese-in-cambodia-said-to-pull-back.html | AROUND THE WORLD; Vietnamese in Cambodia Said to Pull Back | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/ballet-school-starts-fund-raising-drive.html | BALLET SCHOOL STARTS FUND-RAISING DRIVE | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/coca-cola-merger.html | Coca-Cola Merger | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-nikko-securities-names-new-head-of-us-unit.html | BUSINESS PEOPLE; NIKKO SECURITIES NAMES NEW HEAD OF U.S. UNIT | False | By Daniel F. Cuff | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/carbide-to-end-1-billion-pact.html | Carbide to End $1 Billion Pact | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/science-watch-a-better-pollinator.html | SCIENCE WATCH; A Better Pollinator | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/treasury-note-futures-traded.html | Treasury Note Futures Traded | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/cable-system-purchase.html | Cable System Purchase | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/concert-symphonia-antiqua-plays-works-of-ludwig-senfl.html | CONCERT: SYMPHONIA ANTIQUA PLAYS WORKS OF LUDWIG SENFL | False | By Edward Rothstein | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/prince-andrew-flies-patrols-in-helicopter.html | Prince Andrew Flies Patrols in Helicopter | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/around-the-world-vietnam-has-sent-7000-to-work-in-soviet.html | AROUND THE WORLD; Vietnam Has Sent 7,000 To Work in Soviet | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/earnings-dupont-off-in-first-quarter.html | EARNINGS; DUPONT OFF IN FIRST QUARTER | False | By Phillip H. Wiggins | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/salvador-s-leader-bars-negotiations.html | SALVADOR'S LEADER BARS NEGOTIATIONS | False | By Richard J. Meislin, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-daughter-for-a-mezzo.html | NOTES ON PEOPLE; Daughter for a Mezzo | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/5-herpes-viruses-symptoms-and-therapies-herpes-simplex-virus-type-1.html | 5 HERPES VIRUSES: SYMPTOMS AND THERAPIES; Herpes Simplex Virus Type 1 | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/report-asserts-cuts-are-making-welfare-preferable-to-work.html | REPORT ASSERTS CUTS ARE MAKING WELFARE PREFERABLE TO WORK | False | By Sheila Rule | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/willowbrook-back-in-court.html | Willowbrook, Back in Court | False | | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/shawmut-bank-merger.html | Shawmut Bank Merger | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/construction-spending-down-by-0.8-in-march.html | CONSTRUCTION SPENDING DOWN BY 0.8% IN MARCH | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/new-york-a-jolly-good-fellow.html | NEW YORK; A JOLLY GOOD FELLOW | False | By Sydney H. Schanberg | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/chess-korchnoi-and-pinter-finish-first-in-rome-tournament-ry-robert-byrne.html | Chess: Korchnoi and Pinter Finish First in Rome Tournament; Ry ROBERT BYRNE | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-grey-s-net-drops-12.8.html | ADVERTISING; Grey's Net Drops 12.8% | False | By Philip H. Dougherty | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/executives.html | EXECUTIVES | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/opec-output-off-in-quarter.html | OPEC Output Off in Quarter | False | By United Press International | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/reagn-s-aims-argentines-blossoming-friendship-ends-abruptly-analysis.html | REAGAN'S AIMS AND THE ARGENTINES: A BLOSSOMING FRIENDSHIP ENDS ABRUPTLY; News Analysis | False | By Barbara Crossette, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/alabama-sets-irs-accord.html | Alabama Sets I.R.S. Accord | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/dropouts-spur-yale-crew.html | 'DROPOUTS' SPUR YALE CREW | False | By William N. Wallace, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/point-fixer-draws-a-10-year-sentence.html | Point-Fixer Draws A 10-Year Sentence | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/market-place-the-spark-in-options.html | Market Place; The Spark In Options | False | By Robert Metz | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/around-the-nation-maryland-town-votes-against-nuclear-arms.html | AROUND THE NATION; Maryland Town Votes Against Nuclear Arms | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/the-return-of-famous-natives-to-greenville-miss.html | THE RETURN OF FAMOUS NATIVES TO GREENVILLE, MISS. | False | By Reginald Stuart, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/sports-of-the-times-his-goal-is-to-play.html | Sports of The Times; His Goal Is to Play | False | By George Vecsey | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/arms-pact-revival-is-being-promoted.html | ARMS PACT REVIVAL IS BEING PROMOTED | False | By Judith Miller, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/roll-up-the-red-carpet-extended-to-mobutu.html | ROLL UP THE RED CARPET EXTENDED TO MOBUTU | False | By Madeleine G. Kalb | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/britons-note-enemy-flaws-in-war-at-sea-military-analysis.html | BRITONS NOTE ENEMY FLAWS IN WAR AT SEA; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/around-the-nation-florida-asks-court-ban-on-mining-in-us-forest.html | AROUND THE NATION; Florida Asks Court Ban On Mining in U.S. Forest | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/caught-in-a-world-of-change-balinese-go-their-own-way.html | CAUGHT IN A WORLD OF CHANGE, BALINESE GO THEIR OWN WAY | False | By Pamela G. Hollie, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/movement-grows-to-create-guidelines-for-mental-therapy.html | MOVEMENT GROWS TO CREATE GUIDELINES FOR MENTAL THERAPY | False | By Maya Pines | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/talk-of-the-kennedy-book-awards.html | TALK OF THE KENNEDY BOOK AWARDS | False | By Lynn Rosellini, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/the-city-defense-for-moon.html | THE CITY; Defense for Moon | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/the-reagan-crew-at-sea.html | The Reagan Crew at Sea | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/justices-to-rule-on-plea-by-independent-candidate.html | JUSTICES TO RULE ON PLEA BY INDEPENDENT CANDIDATE | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/news-summary-tuesday-may-4-1982.html | News Summary; TUESDAY, MAY 4, 1982 | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/mets-defeat-dodgers-6-3-in-12.html | METS DEFEAT DODGERS, 6-3 IN 12 | False | By Jane Gross, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/finance-briefs-110283.html | FINANCE BRIEFS | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/2-models-built-on-gm-line.html | 2 Models Built On G.M. Line | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-and-the-law-starting-pay-no-going-rate.html | Business and the Law; Starting Pay: No Going Rate | False | By Tamar Lewin | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/life-in-suburbs-singles-adjust.html | LIFE IN SUBURBS; SINGLES ADJUST | False | By Samuel G. Freedman | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/pan-am-seeking-braniff-s-routes.html | Pan Am Seeking Braniff's Routes | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/briefs-110362.html | BRIEFS | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/for-oil-magic-for-gas.html | For Oil, Magic; for Gas ... | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-macmillan-s-schools-to-della-femina.html | ADVERTISING; Macmillan's Schools To Della Femina | False | By Philip H. Dougherty | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/a-seasoned-cuomo-news-analysis.html | A SEASONED CUOMO; News Analysis | False | By Maurice Carroll | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/japanese-population-growth.html | Japanese Population Growth | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/style/american-fall-fashions-the-new-functionalism.html | AMERICAN FALL FASHIONS; THE NEW FUNCTIONALISM | False | By Bernadine Morris | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/a-candidate-on-the-move-for-pointers.html | A CANDIDATE ON THE MOVE FOR POINTERS | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/briefing-110540.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/herpes-now-blamed-for-more-illness-than-any-other-human-viruses.html | HERPES NOW BLAMED FOR MORE ILLNESS THAN ANY OTHER HUMAN VIRUSES | False | By Jane E. Brody | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-some-airlines-self-inflicted-wounds-109943.html | SOME AIRLINES SELF-INFLICTED WOUNDS | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/in-the-nation-politics-vs-economics.html | IN THE NATION; POLITICS VS. ECONOMICS | False | By Tom Wicker | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-clean-air-act-vs-competition-and-the-consumer-109948.html | CLEAN AIR ACT VS. COMPETITION AND THE CONSUMER | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-president-is-retiring-from-goleden-nugget.html | BUSINESS PEOPLE; PRESIDENT IS RETIRING FROM GOLEDEN NUGGET | False | By Daniel F. Cuff | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/president-backs-bipartisan-plan-on-voting-law.html | PRESIDENT BACKS BIPARTISAN PLAN ON VOTING LAW | False | By Steven V. Roberts, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/president-reported-set-to-endorse-amendment-on-prayer-in-schools.html | PRESIDENT REPORTED SET TO ENDORSE AMENDMENT ON PRAYER IN SCHOOLS | False | By Howell Raines, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/ic-to-buy-shares.html | IC to Buy Shares | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/morocco-backed-by-us-spurs-economic-buildup-in-west-sahara.html | MOROCCO, BACKED BY U.S., SPURS ECONOMIC BUILDUP IN WEST SAHARA | False | By Pranay B. Gupte, Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-disco-cotillion.html | NOTES ON PEOPLE; Disco Cotillion | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/marion-barber-is-starting-over.html | MARION BARBER IS STARTING OVER | False | By Gerald Eskenazi, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/books/books-of-the-times-109559.html | Books Of The Times | False | By Michiko Kakutani | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/pioneer-gas-wells.html | Pioneer Gas Wells | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/q-a-110384.html | Q&A | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/questor-s-goal-to-build-a-future-from-diverse-parts.html | QUESTOR'S GOAL: TO BUILD A FUTURE FROM DIVERSE PARTS | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/drinking-age-to-be-19-in-connecticut-july-1.html | Drinking Age to Be 19 In Connecticut July 1 | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/sports-people-112044.html | SPORTS PEOPLE | False | A Special Coach | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/carolina-election-shifted.html | Carolina Election Shifted | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-digest-tuesday-may-4-1982-international.html | BUSINESS DIGEST; TUESDAY, MAY 4, 1982; International | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/16-tenements-to-become-artist-units-in-city-plan.html | 16 TENEMENTS TO BECOME ARTIST UNITS IN CITY PLAN | False | By Leslie Bennetts | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/around-the-nation-army-basic-training-ends-male-female-units.html | AROUND THE NATION; Army Basic Training Ends Male-Female Units | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/proxy-fight-is-set-at-gulf-resources.html | PROXY FIGHT IS SET AT GULF RESOURCES | False | By Robert J. Cole | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/foothills-seeks-new-financing.html | Foothills Seeks New Financing | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/west-bank-is-israel-s-begin-asserts.html | WEST BANK IS ISRAEL'S, BEGIN ASSERTS | False | By David K. Shipler, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/test-for-budget-process-in-congress-news-analysis.html | TEST FOR BUDGET PROCESS IN CONGRESS; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/meteorite-found-to-be-left-handed.html | METEORITE FOUND TO BE 'LEFT-HANDED' | False | By Walter Sullivan | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/southwest-leasing.html | Southwest Leasing | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/red-sox-subdue-twins-6-2.html | Red Sox Subdue Twins, 6-2 | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/investor-group-is-sued-by-southeast-banking.html | INVESTOR GROUP IS SUED BY SOUTHEAST BANKING | False | By Robert A. Bennett | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/chase-s-money-fund-program.html | Chase's Money Fund Program | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/six-young-pianists-gain-orchestra-residencies.html | Six Young Pianists Gain Orchestra Residencies | False | | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-carter-s-tour.html | NOTES ON PEOPLE; Carter's Tour | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-no-mohasco-takeover-but-bail-out-anyway.html | BUSINESS PEOPLE; NO MOHASCO TAKEOVER, BUT BAIL OUT ANYWAY | False | By Daniel F. Cuff | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/argentina-confirms-loss-of-its-cruiser-says-123-of-1042-on-board-have-been-saved.html | ARGENTINA CONFIRMS LOSS OF ITS CRUISER; SAYS 123 OF 1,042 ON BOARD HAVE BEEN SAVED | False | By Edward Schumacher, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/around-the-nation-indiana-primary-today-is-an-early-reagan-test.html | AROUND THE NATION; Indiana Primary Today Is an Early Reagan Test | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/another-name-for-poverty.html | ANOTHER NAME FOR POVERTY | False | By Robert Garcia | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/aliens-seized-by-us-reported-back-at-work.html | ALIENS SEIZED BY U.S. REPORTED BACK AT WORK | False | By Ronald Sullivan | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/the-un-today-may-4-1982-economic-and-social-council.html | The U.N. Today; May 4, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/airport-safety-hearings-open.html | AIRPORT SAFETY HEARINGS OPEN | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/disney-title-suit.html | Disney Title Suit | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/parties-outlook-distinctly-national.html | PARTIES OUTLOOK: DISTINCTLY NATIONAL | False | By Steven V. Roberts, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/business-people-thrift-giant-picks-outsider-as-chief.html | BUSINESS PEOPLE; THRIFT GIANT PICKS OUTSIDER AS CHIEF | False | By Daniel F. Cuff | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-conflicting-advice-109949.html | CONFLICTING ADVICE | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/cooper-unit-sale.html | Cooper Unit Sale | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/us-expresses-deep-regret-over-reported-loss-of-lives.html | U.S. EXPRESSES 'DEEP REGRET' OVER REPORTED LOSS OF LIVES | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/stocks-up-in-quiet-trading.html | STOCKS UP IN QUIET TRADING | False | By Vartanig G. Vartan | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/whitney-museum-sued-over-1980-light-show.html | WHITNEY MUSEUM SUED OVER 1980 'LIGHT SHOW' | False | By Grace Glueck | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/article-110946-no-title.html | Article 110946 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/high-court-rebuffs-appeal-to-defer-state-redistricting.html | HIGH COURT REBUFFS APPEAL TO DEFER STATE REDISTRICTING | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/opinion/l-citified-australians-109950.html | CITIFIED AUSTRALIANS | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/movies/billy-wilder-honored-at-lincoln-center-gala.html | BILLY WILDER HONORED AT LINCOLN CENTER GALA | False | By Michiko Kakutani | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/dance-carolyn-adams-adieu.html | DANCE: CAROLYN ADAMS ADIEU | False | By Anna Kisselgoff | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/science-watch-lemon-oil-shrinks-bugs.html | SCIENCE WATCH; Lemon Oil Shrinks Bugs | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/suffolk-county-to-expand-its-jails.html | SUFFOLK COUNTY TO EXPAND ITS JAILS | False | By John T. McQuiston, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/testimony-links-south-african-arms-to-coup.html | TESTIMONY LINKS SOUTH AFRICAN ARMS TO COUP | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/former-aide-to-reagan-cleared-in-loan-case.html | Former Aide to Reagan Cleared in Loan Case | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/thais-smash-heroin-refinery.html | Thais Smash Heroin Refinery | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/dartmouth-urging-arms-halt.html | DARTMOUTH URGING ARMS HALT | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/pym-uninterested-in-any-un-efforts-now.html | PYM UNINTERESTED IN ANY U.N. EFFORTS NOW | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/sports-people-reed-enshrined.html | SPORTS PEOPLE; Reed Enshrined | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/soviet-culture-center-in-laos-is-bombed-by-guerrilla-group.html | Soviet Culture Center in Laos Is Bombed by Guerrilla Group | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/the-city-park-s-car-rules.html | THE CITY; Park's Car Rules | False | By United Press International | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-changed-judicial-life.html | NOTES ON PEOPLE; Changed Judicial Life | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/reliance-unit-lifts-holdings-in-tiger.html | Reliance Unit Lifts Holdings in Tiger | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/quotation-of-the-day-112510.html | Quotation of the Day | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-earnings-decline-20-at-ogilvy-mather.html | ADVERTISING; Earnings Decline 20% At Ogilvy & Mather | False | By Philip H. Dougherty | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/mcenroe-labors-to-gain.html | McENROE LABORS TO GAIN | False | By Neil Amdur | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | InPublic | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/borden-purchase.html | Borden Purchase | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/long-strike-is-called-key-mccardell-error.html | LONG STRIKE IS CALLED KEY McCARDELL ERROR | False | By Winston Williams, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/a-s-get-4-in-8th-top-yanks-5-2.html | A's GET 4 IN 8th, TOP YANKS, 5-2 | False | By Murray Chass | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/tv-first-book-of-lists-and-a-greek-goes-home.html | TV: FIRST 'BOOK OF LISTS' AND A GREEK GOES HOME | False | By John J. O'Connor | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/hugh-marlowe-71-actor-of-stage-and-screen.html | HUGH MARLOWE, 71, ACTOR OF STAGE AND SCREEN | False | By Thomas W. Ennis | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/state-senate-to-let-carey-s-big-budget-cuts-stand.html | STATE SENATE TO LET CAREY'S BIG BUDGET CUTS STAND | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/itt-oil-venture.html | I.T.T. Oil Venture | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/judaic-case-law-is-gathered-into-a-data-bank-in-chicago.html | JUDAIC CASE LAW IS GATHERED INTO A 'DATA BANK' IN CHICAGO | False | Special to the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/qe2-is-taken-as-troopship-by-the-british.html | QE2 IS TAKEN AS TROOPSHIP BY THE BRITISH | False | By William Borders, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/black-school-chief-on-coast-faces-challenge.html | BLACK SCHOOL CHIEF ON COAST FACES CHALLENGE | False | By Wallace Turner, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/us/around-the-nation-detroit-suburb-decision-ruled-racially-motivated.html | AROUND THE NATION; Detroit Suburb Decision Ruled Racially Motivated | False | AP | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/advertising-cadwell-davis-savage-gains-thorn-emi-unit.html | ADVERTISING; Cadwell Davis Savage Gains Thorn EMI Unit | False | By Philip H. Dougherty | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/metromedia-radiofone-link.html | Metromedia-Radiofone Link | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/pianist-varsano-s-french-focus.html | PIANIST: VARSANO'S FRENCH FOCUS | False | By Donal Henahan | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/science/education.html | EDUCATION | False | By Dena Kleiman | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/credit-markets-prices-of-treasury-notes-cut-6-month-bill-up-to-12.78.html | CREDIT MARKETS; Prices of Treasury Notes Cut; 6-Month Bill Up to 12.78% | False | By Michael Quint | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/sports-people-savard-is-fined.html | SPORTS PEOPLE; Savard Is Fined | False | | 1982-05-07 | TX 894405 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/bridge-in-bidding-the-key-word-can-sometimes-be-pass.html | Bridge In Bidding, the Key Word Can Sometimes Be 'Pass' | False | By Alan Truscott | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/us-steel-widening-import-plea.html | U.S. STEEL WIDENING IMPORT PLEA | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/c-corrections-112517.html | CORRECTIONS | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/c-corrections-112516.html | CORRECTIONS | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/world/us-offers-jordan-new-arms-and-prospect-of-more.html | U.S. OFFERS JORDAN NEW ARMS AND PROSPECT OF MORE | False | By Richard Halloran, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/obituaries/john-s-koch.html | JOHN S. KOCH | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/opera-group-to-present-herbert-s-enchantress.html | Opera Group to Present Herbert's 'Enchantress' | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/arts/song-marni-nixon-in-recital.html | SONG: MARNI NIXON IN RECITAL | False | By Bernard Holland | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/nyregion/notes-on-people-a-former-representative-takes-on-an-incumbent.html | NOTES ON PEOPLE; A Former Representative Takes on an Incumbent | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/business/ncc-plans-to-sell-simplicity-stake.html | NCC Plans to Sell Simplicity Stake | False | | 1982-05-07 | TX 894405 | | |
| 1982-05-04 | 1982-05-04 | https://www.nytimes.com/1982/05/04/sports/barns-house-long-shots-and-lost-hopes.html | BARNS HOUSE LONG SHOTS AND LOST HOPES | False | By Steven Crist, Special To the New York Times | 1982-05-07 | TX 894405 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/appeals-court-gets-case-on-morganthau-v-cooke.html | APPEALS COURT GETS CASE ON MORGANTHAU v. COOKE | False | By E. R. Shipp, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/ashbrook-s-will-probated.html | Ashbrook's Will Probated | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/theater/stage-master-harold-fugard-s-drama-on-origin-of-hate.html | STAGE: 'MASTER HAROLD,' FUGARD'S DRAMA ON ORIGIN OF HATE | False | By Frank Rich | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/careers-software-engineers-in-demand.html | Careers; Software Engineers In Demand | False | By Elizabeth M. Fowler | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/lewis-offers-plan-on-trucks-as-exchange-for-a-tax-rise.html | LEWIS OFFERS PLAN ON TRUCKS AS EXCHANGE FOR A TAX RISE | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/clerks-to-announce-late-subway-trains.html | CLERKS TO ANNOUNCE LATE SUBWAY TRAINS | False | | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/kitchen-equipment-spatula-for-barbecuing.html | KITCHEN EQUIPMENT; SPATULA FOR BARBECUING | False | By Pierre Franey | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/around-the-nation-refugees-told-of-states-with-better-welfare.html | AROUND THE NATION; Refugees Told of StatesWith Better Welfare | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/us-plans-quotas-on-sugar-imports.html | U.S. PLANS QUOTAS ON SUGAR IMPORTS | False | By Seth S. King, Special To The New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-people-logistics-problem-for-qe2-slaes-chief.html | BUSINESS PEOPLE; LOGISTICS PROBLEM FOR QE2 SLAES CHIEF | False | By Daniel F. Cuff | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/l-the-reluctant-driver-112515.html | The Reluctant Driver | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/spring-washington-does-it-well.html | SPRING: WASHINGTON DOES IT WELL | False | By Phil Gailey, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/around-the-nation-fbi-confirms-inquiry-into-nevada-politicians.html | AROUND THE NATION; F.B.I. Confirms Inquiry Into Nevada Politicians | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/vw-america-posts-profit.html | VW America Posts Profit | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/company-news-polaroid-enters-35-millimeter-field.html | COMPANY NEWS; Polaroid Enters 35-Millimeter Field | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/soft-oil-prices-forcing-cutback-in-north-sea-plans.html | SOFT OIL PRICES FORCING CUTBACK IN NORTH SEA PLANS | False | By Steven Rattner, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/new-england-writers-to-join-nuclear-protest.html | New England Writers To Join Nuclear Protest | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/reagan-criticizes-democrats-in-speech-at-a-gop-dinner.html | REAGAN CRITICIZES DEMOCRATS IN SPEECH AT A G.O.P. DINNER | False | By Steven R. Weisman, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/l-for-homeowners-a-2-return-on-money-112800.html | FOR HOMEOWNERS: A 2% RETURN ON MONEY | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/transactions-114383.html | Transactions | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/harassed-trottier-makes-his-points.html | HARASSED TROTTIER MAKES HIS POINTS | False | By James F. Clarity, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/a-spate-of-books-on-cooking-technique.html | A SPATE OF BOOKS ON COOKING TECHNIQUE | False | By Florence Fabricant | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/q-a-112030.html | Q&A | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/nuclear-plant-reports-leak.html | Nuclear Plant Reports Leak | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/metropolitan-diary-111795.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-vs-farmers-in-japan.html | BUSINESS VS. FARMERS IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/british-destroyer-set-aflame-by-missile-deaths-put-near-30-argentines-down-jet.html | BRITISH DESTROYER SET AFLAME BY MISSILE; DEATHS PUT NEAR 30; ARGENTINES DOWN JET | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/dr-salomon-bochner-of-princeton-is-dead.html | Dr. Salomon Bochner Of Princeton Is Dead | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/hermetite-officials-charged-by-sec.html | HERMETITE OFFICIALS CHARGED BY S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/effects-on-budget-vetoes-on-new-york-program.html | EFFECTS ON BUDGET VETOES ON NEW YORK PROGRAM | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/books/books-of-the-times-112509.html | Books Of The Times | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/central-park-for-the-birds.html | Central Park for the Birds | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/california-high-court-backs-damages-for-child-born-deaf.html | California High Court Backs Damages for Child Born Deaf | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/falklands-casualties-bring-dismay-in-europe.html | FALKLANDS CASUALTIES BRING DISMAY IN EUROPE | False | By William Borders, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/domenici-presents-own-budget-plan.html | DOMENICI PRESENTS OWN BUDGET PLAN | False | By Martin Tolchin, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/donaldson-sues-county.html | Donaldson Sues County | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/old-rare-cookbooks-on-display.html | OLD, RARE COOKBOOKS ON DISPLAY | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/sheffield-history.html | Sheffield; History | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/john-lucas-tries-to-recast-his-image.html | JOHN LUCAS TRIES TO RECAST HIS IMAGE | False | By Roy S. Johnson, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/news-summary-wednesday-may-5-1982.html | News Summary; WEDNESDAY, MAY 5, 1982 | False | | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | IsFOIA | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/islanders-sweep-nordiques-gain-stanley-cup-final.html | ISLANDERS SWEEP NORDIQUES, GAIN STANLEY CUP FINAL | False | By Parton Keese, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/5-straight-for-red-sox.html | 5 STRAIGHT FOR RED SOX | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/family-planning-in-indonesia-takes-on-air-of-a-civic-duty.html | FAMILY PLANNING IN INDONESIA TAKES ON AIR OF A CIVIC DUTY | False | By Pamela G. Hollie | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/l-abuse-in-construction-has-a-proven-remedy-112790.html | ABUSE IN CONSTRUCTION HAS A PROVEN REMEDY | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/the-pop-life-anger-gone-graham-parker-is-back.html | THE POP LIFE; ANGER GONE, GRAHAM PARKER IS BACK | False | By Robert Palmer | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-digest-wednesday-may-5-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MAY 5, 1982; The Economy | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-dreamgirl-reaping-pleasure-as-she-sews.html | NOTES ON PEOPLE; 'Dreamgirl' Reaping Pleasure as She Sews | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/1.1-million-jews-residing-in-city-a-survey-shows.html | 1.1 MILLION JEWS RESIDING IN CITY, A SURVEY SHOWS | False | By David W. Dunlap | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/voting-law-compromise-clears-senate-panel.html | VOTING LAW COMPROMISE CLEARS SENATE PANEL | False | By Steven V. Roberts, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/in-cordoba-arab-hoaxer-isn-t-oil-rich.html | IN CORDOBA, ARAB HOAXER ISNT OIL RICH | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/music-harp-young-strings.html | MUSIC: HARP, YOUNG STRINGS | False | By Theodore W. Libbey Jr. | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/american-can-deal.html | American Can Deal | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/union-oil-sees-future-for-shale.html | Union Oil Sees Future for Shale | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/acquisition-by-dun-unit-rumored.html | Acquisition by Dun Unit Rumored | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/texaco-in-pact-with-halbouty.html | Texaco in Pact With Halbouty | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/mrs-thatcher-under-attack-at-home-over-cruiser.html | MRS. THATCHER UNDER ATTACK AT HOME OVER CRUISER | False | By Steven Rattner, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/mclouth-seeking-to-delay-closing.html | McLouth Seeking To Delay Closing | False | AP | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Date | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/grits-corn-bread-and-other-haute-cuisine-recipes.html | GRITS, CORN BREAD AND OTHER HAUTE CUISINE RECIPES | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/us-jury-investigating-payments-to-mexicans.html | U.S. JURY INVESTIGATING PAYMENTS TO MEXICANS | False | By Tamar Lewin | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/british-destroyer-set-aflame-by-missile-deaths-put-near-30-argentines.html | BRITISH DESTROYER SET AFLAME BY MISSILE; DEATHS PUT NEAR 30; ARGENTINES | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/phils-9-giants-4.html | Phils 9, Giants 4 | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-fact-magazine-is-sent-to-value-line-list.html | ADVERTISING; Fact Magazine Is Sent To Value Line List | False | By Philip H. Dougherty | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/connecticut-notes-pay-rise-for-legislators-may-cost-them-at-polls.html | CONNECTICUT NOTES; PAY RISE FOR LEGISLATORS MAY COST THEM AT POLLS | False | By Richard L. Madden, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/synthetic-fuels-a-crossroads-news-analysis.html | SYNTHETIC FUELS: A CROSSROADS; News Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/l-classic-rum-punch-114637.html | Classic Rum Punch | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/discoveries-1-a-unisex-fedora.html | DISCOVERIES; 1. A Unisex Fedora | False | By Angela Taylor | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/china-exhibit-captivates-crowds-at-world-s-fair.html | CHINA EXHIBIT CAPTIVATES CROWDS AT WORLD'S FAIR | False | By Wendell Rawls Jr., Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/c-corrections-115125.html | CORRECTIONS | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/4-held-in-mexico-in-tax-case.html | 4 HELD IN MEXICO IN TAX CASE | False | By Alan Riding, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/market-place-10-year-notes-opinions-differ.html | Market Place; 10-Year Notes: Opinions Differ | False | By Vartanig G. Vartan | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/tentative-accord-is-reached-on-contract-at-united-parcel.html | Tentative Accord Is Reached On Contract at United Parcel | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/dow-up-5.42-as-trading-rises.html | Dow Up 5.42 as Trading Rises | False | By Alexander R. Hammer | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/projected-mall-in-times-sq-area-losing-support.html | PROJECTED MALL IN TIMES SQ. AREA LOSING SUPPORT | False | By Paul Goldberger | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/topics-dear-ann.html | TOPICS; Dear Ann | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/warsaw-renews-curfews-after-clashes.html | WARSAW RENEWS CURFEWS AFTER CLASHES | False | By John Darnton, Special To the New York Times | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/richard-jamieson-memorial.html | Richard Jamieson Memorial | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/stock-futures-win-approval.html | Stock Futures Win Approval | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/l-daylight-saving-time-114639.html | Daylight Saving Time | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/turnovers-a-dish-with-an-international-heritage.html | TURNOVERS: A DISH WITH AN INTERNATIONAL HERITAGE | False | By Craig Claiborne | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/rca-head-reassures-holders.html | RCA HEAD REASSURES HOLDERS | False | By Andrew Pollack | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/iranians-say-an-iraqi-counterattack-is-in-progress.html | IRANIANS SAY AN IRAQI COUNTERATTACK IS IN PROGRESS | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/finance-briefs-113075.html | FINANCE BRIEFS | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/real-estate-big-project-in-midtown-hits-snags.html | Real Estate; Big Project In Midtown Hits Snags | False | By Diane Henry | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/epa-head-asks-2.4-billion-for-sewage-treatment-plants.html | E.P.A. Head Asks $2.4 Billion For Sewage Treatment Plants | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/the-outlook-for-reagans-new-federalism-program-news-analysis.html | THE OUTLOOK FOR REAGAN'S 'NEW FEDERALISM' PROGRAM; News Analysis | False | By Robert Pear | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/koch-asks-plan-to-reduce-politics-in-drawing-council-district-lines.html | KOCH ASKS PLAN TO REDUCE POLITICS IN DRAWING COUNCIL DISTRICT LINES | False | By Clyde Haberman | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/executive-changes-113003.html | EXECUTIVE CHANGES | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/edward-martin-jr-decorator-and-partner-of-billy-baldwin.html | Edward Martin Jr., Decorator And Partner of Billy Baldwin | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/webb-sells-hotel.html | Webb Sells Hotel | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/washington-the-forgotten-lessons.html | WASHINGTON; THE FORGOTTEN LESSONS | False | By James Reston | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/3-stroh-directors-join-schlitz-board.html | 3 Stroh Directors Join Schlitz Board | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/hinckley-jury-is-given-2-pictures-hard-assassin-and-lifelong-loser.html | HINCKLEY JURY IS GIVEN 2 PICTURES; HARD ASSASSIN AND LIFELONG LOSER | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Author | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/why-britain-raised-the-stakes.html | Why Britain Raised the Stakes | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/retail-sales-in-new-york-off-in-april.html | RETAIL SALES IN NEW YORK OFF IN APRIL | False | By Isadore Barmash | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/bobby-short-a-bit-and-bill-blass-a-lot.html | BOBBY SHORT (A BIT) AND BILL BLASS (A LOT) | False | By Anne-Marie Schiro | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/new-process-may-improve-us-cheese.html | NEW PROCESS MAY IMPROVE U.S. CHEESE | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-people-blinka-pact-unsettled.html | SPORTS PEOPLE; Blinka Pact Unsettled | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/us-strategy-irks-latins-news-analysis.html | U.S. STRATEGY IRKS LATINS; News Analysis | False | By Warren Hoge, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/sperry-down-11.5-internorth-off-8.9.html | SPERRY DOWN 11.5%; INTERNORTH OFF 8.9% | False | By Phillip H. Wiggins | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/forget-about-municipal-cable.html | Forget About Municipal Cable | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/regan-sees-argentina-paying-debts.html | Regan Sees Argentina Paying Debts | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/music-davies-ave-maris.html | MUSIC: DAVIES'AVE MARIS | False | By Edward Rothstein | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/canucks-win-lead-3-1.html | Canucks Win, Lead, 3-1 | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/at-t-absorbs-pacific-telephone.html | A.T.&T. Absorbs Pacific Telephone | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/quotation-of-the-day-115121.html | Quotation of the Day | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/leo-w-o-brien-81-is-dead-former-albany-congressman.html | LEO W. O' BRIEN 81, IS DEAD; FORMER ALBANY CONGRESSMAN | False | By Walter H. Waggoner | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/ella-fondren-whose-husband-was-involved-in-exxon-s-start.html | Ella Fondren, Whose Husband Was Involved in Exxon's Start | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/60-minute-gourmet-112015.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/courting-guatemala.html | COURTING GUATEMALA | False | By Michael Massing | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Verbby | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/us-goes-to-ecology-parley-under-cloud-of-doubt.html | U.S. GOES TO ECOLOGY PARLEY UNDER CLOUD OF DOUBT | False | By Philip Shabecoff, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/l-when-einstein-s-right-he-s-right-112788.html | WHEN EINSTEIN'S RIGHT, HE'S RIGHT | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-people-a-financial-beating.html | SPORTS PEOPLE; A Financial Beating | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/c-corrections-115127.html | CORRECTIONS | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/japan-s-plans-for-us-coal.html | Japan's Plans For U.S. Coal | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/shoreham-testimony-begins.html | SHOREHAM TESTIMONY BEGINS | False | By Frances Cerra, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/no-photos-being-sent-from-the-british-fleet.html | No Photos Being Sent From the British Fleet | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/l-don-t-make-waves-is-poor-advice-for-wives-113581.html | 'DON'T MAKE WAVES' IS POOR ADVICE FOR WIVES | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/turkish-consul-is-fatally-shot.html | TURKISH CONSUL IS FATALLY SHOT | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-miles-davis-returns.html | NOTES ON PEOPLE; Miles Davis Returns | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/theater/theater-k2-a-drama-of-mountain-climbing.html | THEATER: 'K2,' A DRAMA OF MOUNTAIN-CLIMBING | False | By Mel Gussow | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-kensington-fragrances-gearing-up.html | Advertising; Kensington Fragrances Gearing Up | False | By Philip H. Dougherty | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/hinckley-jury-focuses-on-tape-of-face-in-the-crowd.html | HINCKLEY JURY FOCUSES ON TAPE OF 'FACE IN THE CROWD' | False | By Francis X. Clines, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/commodities-sugar-futures-decline-on-reagan-quota-news.html | COMMODITIES; Sugar Futures Decline On Reagan Quota News | False | By H.j. Maidenberg | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/muskie-to-monitor-nestle-on-baby-food.html | MUSKIE TO MONITOR NESTLE ON BABY FOOD | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-people-fouts-and-unionism.html | SPORTS PEOPLE; Fouts and Unionism | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/david-wassner.html | DAVID WASSNER | False | | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-people-hearns-injures-hand.html | SPORTS PEOPLE; Hearns Injures Hand | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/information-law-is-expanded.html | INFORMATION LAW IS EXPANDED | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/personal-health-enzyme-deficiency-is-the-reason-many-can-t-digest-milk.html | PERSONAL HEALTH; ENZYME DEFICIENCY IS THE REASON MANY CAN'T DIGEST MILK | False | By Jane E. Brody | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/song-recital-miss-battle.html | SONG RECITAL: MISS BATTLE | False | By Bernard Holland | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/2-unions-and-ge-begin-bargaining.html | 2 UNIONS AND G.E. BEGIN BARGAINING | False | By Damon Stetson | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/a-s-top-yankees-in-13-9-7.html | A'S TOP YANKEES IN 13, 9-7 | False | By Murray Chass | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/the-city-nurse-24-slain-at-montefiore.html | THE CITY; Nurse, 24, Slain At Montefiore | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/tv-the-harlem-dancers-firebird.html | TV: THE HARLEM DANCERS' 'FIREBIRD' | False | By John J. O'Connor | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/edwards-upsets-kriek-6-3-7-6.html | EDWARDS UPSETS KRIEK, 6-3, 7-6 | False | By Neil Amdur | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/dodgers-down-mets-in-9th-2-1.html | DODGERS DOWN METS IN 9TH, 2-1 | False | By Jane Gross, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/report-urges-us-to-keep-job-role.html | REPORT URGES U.S. TO KEEP JOB ROLE | False | By Wolfgang Saxon | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/britain-s-margin-of-superiority-one-strike-cuts-the-assurance-military-analysis.html | BRITAIN'S MARGIN OF SUPERIORITY: ONE STRIKE CUTS THE ASSURANCE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/piano-recital-varied-bill.html | PIANO RECITAL: VARIED BILL | False | By Bernard Holland | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/wine-talk-112098.html | WINE TALK | False | By Terry Robards | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/rights-groups-find-reagan-policies-favor-whites.html | RIGHTS GROUPS FIND REAGAN POLICIES FAVOR WHITES | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/2-bishops-for-latin-america.html | 2 Bishops for Latin America | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/big-three-auto-sales-drop-5.1.html | BIG THREE AUTO SALES DROP 5.1% | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/virginia-vestoff-42-had-leading-roles-in-several-musicals.html | VIRGINIA VESTOFF, 42; HAD LEADING ROLES IN SEVERAL MUSICALS | False | | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Is Ed. | Byline | Registration Number | Registration Number | Secondary Registration | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/bill-would-guarantee-benefits-to-cia-spouses.html | BILL WOULD GUARANTEE BENEFITS TO C.I.A. SPOUSES | False | By Philip Taubman, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/the-story-of-a-swindle-profit-fraud-and-death.html | THE STORY OF A SWINDLE: PROFIT, FRAUD AND DEATH | False | By Ralph Blumenthal and Selwyn Raab | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/the-factoring-scheme.html | THE FACTORING SCHEME | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/seaver-beats-astros-by-5-2.html | Seaver Beats Astros by 5-2 | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/around-the-world-mitterrand-on-tour-defends-administration.html | AROUND THE WORLD; Mitterrand, on Tour, Defends Administration | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/pan-am-is-suing-braniff-over-routes.html | PAN AM IS SUING BRANIFF OVER ROUTES | False | By Agis Salpukas | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/un-plan-pushed-as-casualties-rise.html | U.N. PLAN PUSHED AS CASUALTIES RISE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/us-authorities-detain-afghans-at-brooklyn-site.html | U.S. AUTHORITIES DETAIN AFGHANS AT BROOKLYN SITE | False | By Susan Chira | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-medea-of-1947-and-of-today-some-familiar-faces.html | NOTES ON PEOPLE; 'Medea' of 1947 and of Today: Some Familiar Faces | False | By David Bird and Robert Meg. Thomas Jr. | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-people-pioneer-video-names-new-chairman.html | BUSINESS PEOPLE; PIONEER VIDEO NAMES NEW CHAIRMAN | False | By Daniel F. Cuff | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/key-rates-113101.html | Key Rates | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/food-notes-112083.html | FOOD NOTES | False | By Marian Burros | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/pop-5-doo-wop-groups-at-the-bottom-line.html | POP: 5 DOO-WOP GROUPS AT THE BOTTOM LINE | False | By Stephen Holden | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/general-belgrano-history.html | General Belgrano; History | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/2-russians-climb-everest.html | 2 Russians Climb Everest | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/on-personal-questions-114633.html | On Personal Questions | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/made-in-america-an-elegant-new.html | MADE IN AMERICA: AN ELEGANT NEW | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/haig-abruptly-summoned-to-meet-with-british-envoy.html | HAIG ABRUPTLY SUMMONED TO MEET WITH BRITISH ENVOY | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number | Registration Number | Secondary Registration Number | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/bridge-sweden-s-eric-jannerstein-recalled-for-his-versatility.html | Bridge:; Sweden's Eric Jannerstein Recalled for His Versatility | False | By Alan Truscott | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/3-year-note-demand-strong.html | 3-YEAR NOTE DEMAND STRONG | False | By Michael Quint | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/funds-obtained-by-saxon-oil.html | Funds Obtained By Saxon Oil | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/brezhnev-asks-negotiations-in-latin-disputes.html | BREZHNEV ASKS NEGOTIATIONS IN LATIN DISPUTES | False | By Serge Schmemann | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/l-a-lie-detector-given-to-telling-lies-112789.html | A 'LIE DETECTOR' GIVEN TO TELLING LIES | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/some-arab-lands-warming-to-egypt.html | SOME ARAB LANDS WARMING TO EGYPT | False | By William E. Farrell, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/advertising-knapp-communications-adds-new-york-officer.html | ADVERTISING; Knapp Communications Adds New York Officer | False | By Philip H. Dougherty | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/notes-on-people-rubenstein-quits-as-consultant-to-4-agencies.html | NOTES ON PEOPLE; Rubenstein Quits as Consultant to 4 Agencies | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-07 | TX 894404 | | |