Exhibit F31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/m-g-m-ua-payment-delays.html | M-G-M/U.A. Payment Delays | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/briefing-113517.html | BRIEFING | False | By E. Drummond Ayres Jr. and Lynn Roselini | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/sports/sports-of-the-times-run-rickey-run.html | Sports of The Times; Run, Rickey, Run | False | DAVE ANDERSON | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/swede-kills-2-in-rampage.html | Swede Kills 2 in Rampage | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/c-a-correction-112799.html | A Correction: | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/grumman-net-up-by-28.9.html | Grumman Net Up by 28.9% | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/l-suspect-labor-reform-in-south-africa-112778.html | SUSPECT LABOR REFORM IN SOUTH AFRICA | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/topics-library-lovelorn-capital-porridge.html | TOPICS; Library / Lovelorn; Capital Porridge | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/senators-briefed-on-soviet-military.html | SENATORS BRIEFED ON SOVIET MILITARY | False | By Bernard Weinraub, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/briefs-114166.html | BRIEFS | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/l-tuna-and-its-symbols-114628.html | Tuna and Its Symbols | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/arab-student-18-is-shot-dead-in-gaza.html | ARAB STUDENT, 18, IS SHOT DEAD IN GAZA | False | By David K. Shipler, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/company-fights-governor-s-move-to-block-oil-pipeline-under-puget-sound.html | COMPANY FIGHTS GOVERNOR'S MOVE TO BLOCK OIL PIPELINE UNDER PUGET SOUND | False | By Wallace Turner, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/world/the-un-today-may-5-1982-economic-and-social-council.html | The U.N. Today; May 5, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/required-reading-the-second-city.html | Required Reading; The Second City | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/for-weekend-fathers-too-many-cooks-don-t-spoil-the-broth.html | FOR WEEKEND FATHERS, TOO MANY COOKS DON'T SPOIL THE BROTH | False | By Georgia Dullea | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/obituaries/myra-jordan-polan.html | MYRA JORDAN POLAN | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/nuclear-freeze-junk-thought.html | NUCLEAR FREEZE: 'JUNK THOUGHT' | False | By Benjamin J. Stein | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/theater/beach-theater-expands-bill.html | BEACH THEATER EXPANDS BILL | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/moffett-beats-downey-in-new-britain-voting.html | Moffett Beats Downey In New Britain Voting | False | Special to the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/economic-scene-reaganomics-critics-grow.html | Economic Scene; Reaganomics: Critics Grow | False | By Leonard Silk | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/nyregion/localities-in-state-reported-in-disarray-from-carey-cuts.html | LOCALITIES IN STATE REPORTED IN DISARRAY FROM CAREY CUTS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/searle-and-meiji-drug-marketing.html | Searle and Meiji Drug Marketing | False | | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/garden/using-nurses-to-save-on-health-care.html | USING NURSES TO SAVE ON HEALTH CARE | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/us/around-the-nation-us-report-says-lighter-caused-fatal-mine-blast.html | AROUND THE NATION; U.S. Report Says Lighter Caused Fatal Mine Blast | False | AP | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/business/business-people-mellon-s-florida-leader-pursues-trust-business.html | BUSINESS PEOPLE; MELLON'S FLORIDA LEADER PURSUES TRUST BUSINESS | False | By Daniel F. Cuff | 1982-05-07 | TX 894404 | | |
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/opinion/under-the-oil-glut.html | UNDER THE OIL GLUT | False | By Louis C. Boorstin | 1982-05-07 | TX 894404 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-05 | 1982-05-05 | https://www.nytimes.com/1982/05/05/arts/viewers-return-home-seen-as-helping-cable-tv.html | VIEWERS' RETURN HOME SEEN AS HELPING CABLE TV | False | By Aljean Harmetz, Special To the New York Times | 1982-05-07 | TX 894404 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-of-the-times-quebec-proves-it-belongs.html | Sports of The Times; Quebec Proves it Belongs | False | By George Vecsey | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-people-player-sues-paper.html | SPORTS PEOPLE; Player Sues Paper | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/this-is-the-army-cast-plans-its-40th-reunion.html | 'This Is the Army' Cast Plans Its 40th Reunion | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/some-under-rent-control-to-get-reduction-of-up-to-20-a-month.html | SOME UNDER RENT CONTROL TO GET REDUCTION OF UP TO $20 A MONTH | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/state-makes-300-million-available-for-mortgages.html | STATE MAKES $300 MILLION AVAILABLE FOR MORTGAGES | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/brenda-frazier-who-caught-eye-of-public-as-debutante-dies-at-60.html | BRENDA FRAZIER, WHO CAUGHT EYE OF PUBLIC AS DEBUTANTE, DIES AT 60 | False | By Paul L. Montgomery | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-region-pupils-walk-out-over-budget-cuts.html | THE REGION; Pupils Walk Out Over Budget Cuts | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/gasoline-inventory-dip.html | Gasoline Inventory Dip | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/sextets-cleveland-quartet-plus-two.html | SEXTETS: CLEVELAND QUARTET PLUS TWO | False | By Edward Rothstein | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/an-overwhelming-violence-tv-tie.html | AN 'OVERWHELMING' VIOLENCE -TV TIE | False | By Robert Reinhold, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/italy-suing-sindona.html | Italy Suing Sindona | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/budget-cuts-allocation-of-blame-begins-in-albany-news-analysis.html | BUDGET CUTS: ALLOCATION OF BLAME BEGINS IN ALBANY; News Analysis | False | By E.j. Dionne Jr., Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/gennaro-rea.html | GENNARO REA | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/old-crossword-puzzle-ran-in-times-april-16.html | Old Crossword Puzzle Ran in Times April 16 | False | By United Press International | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-region-morris-quits-race.html | THE REGION; Morris Quits Race | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/marlboro-opens-june-27.html | Marlboro Opens June 27 | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/a-year-of-attacks-on-hockey-officials.html | A YEAR OF ATTACKS ON HOCKEY OFFICIALS | False | By Lawrie Mifflin | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/us-and-peru-present-a-new-set-of-proposals.html | U.S. AND PERU PRESENT A NEW SET OF PROPOSALS | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/c-corrections-117704.html | CORRECTIONS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-when-a-person-makes-society-pay-his-debts-117682.html | WHEN A PERSON MAKES SOCIETY PAY HIS DEBTS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/arab-girl-dies-of-gunshot-inflicted-by-israeli-driver.html | ARAB GIRL DIES OF GUNSHOT INFLICTED BY ISRAELI DRIVER | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/very-anxious-time-queen-elizabeth-says.html | 'Very Anxious Time,' Queen Elizabeth Says | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/design-nottebook.html | DESIGN NOTTEBOOK | False | By Joseph Giovannini | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/democratic-race-in-virginia-is-wide-open-again.html | DEMOCRATIC RACE IN VIRGINIA IS WIDE OPEN AGAIN | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/briefing-116860.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/helpful-hardware-making-painting-easier.html | HELPFUL HARDWARE; MAKING PAINTING EASIER | False | By Mary Smith | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-city-guilty-plea-made-in-cocaine-case.html | THE CITY; Guilty Plea Made In Cocaine Case | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/iranian-copters-raid-iraqi-town-for-first-time-teheran-reports.html | IRANIAN COPTERS RAID IRAQI TOWN FOR FIRST TIME, TEHERAN REPORTS | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-promoting-a-us-flag-isn-t-shameless-protectionism-115414.html | PROMOTING A U.S.-FLAG ISN'T 'SHAMELESS PROTECTIONISM' | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/wilson-declines-mets-praise-for-hitting.html | Wilson Declines Mets' Praise for Hitting | False | By Jane Gross, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/unicorp-to-raise-real-estate-stake.html | Unicorp to Raise Real Estate Stake | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/reagan-s-link-to-labor-finds-unions-in-revolt.html | REAGAN'S LINK TO LABOR FINDS UNIONS IN REVOLT | False | By Seth S. King, Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/motet-choir-requiem.html | Motet Choir Requiem | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/song-livingston-evans-duo.html | SONG: LIVINGSTON-EVANS DUO | False | By John S. Wilson | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/thursday-may-6-1982-the-economy.html | THURSDAY, MAY 6, 1982; The Economy | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/dole-asks-smaller-cut-in-food-stamp-funds.html | Dole Asks Smaller Cut In Food Stamp Funds | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/business-people-gold-loses-its-glitter-for-investment-adviser.html | BUSINESS PEOPLE; Gold Loses Its Glitter For Investment Adviser | False | DANIEL F. CUFF | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/at-the-british-embassy-a-stately-renovation.html | AT THE BRITISH EMBASSY, A STATELY RENOVATION | False | By Jane Geniesse, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/petro-lewis.html | Petro-Lewis | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/wickes-closes-12-stores.html | Wickes Closes 12 Stores | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/us-sets-new-code-to-benefit-disabled.html | U.S. SETS NEW CODE TO BENEFIT DISABLED | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/foreign-affairs-color-it-gray.html | FOREIGN AFFAIRS; COLOR IT GRAY | False | By Flora Lewis | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/a-balky-drawer-how-to-repair-it.html | A BALKY DRAWER: HOW TO REPAIR IT | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/zoning-plan-bends-under-lobbying.html | ZONING PLAN BENDS UNDER LOBBYING | False | By Michael Goodwin | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/hers.html | HERS | False | By Jennifer Allen | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/assembly-ends-its-1982-session-in-connecticut.html | ASSEMBLY ENDS ITS 1982 SESSION IN CONNECTICUT | False | By Matthew L. Wald, Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/castle-s-repairs-shut-park-weather-station.html | Castle's Repairs Shut Park Weather Station | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/rail-crash-kills-6-in-spain.html | Rail Crash Kills 6 in Spain | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/crisis-is-expected-to-aid-tories-in-local-elections.html | CRISIS IS EXPECTED TO AID TORIES IN LOCAL ELECTIONS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/calendar-of-events-pottery-and-plants.html | CALENDAR OF EVENTS; POTTERY AND PLANTS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/the-dance-premiere-of-goh-s-configurations.html | THE DANCE: PREMIERE OF GOH'S 'CONFIGURATIONS' | False | By Jack Anderson | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/block-seeks-milk-support-cut-in-attempt-to-reduce-surplus.html | BLOCK SEEKS MILK SUPPORT CUT IN ATTEMPT TO REDUCE SURPLUS | False | By Seth S. King, Special to the New York Times | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/c-corrections-117702.html | CORRECTIONS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/bush-in-china-in-effort-to-clear-the-air.html | BUSH IN CHINA IN EFFORT TO CLEAR THE AIR | False | By Christopher S. Wren, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/legislators-told-of-a-transit-gap-up-to-400-million.html | LEGISLATORS TOLD OF A TRANSIT GAP UP TO $400 MILLION | False | By Lena Williams, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/beatcha-is-5-2-favorite-in-world-cup-pacing.html | Beatcha Is 5-2 Favorite In World Cup Pacing | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/lucky-baby-of-30-s-hunts-her-parents.html | 'LUCKY BABY' OF 30'S HUNTS HER PARENTS | False | By David Margolick | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/in-britain-the-old-fighting-mood-is-aroused.html | IN BRITAIN, THE OLD FIGHTING MOOD IS AROUSED... | False | By Drew Middleton, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/study-sees-way-to-cut-costs-on-workmen-s-compensation.html | STUDY SEES WAY TO CUT COSTS ON WORKMEN'S COMPENSATION | False | By Ann Crittenden, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-people-trimble-steps-down.html | SPORTS PEOPLE; Trimble Steps Down | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/earthquake-rattles-alaska.html | Earthquake Rattles Alaska | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/movies/screen-la-commare-secca-where-bertolucci-began.html | SCREEN: 'LA COMMARE SECCA,' WHERE BERTOLUCCI BEGAN | False | By Janet Maslin | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/hinckley-jury-told-of-notes-and-letters-by-defendant.html | HINCKLEY JURY TOLD OF NOTES AND LETTERS BY DEFENDANT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/fbi-seizes-head-of-bankrupt-diamond-concern.html | F.B.I. SEIZES HEAD OF BANKRUPT DIAMOND CONCERN | False | By Selwyn Raab | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/gardening-now-is-the-time-to-start-a-garden-of-wildflowers.html | GARDENING; NOW IS THE TIME TO START A GARDEN OF WILDFLOWERS | False | By Joan Lee Faust | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/mrs-gerald-s-shibley.html | MRS. GERALD S. SHIBLEY | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/commodities-trading-stays-heavy-in-treasury-futures.html | COMMODITIES; Trading Stays Heavy In Treasury Futures | False | By H.j. Maidenberg | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/lancia-imports-halted.html | Lancia Imports Halted | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/the-region-yale-head-faults-defense-spending.html | THE REGION; Yale Head Faults Defense Spending | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/3-harold-actors-revel-on-their-brand-new-hit.html | 3 'HAROLD' ACTORS REVEL ON THEIR BRAND-NEW HIT | False | By Carol Lawson | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/dow-unchanged-technology-stocks-off.html | DOW UNCHANGED; TECHNOLOGY STOCKS OFF | False | By Alexander R. Hammer | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-people-arnold-palmer-s-fore.html | SPORTS PEOPLE; Arnold Palmer's 'Fore!' | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/negotiators-say-accord-is-near-on-federalism.html | NEGOTIATORS SAY ACCORD IS NEAR ON FEDERALISM | False | By Robert Pear, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/jazz-wynters-welshman-bill.html | JAZZ: WYNTERS-WELSHMAN BILL | False | By John S. Wilson | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/george-schlatter-finds-the-fun-in-tv.html | GEORGE SCHLATTER FINDS THE FUN IN TV | False | By Tony Schwartz | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/reporter-s-notebook-early-worries-on-world-s-fair-seem-unwarranted.html | REPORTER'S NOTEBOOK: EARLY WORRIES ON WORLD'S FAIR SEEM UNWARRANTED | False | By Wendell Rawls Jr., Special To the New York Times | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/koch-on-a-tightrope-news-analysis.html | KOCH ON A TIGHTROPE; News Analysis | False | By Clyde Haberman | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/roof-collapses-kills-woman.html | Roof Collapses Kills Woman | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/garage-worker-22-is-held-in-slaying-of-nurse-in-bronx.html | GARAGE WORKER, 22, IS HELD IN SLAYING OF NURSE IN BRONX | False | By Barbara Basler | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/editors-say-they-will-keep-landers-column.html | EDITORS SAY THEY WILL KEEP LANDERS COLUMN | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/yemenis-in-peace-talks.html | Yemenis in Peace Talks | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/cable-tv-sees-more-centralization.html | CABLE TV SEES MORE CENTRALIZATION | False | By Aljean Harmetz, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/slayer-of-turkish-envoy-is-hunted-in-boston-area.html | SLAYER OF TURKISH ENVOY IS HUNTED IN BOSTON AREA | False | By Dudley Clendinen, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/critic-s-notebook-should-dance-sell-itself-any-way-that-works.html | CRITIC'S NOTEBOOK; SHOILD DANCE SELL ITSELF ANY WAY THAT WORKS? | False | By Jennifer Dunning | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/around-the-world-indonesian-government-wins-legislative-election.html | AROUND THE WORLD; Indonesian Government Wins Legislative Election | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/rare-light-bulbs-are-for-the-finding.html | RARE LIGHT BULBS ARE FOR THE FINDING | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/abc-tv-plans-7-new-series.html | ABC-TV PLANS 7 NEW SERIES | False | By Eleanor Blau | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/tv-classic-from-1956.html | TV: CLASSIC FROM 1956 | False | By John J. O'Connor | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/reagn-spars-with-democrats.html | REAGAN SPARS WITH DEMOCRATS | False | By Edward Cowan, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/program-on-end-of-world.html | Program on End of World | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/man-in-the-news-tory-farmer-at-the-helm.html | MAN IN THE NEWS; TORY FARMER AT THE HELM | False | By William Borders, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/new-us-arts-agency-aide.html | NEW U.S. ARTS-AGENCY AIDE | False | By Irvin Molotsky, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/news-summary-thursday-may-6-1982.html | News Summary; THURSDAY, MAY 6, 1982 | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/final-chapter-written-in-saga-of-westgate.html | FINAL CHAPTER WRITTEN IN SAGA OF WESTGATE | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/transit-work-rules-unzipped.html | Transit Work Rules, Unzipped | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/house-panel-defeats-ban-on-bight-dumping.html | House Panel Defeats Ban on Bight Dumping | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/air-products-merger-accord.html | Air Products Merger Accord | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/court-rules-casinos-may-not-bar-card-counters.html | COURT RULES CASINOS MAY NOT BAR CARD COUNTERS | False | By Donald Janson, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/4-areas-deferred-from-lease-plan.html | 4 AREAS DEFERRED FROM LEASE PLAN | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/home-beat-an-underscaled-overstuffed-look.html | HOME BEAT; AN UNDERSCALED, OVERSTUFFED LOOK | False | By Suzanne Slesin | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/gulf-resources-dissident-move.html | Gulf Resources Dissident Move | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/musto-mistrial-bid-is-weighed.html | MUSTO MISTRIAL BID IS WEIGHED | False | AP | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-pusan-s-mob-of-four-115413.html | PUSAN'S 'MOB' OF FOUR | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/yield-falls-on-10-year-us-note.html | YIELD FALLS ON 10-YEAR U.S. NOTE | False | By Michael Quint | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/richard-saltonstall-84-dies-financier-and-philanthropist.html | Richard Saltonstall, 84, Dies; Financier and Philanthropist | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/executive-changes-115839.html | EXECUTIVE CHANGES | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/agency-seeks-to-relax-carbon-monoxide-rules.html | AGENCY SEEKS TO RELAX CARBON MONOXIDE RULES | False | By Philip Shabecoff, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/advertising-high-cost-of-tv-ads-examined.html | Advertising; High Cost Of TV Ads Examined | False | By Philip H. Dougherty | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/a-david-vs-mobil-in-2.2-billion-suit.html | A DAVID VS. MOBIL IN $2.2. BILLION SUIT | False | By Tamar Lewin | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/rangers-suffer-their-11th-loss-in-row.html | Rangers Suffer Their 11th Loss in Row | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/standard-metals-dissident-action.html | Standard Metals Dissident Action | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/mcenroe-and-lendl-in-last-16.html | MCENROE AND LENDL IN LAST 16 | False | By Neil Amdur | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/venezuela-giving-parts-for-jets-to-argentines.html | Venezuela Giving Parts For Jets to Argentines | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/senate-panel-overrides-a-ban-on-food-assistance-to-china.html | Senate Panel Overrides a Ban On Food Assistance to China | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/briefs-115743.html | BRIEFS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/us-naval-debate-sharpens.html | U.S. NAVAL DEBATE SHARPENS | False | By Richard Halloran, Special To The New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/briton-stresses-truce-aims-says-un-might-have-a-role-argentina-calls-for-talks.html | BRITON STRESSES TRUCE AIMS; SAYS U.N. MIGHT HAVE A ROLE; ARGENTINA; CALLS FOR TALKS | False | By Steven Rattner, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-people-a-way-to-survive.html | SPORTS PEOPLE; A Way to 'Survive' | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/a-sermon-for-prayer-day.html | A Sermon for Prayer Day | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/dance-city-ballet-opener.html | DANCE: CITY BALLET OPENER | False | By Jennifer Dunning | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/canadian-pacific-net-falls-64.8.html | Canadian Pacific Net Falls 64.8% | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/imperial-bank-plans-unit.html | Imperial Bank Plans Unit | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/solidarity-calls-again.html | Solidarity Calls Again | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/and-in-argentina-elation-and-a-call-to-arms.html | ...AND IN ARGENTINA, ELATION AND A CALL TO ARMS | False | By James M. Markham, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/argentina-favors-un-negotiations.html | ARGENTINA FAVORS U.N. NEGOTIATIONS | False | By Edward Schumacher, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/q-a-114641.html | Q & A | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/houseware-maker-thrives-as-families-stay-at-home-a-lot.html | HOUSEWARE MAKER THRIVES AS FAMILIES STAY AT HOME A LOT | False | By Isadore Barmash | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/more-cutbacks-at-caterpillar.html | More Cutbacks At Caterpillar | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/economic-democracy-in-greece.html | ECONOMIC DEMOCRACY IN GREECE | False | By Nicholas Xenos | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/white-house-and-gop-leaders-agree-on-budget-proposal-for-83.html | WHITE HOUSE AND G.O.P. LEADERS AGREE ON BUDGET PROPOSAL FOR '83 | False | By Martin Tolchin, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/notes-on-people-a-guitarist-s-photographic-talents.html | NOTES ON PEOPLE; A Guitarist's Photographic Talents | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/sybron-cites-bids-for-pfaudler-unit.html | Sybron Cites Bids For Pfaudler Unit | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/gould-plans-sale-of-electrical-unit.html | Gould Plans Sale Of Electrical Unit | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/bridge-player-of-long-experience-may-turn-it-to-advantage.html | Bridge: Player of Long Experience May Turn It to Advantage | False | By Alan Truscott | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/no-surtax-forget-it.html | NO SURTAX. FORGET IT. | False | By William V. Roth Jr. | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-people-hearns-hagler-put-off.html | SPORTS PEOPLE; Hearns-Hagler Put Off | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/response-to-the-secretary-general-cites-a-un-role-but-not-pullout.html | RESPONSE TO THE SECRETARY GENERAL CITES A U.N. ROLE BUT NOT PULLOUT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/celtics-advance-in-double-overtime.html | CELTICS ADVANCE IN DOUBLE OVERTIME | False | By Roy S. Johnson, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/around-the-nation-south-tucson-again-told-to-pay-man-4-million.html | AROUND THE NATION; South Tucson Again Told To Pay Man $4 Million | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-the-child-soldiers-of-latin-america-115412.html | THE CHILD-SOLDIERS OF LATIN AMERICA | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/around-the-nation-house-panel-supports-veto-of-used-car-rule.html | AROUND THE NATION; House Panel Supports Veto of Used Car Rule | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/new-responsibilities-borne-by-children-of-single-parents.html | NEW RESPONSIBILITIES BORNE BY CHILDREN OF SINGLE PARENTS | False | By Elin McCoy | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/house-panel-approves-thrift-unit-aid-program.html | HOUSE PANEL APPROVES THRIFT UNIT AID PROGRAM | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-when-a-person-makes-society-pay-his-debts-117687.html | WHEN A PERSON MAKES SOCIETY PAY HIS DEBTS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/steel-union-giving-away-food-to-jobless-workers.html | STEEL UNION GIVING AWAY FOOD TO JOBLESS WORKERS | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/polish-bishops-condemn-riots-and-urge-talks.html | POLISH BISHOPS CONDEMN RIOTS AND URGE TALKS | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/cab-fines-head-of-airline.html | C.A.B. Fines Head of Airline | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/oil-drilling-costs-rise.html | Oil Drilling Costs Rise | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/us-trade-deficit-cut-in-quarter.html | U.S. TRADE DEFICIT CUT IN QUARTER | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/garden/a-guide-to-buying-the-right-sofa.html | A GUIDE TO BUYING THE RIGHT SOFA | False | By Melanie Fleischmann | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-letter-on-special-education-children-who-need-their-own-track-117004.html | Letter; On Special Education; Children Who Need Their Own Track | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/rockefellers-taking-irs-to-tax-court.html | ROCKEFELLERS TAKING I.R.S. TO TAX COURT | False | By Jeff Gerth, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/insider-reports.html | Insider Reports | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-when-a-person-makes-society-pay-his-debts-117678.html | WHEN A PERSON MAKES SOCIETY PAY HIS DEBTS | False | | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/francis-a-cox-69-a-times-executive.html | FRANCIS A. COX, 69, A TIMES EXECUTIVE | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/about-face-at-the-news-news-analysis.html | ABOUT-FACE AT THE NEWS; News Analysis | False | By Jonathan Friendly | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/business-people-amtrak-s-chairman-plans-to-step-down.html | BUSINESS PEOPLE; Amtrak's Chairman Plans to Step Down | False | By Daniel F. Cuff | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/dance-2-premieres-at-opening-of-ailey-season.html | DANCE: 2 PREMIERES AT OPENING OF AILEY SEASON | False | By Anna Kisselgoff | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/china-plans-output-gains.html | China Plans Output Gains | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/dance-talks-to-discuss-japan-israel-and-egypt.html | Dance Talks to Discuss Japan, Israel and Egypt | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/books/books-of-the-times-115108.html | Books Of The Times | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/character-fortifies-islanders.html | 'CHARACTER' FORTIFIES ISLANDERS | False | By Parton Keese, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/the-un-today-may-6-1982-economic-and-social-council.html | The U.N. Today; May 6, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/around-the-nation-former-teamster-leader-convicted-in-bomb-plot.html | AROUND THE NATION; Former Teamster Leader Convicted in Bomb Plot | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/english-city-mourns-loss-of-its-namesake.html | English City Mourns Loss of Its Namesake | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/theater/stage-patrizia-norcia-in-draper-monologues.html | STAGE: PATRIZIA NORCIA IN DRAPER MONOLOGUES | False | By Mel Gussow | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/clarinet-jewish-bill.html | CLARINET: JEWISH BILL | False | By Edward Rothstein | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/warsaw-plans-talks-on-82-debt.html | WARSAW PLANS TALKS ON '82 DEBT | False | By John Tagliabue | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/notes-on-people-taking-over-at-udc-but-not-for-long.html | NOTES ON PEOPLE; Taking Over at U.D.C., but Not for Long | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/key-rates-115726.html | Key Rates | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/market-place-the-recession-and-guardian.html | Market Place; The Recession And Guardian | False | By Robert Metz | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/copper-mine-outlook-dim.html | Copper Mine Outlook Dim | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/quotation-of-the-day-117701.html | Quotation of the Day | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/nato-backs-britain-weinberger-declares.html | NATO Backs Britain, Weinberger Declares | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/transactions-117052.html | Transactions | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/abroad-at-home-the-cuban-overture.html | ABROAD AT HOME; THE CUBAN OVERTURE | False | By Anthony Lewis | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/finance-briefs-115779.html | FINANCE BRIEFS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/baron-janner.html | BARON JANNER | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/cosmos-lose-in-overtime-2-1.html | COSMOS LOSE IN OVERTIME, 2-1 | False | By Alex Yannis, Special To The New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/akron-its-tire-boom-over-transforms-its-face-and-style.html | AKRON, ITS TIRE BOOM OVER, TRANSFORMS ITS FACE AND STYLE | False | By Iver Peterson, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/whitney-museum-raises-funds-to-buy-calder-circus.html | WHITNEY MUSEUM RAISES FUNDS TO BUY CALDER 'CIRCUS | False | By C. Gerald Fraser | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/volcker-on-budget-balancing.html | VOLCKER ON BUDGET BALANCING | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-10 | TX 894301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/even-deere-feels-the-pinch.html | EVEN DEERE FEELS THE PINCH | False | By Winston Williams, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/business-people-first-president-selected-for-us-china-venture.html | BUSINESS PEOPLE; FIRST PRESIDENT SELECTED FOR U.S. CHINA VENTURE | False | By Daniel F. Cuff | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/opinion/l-when-a-person-makes-society-pay-his-debts-115410.html | WHEN A PERSON MAKES SOCIETY PAY HIS DEBTS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/yankees-trade-revering-to-jays-for-mayberry.html | YANKEES TRADE REVERING TO JAYS FOR MAYBERRY | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/grief-and-suspense-for-sheffield-s-home-port.html | GRIEF AND SUSPENSE FOR SHEFFIELD'S HOME PORT | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/notes-on-people-miss-bellamy-in-moscow-discusses-jewish-issue-bellamy-visit.html | NOTES ON PEOPLE; Miss Bellamy, in Moscow, Discusses Jewish Issue; Bellamy Visit | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/technology/electronics-vs-optics.html | Technology; Electronics Vs. Optics | False | By Andrew Pollack | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/bell-denies-cable-plan.html | Bell Denies Cable Plan | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/burroughs-to-sell-small-computers.html | BURROUGHS TO SELL SMALL COMPUTERS | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/obituaries/edwin-clark-lawyer-and-ex-army-officer.html | Edwin Clark, Lawyer And Ex-Army Officer | False | | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/polish-unrest-indecisive-policy-a-key-factor-news-analysis.html | POLISH UNREST: INDECISIVE POLICY A KEY FACTOR; News Analysis | False | By John Darnton, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/arts/rock-asia-a-supergroup-mixing-art-and-hard-styles.html | ROCK: ASIA, A 'SUPERGROUP,' MIXING ART AND HARD STYLES | False | By Stephen Holden | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/reporter-s-notebook-life-and-death-in-salvador.html | REPORTER'S NOTEBOOK: LIFE, AND DEATH, IN SALVADOR | False | By Richard J. Meislin, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/russians-defend-vietnamese-labor.html | RUSSIANS DEFEND VIETNAMESE LABOR | False | By John F. Burns, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/illinois-suit-aimed-at-peoples-energy.html | ILLINOIS SUIT AIMED AT PEOPLES ENERGY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/sports/bucks-win-110-98-cut-76ers-leat-to-3-2.html | BUCKS WIN, 110-98, CUT 76ERS LEAT TO 3-2 | False | By Sam Goldaper, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/business/exxon-sets-shelf-debt-issue.html | EXXON SETS 'SHELF' DEBT ISSUE | False | By Kirk Johnson | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/nyregion/aerial-spraying-of-moths-planned-for-4-city-parks.html | AERIAL SPRAYING OF MOTHS PLANNED FOR 4 CITY PARKS | False | By Deirdre Carmody | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/us/nuclear-issue-yields-run-on-pollsters.html | NUCLEAR ISSUE YIELDS RUN ON POLLSTERS | False | By Adam Clymer, Special To the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/salvador-leader-installs-3-party-cabinet.html | SALVADOR LEADER INSTALLS 3-PARTY CABINET | False | Special to the New York Times | 1982-05-10 | TX 894301 | | |
| 1982-05-06 | 1982-05-06 | https://www.nytimes.com/1982/05/06/world/leakage-of-us-technology-to-the-soviet-bloc-is-charged.html | LEAKAGE OF U.S. TECHNOLOGY TO THE SOVIET BLOC IS CHARGED | False | AP | 1982-05-10 | TX 894301 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-of-the-times-119583.html | Sports of The Times | False | DAVE ANDERSON | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/posner-denies-tax-charges.html | Posner Denies Tax Charges | False | | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/test-link-of-exchanges-is-authorized-by-sec.html | TEST LINK OF EXCHANGES IS AUTHORIZED BY S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-people-miss-kyvallos-resigns.html | SPORTS PEOPLE; Miss Kyvallos Resigns | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/man-in-the-news-austere-argentine-admiral.html | MAN IN THE NEWS; AUSTERE ARGENTINE ADMIRAL | False | By James M. Markham, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/transactions-119935.html | Transactions | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/booming-us-banking-zones.html | BOOMING U.S. BANKING ZONES | False | By Robert A. Bennett | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/thrift-units-granted-brokerage-role.html | THRIFT UNITS GRANTED BROKERAGE ROLE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/around-the-world-west-bank-mayors-plan-disobedience-campaign.html | AROUND THE WORLD; West Bank Mayors Plan Disobedience Campaign | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/deere-sells-stake-in-mexican-unit.html | DEERE SELLS STAKE IN MEXICAN UNIT | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/art-nam-june-paik-has-show-at-whitney.html | ART: NAM JUNE PAIK HAS SHOW AT WHITNEY | False | By Grace Glueck | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-people-insurer-to-broaden-role-of-president.html | BUSINESS PEOPLE; Insurer to Broaden Role of President | False | DANIEL F. CUFF | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/new-composers-residency-program.html | New Composers' Residency Program | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/at-the-movies-how-to-get-out-of-school-by-acting.html | At the Movies; How to get out of school by acting. | False | By Chris Chase | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/board-curbs-faculty-unions.html | BOARD CURBS FACULTY UNIONS | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/cuomo-mayor-given-backing-for-state-race.html | CUOMO, MAYOR GIVEN BACKING FOR STATE RACE | False | By Maurice Carroll | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/reagan-endorses-voluntary-prayer.html | REAGAN ENDORSES VOLUNTARY PRAYER | False | By Howell Raines, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/house-votes-to-reduce-us-irrigation-subsidy.html | House Votes to Reduce U.S. Irrigation Subsidy | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/days-on-anguish-over-districting-near-resolution.html | DAYS ON ANGUISH OVER DISTRICTING NEAR RESOLUTION | False | By Jane Perlez, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/wini-shaw.html | WINI SHAW | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/rock-jools-holland-drollery.html | ROCK: JOOLS HOLLAND DROLLERY | False | By Stephen Holden | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sneed-s-64-paces-houston-golf.html | SNEED'S 64 PACES HOUSTON GOLF | False | By John Radosta, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/budget-accord-plan-sends-dow-up-8.75.html | BUDGET ACCORD PLAN SENDS DOW UP 8.75 | False | By Alexander R. Hammer | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/books/grolier-book-show.html | Grolier Book Show | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/the-city-uniformed-unions-begin-pact-talks.html | THE CITY; Uniformed Unions Begin Pact Talks | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/canucks-advance-6-2-finals-start-saturday.html | Canucks Advance, 6-2; Finals Start Saturday | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/style/3-masters-of-swizzle-and-fizz.html | 3 MASTERS OF SWIZZLE AND FIZZ | False | By Fred Ferretti | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/mclouth-wins-debt-reprieve.html | McLouth Wins Debt Reprieve | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/music-philharmonic-triple-decker.html | MUSIC: PHILHARMONIC TRIPLE-DECKER | False | By Donal Henahan | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/books/a-celebration-of-books.html | A Celebration of Books | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/yankees-are-upset-by-cocaine-mention.html | YANKEES ARE UPSET BY COCAINE MENTION | False | By Murray Chass | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/quotation-of-the-day-120656.html | Quotation of the Day | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/budget-no-2.html | Budget No. 2 | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/three-falkland-lessons.html | THREE FALKLAND LESSONS | False | By Stanley Hoffman | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/crocker-arrives-for-talks.html | Crocker Arrives for Talks | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/shale-line-halted.html | Shale Line Halted | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/news-summary-friday-may-7-1982.html | News Summary; FRIDAY, MAY 7, 1982 | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-to-care-for-a-child-with-down-s-syndrome-118182.html | TO CARE FOR A CHILD WITH DOWN'S SYNDROME | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/the-meadow-from-italy.html | 'THE MEADOW,' FROM ITALY | False | By Vincent Canby | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-the-insurance-industry-s-war-on-auto-theft-118188.html | THE INSURANCE INDUSTRYS WAR ON AUTO THEFT | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/brewers-top-twins-jittery-rookie-out.html | BREWERS TOP TWINS; JITTERY ROOKIE OUT | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/pop-jazz-jimmy-lyon-plays-piano-in-2-styles-for-2-jobs.html | Pop Jazz; JIMMY LYON PLAYS PIANO IN 2 STYLES FOR 2 JOBS | False | By John Wilson | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/a-new-look-at-american-sculpture.html | A NEW LOOK AT AMERICAN SCULPTURE | False | By John Russell | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/three-on-a-dime-in-albany.html | Three on a Dime in Albany | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-people-matuszak-s-troubles.html | SPORTS PEOPLE; Matuszak's Troubles | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/briton-demands-total-withdrawal-by-argentina.html | BRITON DEMANDS TOTAL WTHDRAWAL BY ARGENTINA | False | By Paul Lewis, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/advertising-golda-helps-stations-get-lucrative-ad-rates.html | ADVERTISING; 'Golda' Helps Stations Get Lucrative Ad Rates | False | By Philip H. Dougherty | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/nyfe-bets-on-stock-index.html | N.Y.F.E. BETS ON STOCK INDEX | False | By Vartanig G. Vartan | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/carey-orders-construction-industry-inquiry.html | CAREY ORDERS CONSTRUCTION INDUSTRY INQUIRY | False | By Michael Oreskes | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/excerpts-from-ruling-on-the-unification-church.html | EXCERPTS FROM RULING ON THE UNIFICATION CHURCH | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/giants-get-2-in-9th-to-defeat-mets-5-3.html | GIANTS GET 2 IN 9th TO DEFEAT METS, 5-3 | False | By Malcolm Moran | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/antiwar-activist-out-of-jail.html | Antiwar Activist Out of Jail | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/san-simeon-runs-6th-beatcha-wins-cup-leg.html | San Simeon Runs 6th; Beatcha Wins Cup Leg | False | Special to the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/egypt-gets-encouraging-signals-from-other-arabs.html | EGYPT GETS ENCOURAGING SIGNALS FROM OTHER ARABS | False | By William E. Farrell, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/ex-rep-herman-schneebeli-served-16-years-in-the-house.html | Ex-Rep. Herman Schneebeli; Served 16 Years in the House | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/assad-says-he-will-seek-more-arms-in-soviet.html | ASSAD SAYS HE WILL SEEK MORE ARMS IN SOVIET | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/west-village-chorale.html | West Village Chorale | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/first-city-adds-stake.html | First City Adds Stake | False | | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/3-nonfood-units-sold-by-beatrice.html | 3 Nonfood Units Sold by Beatrice | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/bell-sells-shelf-issue-to-morgan.html | BELL SELLS 'SHELF' ISSUE TO MORGAN | False | By Eric Pace | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-people-clemson-sets-inquiry.html | SPORTS PEOPLE; Clemson Sets Inquiry | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/private-donors-shortfall.html | PRIVATE DONORS' SHORTFALL | False | By M.j. Rossant | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/some-us-companies-pull-aides-out-of-argentina.html | SOME U.S. COMPANIES PULL AIDES OUT OF ARGENTINA | False | By Dylan Landis | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/sheffield-skipper-tells-of-roaring-mass-of-flames.html | SHEFFIELD SKIPPER TELLS OF 'ROARING MASS OF FLAMES' | False | Special to the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/books/publishing-doubleday-gets-wallace.html | PUBLISHING: DOUBLEDAY GETS WALLACE | False | By Edwin McDowell | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/accused-polluter-was-paid-to-clean-up-sites.html | ACCUSED POLLUTER WAS PAID TO CLEAN UP SITES | False | By Ralph Blumenthal | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/argentines-said-to-seek-more-of-french-missiles.html | ARGENTINES SAID TO SEEK MORE OF FRENCH MISSILES | False | By Richard Halloran, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/nagrin-on-how-to-dance-forever.html | NAGRIN ON HOW TO DANCE FOREVER | False | By Jennifer Dunning | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/bid-for-alden-is-canceled.html | Bid for Alden Is Canceled | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/style/mothers-and-daughters-facing-up-to-finances.html | MOTHERS AND DAUGHTERS: FACING UP TO FINANCES | False | By Nadine Brozan | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-people-building-a-rail-system-to-serve-new-england.html | BUSINESS PEOPLE; Building a Rail System To Serve New England | False | By Daniel F. Cuff | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/mr-reagan-and-black-america.html | Mr. Reagan and Black America | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/around-the-nation-teamster-locals-cool-to-united-parcel-pact.html | AROUND THE NATION; Teamster Locals Cool To United Parcel Pact | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/the-facts-or-fiction-of-murder.html | THE FACTS OR FICTION OF MURDER | False | By Dena Kleiman | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-a-cigarette-peril-that-should-be-outlawed-118186.html | A CIGARETTE PERIL THAT SHOULD BE OUTLAWED | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-federal-anti-crime-efforts-must-go-on-118183.html | FEDERAL ANTI-CRIME EFFORTS MUST GO ON | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/albert-is-treated-for-cancer.html | Albert Is Treated for Cancer | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/the-new-le-cygne-is-also-a-design-event.html | THE NEW LE CYGNE IS ALSO A DESIGN EVENT | False | By Paul Goldberger | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/tosco-s-shale-gain.html | Tosco's Shale Gain | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/top-pop-records.html | Top Pop Records | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/caribbean-aid-effort-encounters-protectionist-trouble-in-congress.html | CARIBBEAN AID EFFORT ENCOUNTERS PROTECTIONIST TROUBLE IN CONGRESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/rijksmuseum-ship-prints-at-museum.html | Rijksmuseum Ship Prints at Museum | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/executive-changes-118773.html | EXECUTIVE CHANGES | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/texas-democrats-avoid-a-runoff.html | TEXAS DEMOCRATS AVOID A RUNOFF | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/pontiac-gives-p-car-plans.html | Pontiac Gives 'P'-Car Plans | False | AP | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/alien-raids-opened-up-jobs-aide-says.html | ALIEN RAIDS OPENED UP JOBS, AIDE SAYS | False | By Jo Thomas, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/jazz-string-fever-plays.html | JAZZ: STRING FEVER PLAYS | False | By John S. Wilson | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/ncc-energy-stake-raised.html | NCC Energy Stake Raised | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/effect-on-jersey-shield-law-is-broadened-for-reporters.html | EFFECT ON JERSEY SHIELD LAW IS BROADENED FOR REPORTERS | False | By Donald Janson, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/the-un-today-may-7-1982-economic-and-social-council.html | The U.N. Today; May 7, 1982; ECONOMIC AND SOCIAL COUNCIL. | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/tv-weekend-albert-speer-s-view-of-third-reich.html | TV Weekend; ALBERT SPEER'S VIEW OF THIRD REICH | False | By John J. O'Connor | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-to-care-for-a-child-with-down-s-syndrome-120489.html | TO CARE FOR A CHILD WITH DOWN'S SYNDROME | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/the-serious-giant-with-a-light-side.html | THE SERIOUS GIANT WITH A LIGHT SIDE | False | By Michael Katz | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/books/books-of-the-times-117920.html | Books of the Times | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/ballet-pillar-of-fire-back.html | BALLET: 'PILLAR OF FIRE' BACK | False | By Jack Anderson | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/java-volcano-erupts-again.html | Java Volcano Erupts Again | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/decision-file-construction-women.html | DECISION FILE; Construction Women | False | By Michael Decoursy Hinds | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/around-the-nation-ann-landers-admits-naivete-over-letters.html | AROUND THE NATION; Ann Landers Admits Naivete Over Letters | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/bond-prices-soar-on-big-demand.html | BOND PRICES SOAR ON BIG DEMAND | False | By H.j. Maidenberg | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/lame-duck-congress-may-act-on-tax-issues.html | 'LAME DUCK' CONGRESS MAY ACT ON TAX ISSUES | False | By Edward Cowan, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/mortgage-subsidies-backed.html | MORTGAGE SUBSIDIES BACKED | False | By Steven V. Roberts, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/jersey-senate-aapproves-bill-to-reinstate-death-penalty.html | JERSEY SENATE AAPPROVES BILL TO REINSTATE DEATH PENALTY | False | By Joseph F. Sullivan, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/buying-plans-reported-off.html | Buying Plans Reported Off | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/indonesian-opposition-charges-election-fraud.html | Indonesian Opposition Charges Election Fraud | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/john-j-considine-of-maryknoll-dies.html | JOHN J. CONSIDINE OF MARYKNOLL DIES | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/a-preview-of-reagan-s-foreign-policy-drive.html | A PREVIEW OF REAGAN'S FOREIGN POLICY DRIVE | False | Special to the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-genteel-candor-118187.html | GENTEEL CANDOR | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/rockies-owner-sees-jersey-move.html | Rockies' Owner Sees Jersey Move | False | By Gerald Eskenazi | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/hias-quits-israeli-plan-for-settling-soviet-jews.html | HIAS QUITS ISRAELI PLAN FOR SETTLING SOVIET JEWS | False | By William G. Blair | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/colt-share-issue.html | Colt Share Issue | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/apple-is-upheld-on-termination.html | Apple Is Upheld On Termination | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/british-fleet-options-after-ship-s-loss-military-analysis.html | BRITISH FLEET: OPTIONS AFTER SHIP'S LOSS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/pay-tv-may-get-pirates-film-debut.html | PAY TV MAY GET 'PIRATES' FILM DEBUT | False | By Aljean Harmetz, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/control-data-pact.html | Control Data Pact | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/hinckley-s-mother-tells-jury-of-forcing-son-from-home.html | HINCKLEY'S MOTHER TELLS JURY OF FORCING SON FROM HOME | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/death-valley.html | 'DEATH VALLEY' | False | By Janet Maslin | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/reagan-s-remarks-on-prayer.html | REAGAN'S REMARKS ON PRAYER | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/restaurants-good-news-for-fans-of-haute-cuisine.html | Restaurants; Good news for fans of haute cuisine. | False | By Mimi Sheraton | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/explosion-in-a-chemical-plant-leads-to-evacuation-in-duluth.html | Explosion in a Chemical Plant Leads to Evacuation in Duluth | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/c-corrections-120665.html | CORRECTIONS | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/cbs-canceling-lou-grant-wkrp.html | CBS CANCELING 'LOU GRANT,' 'WKRP' | False | By Eleanor Blau | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/theater/stage-hothouse-a-new-old-pinter.html | STAGE: 'HOTHOUSE,' A NEW-OLD PINTER | False | By Frank Rich | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/style/women-decry-reagan-budget.html | WOMEN DECRY REAGAN BUDGET | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/around-the-world-salvadorans-home-from-fort-bragg.html | AROUND THE WORLD; Salvadorans Home From Fort Bragg | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-people-a-golfer-s-regrets.html | SPORTS PEOPLE; A Golfer's Regrets | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/40-fare-rise-possible-mta-chairman-says.html | 40% FARE RISE POSSIBLE, M.T.A. CHAIRMAN SAYS | False | By Ari L. Goldman | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/weekender-guide-friday-salute-to-a-japanese-actor.html | Weekender Guide; Friday; SALUTE TO A JAPANESE ACTOR | False | By Eleanor Blau | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/notes-on-people-tax-commissioner-to-run-for-comptroller.html | Notes on People; Tax Commissioner to Run for Comptroller | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/laws-for-sale.html | Laws for Sale | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/mego-in-dispute-on-debt-payment.html | Mego in Dispute On Debt Payment | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/carter-discloses-he-offered-freeze-in-atomic-arms-to-brezhnev-in-79.html | CARTER DISCLOSES HE OFFERED FREEZE IN ATOMIC ARMS TO BREZHNEV IN '79 | False | By John Vinocur, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/phillies-12-padres-7.html | Phillies 12, Padres 7 | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/ferry-days-live-on-in-tour-of-hoboken-terminal.html | FERRY DAYS LIVE ON IN TOUR OF HOBOKEN TERMINAL | False | By Ari L. Goldman | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/l-issue-at-medgar-evers-is-no-family-affair-118184.html | ISSUE AT MEDGAR EVERS IS NO 'FAMILY AFFAIR' | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/notes-on-people-tough-talk-about-tv.html | Notes on People; Tough Talk About TV | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/in-the-nation-reagan-s-dark-shadow.html | IN THE NATION; REAGAN'S DARK SHADOW | False | By Tom Wicker | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/us-using-tougher-policy-on-asylum-for-afghans.html | U.S. USING TOUGHER POLICY ON ASYLUM FOR AFGHANS | False | By Peter Kihss | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/met-museum-signs-accord-with-italy.html | MET MUSEUM SIGNS ACCORD WITH ITALY | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/auctions-prints-sales-at-3-houses.html | Auctions; Prints sales at 3 houses. | False | By Rita Reif | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/tories-take-lead-in-local-elections.html | TORIES TAKE LEAD IN LOCAL ELECTIONS | False | By William Borders, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/brazilian-asks-navy-buildup.html | Brazilian Asks Navy Buildup | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/steelworkers-union-seeks-p-g-boycott.html | Steelworkers Union Seeks P.&G. Boycott | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/notes-on-people-starting-day-early-and-topping-it-off-with-kern.html | Notes on People; Starting Day Early and Topping It Off With Kern | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/indian-industries-move-into-malaysia.html | Indian Industries Move Into Malaysia | False | Special to the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/advertising-magazine-ad-survey-findings.html | Advertising; Magazine Ad Survey Findings | False | By Philip H. Dougherty | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/argentines-in-anti-us-mood.html | ARGENTINES IN ANTI-U.S. MOOD | False | Special to the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/style/the-evening-hours.html | THE EVENING HOURS | False | By John Duka | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/general-dynamics-net-off-by-8.1-in-quarter.html | GENERAL DYNAMICS NET OFF BY 8.1% IN QUARTER | False | By Phillip H. Wiggins | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-people-owner-of-cannon-mills-applies-personal-touch.html | BUSINESS PEOPLE; Owner of Cannon Mills Applies Personal Touch | False | By Daniel F. Cuff | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/busing-bill-backed-by-administration.html | BUSING BILL BACKED BY ADMINISTRATION | False | By Linda Greenhouse, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/study-finds-groups-that-help-the-poor-hurt-by-budget-cuts.html | STUDY FINDS GROUPS THAT HELP THE POOR HURT BY BUDGET CUTS | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/theater/broadway-von-richtofen-in-park-grounded-for-a-don-juan.html | Broadway; 'Von Richtofen' in park grounded for a 'Don Juan.' | False | By John Corry | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/around-the-nation-alabama-s-voting-plans-rejected-by-justice-dept.html | AROUND THE NATION; Alabama's Voting Plans Rejected by Justice Dept. | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/federated-buys-twin-fair-unit.html | Federated Buys Twin Fair Unit | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/53-are-charged-with-fraud-over-medicaid-prescriptions.html | 53 ARE CHARGED WITH FRAUD OVER MEDICAID PRESCRIPTIONS | False | By Ronald Sullivan | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/unification-church-ruled-eligible-for-tax-exemption-barred-by-city.html | UNIFICATION CHURCH RULED ELIGIBLE FOR TAX EXEMPTION BARRED BY CITY | False | By Kenneth A. Briggs | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/economic-scene-military-costs-vs-inflation.html | Economic Scene; Military Costs Vs. Inflation | False | By Leonard Silk | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/music-schuller-conducts.html | MUSIC: SCHULLER CONDUCTS | False | By Theodore W. Libbey Jr. | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/taking-the-leader-s-role-news-analysis.html | TAKING THE LEADER'S ROLE; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/court-bars-rule-on-contributions-to-communists.html | COURT BARS RULE ON CONTRIBUTIONS TO COMMUNISTS | False | By Arnold H. Lubasch | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/business-digest-friday-may-7-1982-markets.html | BUSINESS DIGEST; FRIDAY, MAY 7, 1982; Markets | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/argentina-repeats-demand-for-sovereignty-over-islands.html | ARGENTINA REPEATS DEMAND FOR SOVEREIGNTY OVER ISLANDS | False | By Edward Schumacher, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/perry-gains-300th-victory-by-downing-yankees-7-3.html | PERRY GAINS 300th VICTORY BY DOWNING YANKEES, 7-3 | False | By Jane Gross, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/waldheim-is-hit-by-streetcar-but-is-not-seriously-injured.html | Waldheim Is Hit by Streetcar, But Is Not Seriously Injured | False | AP | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/key-rates-118796.html | Key Rates | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/bay-state-governor-s-race-narrows.html | BAY STATE GOVERNOR'S RACE NARROWS | False | By Dudley Clendinen, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/on-sunday-afternoons-the-trend-is-rock-and-jazz.html | ON SUNDAY AFTERNOONS, THE TREND IS ROCK AND JAZZ | False | By Robert Palmer | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/disputes-continue-on-nicaragua-program.html | DISPUTES CONTINUE ON NICARAGUA PROGRAM | False | By Irvin Molotsky, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/around-the-world-12-philippine-justices-resign-in-scandal.html | AROUND THE WORLD; 12 Philippine Justices Resign in Scandal | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/capital-census-far-from-average.html | CAPITAL CENSUS: FAR FROM AVERAGE | False | By John Herbers, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/briefs-119771.html | BRIEFS | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/sports-people-blyleven-out-for-year.html | SPORTS PEOPLE; Blyleven Out for Year | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/bush-to-start-talks-with-chinese-leaders-today.html | BUSH TO START TALKS WITH CHINESE LEADERS TODAY | False | AP | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/about-real-estate-focus-on-east-side-residential-design.html | ABOUT REAL ESTATE; FOCUS ON EAST SIDE RESIDENTIAL DESIGN | False | By Lee A. Daniels | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/president-pledges-to-push-campaign-for-budget-plan.html | PRESIDENT PLEDGES TO PUSH CAMPAIGN FOR BUDGET PLAN | False | By Martin Tolchin, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/briefing-119763.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/c-corrections-120661.html | CORRECTIONS | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/us-reports-628000-jobless-nearing-cutoff-of-benefit-pay.html | U.S. REPORTS 628,000 JOBLESS NEARING CUTOFF OF BENEFIT PAY | False | By Seth S. King | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/bridge-strong-field-will-compete-for-international-pair-title.html | Bridge: Strong Field Will Compete For International Pair Title | False | By Alan Truscott | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/perez-de-cuellar-terms-british-reply-positive.html | PEREZ DE CUELLAR TERMS BRITISH REPLY 'POSITVE' | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/ecuadorean-costumes.html | Ecuadorean Costumes | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/nigerian-capital-a-torrid-irascible-booming-city.html | NIGERIAN CAPITAL: A TORRID, IRASCIBLE, BOOMING CITY | False | By Alan Cowell, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/dr-howard-f-fehr-author-helped-start-system-of-new-math.html | DR. HOWARD F. FEHR; AUTHOR HELPED START SYSTEM OF NEW MATH | False | By Walter H. Waggoner | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/mgm-stock-swap.html | MGM Stock Swap | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/advertising-higher-cable-commissions.html | ADVERTISING; Higher Cable Commissions | False | By Philip H. Dougherty | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/arts/art-met-salutes-george-bellows-on-centenary.html | ART: MET SALUTES GEORGE BELLOWS ON CENTENARY | False | By Vivien Raynor | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/the-7-elevens-battle-to-curb-crime.html | THE 7-ELEVENS BATTLE TO CURB CRIME | False | | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/sports/gerulaitis-is-ousted-by-purcell-7-5-6-2.html | Gerulaitis Is Ousted By Purcell, 7-5, 6-2 | False | By William N. Wallace | 1982-05-10 | TX 894391 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/algeria-liberalizes-its-socialist-system.html | Algeria Liberalizes Its Socialist System | False | By Pranay B. Gupte, Special to the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/notes-on-people-recalling-hindenburg-fire-45-years-later.html | Notes on People; Recalling Hindenburg Fire, 45 Years Later | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/movies/cabiria-silent-epic-from-italy-on-town-hall-screen.html | 'CABIRIA,' SILENT EPIC FROM ITALY, ON TOWN HALL SCREEN | False | By Richard Severo | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/nyregion/musto-bid-for-mistrial-is-rejected-sentencing-scheduled-for-monday.html | MUSTO BID FOR MISTRIAL IS REJECTED; SENTENCING SCHEDULED FOR MONDAY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/us/laser-use-reported-effective-in-averting-blindness-in-elderly.html | LASER USE REPORTED EFFECTIVE IN AVERTING BLINDNESS IN ELDERLY | False | By Robert Reinhold | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/easier-state-rules-on-insurers-urged.html | EASIER STATE RULES ON INSURERS URGED | False | By E.j. Dionne, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/obituaries/howard-ketcham-authority-on-color-use-to-corporations.html | HOWARD KETCHAM, AUTHORITY ON COLOR USE TO CORPORATIONS | False | By Alfred E. Clark | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/western-plan-for-namibia-the-tables-are-turned-news-analysis.html | WESTERN PLAN FOR NAMIBIA: THE TABLES ARE TURNED; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/opinion/essay-sweet-and-sour.html | ESSAY; SWEET AND SOUR | False | By William Safire | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/business/market-place-the-enigma-of-datapoint.html | MARKET PLACE; THE ENIGMA OF DATAPOINT | False | By Robert Metz | 1982-05-10 | TX 894391 | | |
| 1982-05-07 | 1982-05-07 | https://www.nytimes.com/1982/05/07/world/us-and-peru-fail-to-gain-cease-fire-in-falkland-crisis.html | U.S. AND PERU FAIL TO GAIN CEASE FIRE IN FALKLAND CRISIS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-10 | TX 894391 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/talk-of-social-security-cutbacks-causes-alarm-in-ranks-of-gop.html | TALK OF SOCIAL SECURITY CUTBACKS CAUSES ALARM IN RANKS OF G.O.P. | False | By Adam Clymer, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/your-money-replacement-cost-insurance.html | Your Money; Replacement Cost Insurance | False | By Leonard Sloane | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/l-572-weapons-nato-won-t-need-118525.html | 572 WEAPONS NATO WON'T NEED | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/buenos-aires-assails-britain-for-expansion-of-war-zone.html | BUENOS AIRES ASSAILS BRITAIN FOR EXPANSION OF WAR ZONE | False | By Edward Schumacher, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/no-longer-lovely-nor-dark-nor-deep.html | NO LONGER LOVELY, NOR DARK, NOR DEEP | False | By Micheal Patrick Doyle | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/point-shaving-figure-is-seeking-a-new-trial.html | Point-Shaving Figure Is Seeking a New Trial | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-dutch-heritage.html | NOTES ON PEOPLE; Dutch Heritage | False | By David Bird and Robert, Mcg. Thomas Jr. | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/chinese-tell-bush-of-serious-obstacles.html | CHINESE TELL BUSH OF 'SERIOUS OBSTACLES' | False | By Christopher S. Wren, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/steinberg-hints-at-bid-for-tiger.html | Steinberg Hints At Bid for Tiger | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/sports-people-eisenreich-treated.html | SPORTS PEOPLE; Eisenreich Treated | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/news-from-flotilla-slow-to-reach-london.html | NEWS FROM FLOTILLA SLOW TO REACH LONDON | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/a-bomb-explodes-at-jersey-college.html | A BOMB EXPLODES AT JERSEY COLLEGE | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-121998.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/mrs-thatcher-s-party-bouyed-by-election-gains.html | MRS. THATCHER'S PARTY BOUYED BY ELECTION GAINS | False | By William Borders, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/loa-angeles-police-end-use-of-choke-hold-that-stops-air.html | LOA ANGELES POLICE END USE OF CHOKE HOLD THAT STOPS AIR | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/rko-agrees-to-sell-boston-tv-station.html | RKO Agrees to Sell Boston TV Station | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/l-a-church-s-position-on-a-nuclear-arms-freeze-118527.html | A CHURCH'S POSITION ON A NUCLEAR ARMS FREEZE | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/by-nicholas-wade-the-editorial-notebook-the-strange-wasteland-at-kyshtym.html | By Nicholas Wade; The Editorial Notebook; The Strange Wasteland at Kyshtym | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/un-chief-presses-bid-for-solution.html | U.N. CHIEF PRESSES BID FOR SOLUTION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/maj-gen-rm-littlejohn-dies.html | MAJ. GEN. R.M. LITTLEJOHN DIES | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-sibling-rivalry.html | NOTES ON PEOPLE; Sibling Rivalry | False | By David Bird and Robert, Mcg. Thomas Jr. | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-computer-improvement-corrects-spelling.html | PATENTS; Computer Improvement Corrects Spelling | False | By Stacy V. Jones | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/news-summary-saturday-may-8-1982.html | News Summary; SATURDAY, MAY 8, 1982 | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/jobless-rate-rises-to-9.4-a-record-in-postwar-years-news-analysis.html | JOBLESS RATE RISES TO 9.4%, A RECORD IN POSTWAR YEARS; News Analysis | False | By Leonard Silk | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/arrows-beat-blast-6-5.html | Arrows Beat Blast, 6-5, | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/yanks-lose-5-2-drop-into-last.html | YANKS LOSE, 5-2, DROP INTO LAST | False | By Jane Gross, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/l-state-inflicted-death-at-1-million-a-person-118536.html | STATE-INFLICTED DEATH AT $1 MILLION A PERSON | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/iran-reports-capture-of-border-strip.html | IRAN REPORTS CAPTURE OF BORDER STRIP | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/buffalo-coke-plant.html | Buffalo Coke Plant | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/saturday-may-8-1982-the-economy.html | SATURDAY, MAY 8, 1982; The Economy | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/transcations.html | TRANSCATIONS | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/police-in-newburgh-seize-man-on-charge-of-acting-as-doctor.html | POLICE IN NEWBURGH SEIZE MAN ON CHARGE OF ACTING AS DOCTOR | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/continental-air-has-loss.html | Continental Air Has Loss | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/man-in-the-news-chief-defense-counsel-for-hinkley.html | MAN IN THE NEWS; CHIEF DEFENSE COUNSEL FOR HINKLEY | False | By Robert Reinhold, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/us-called-ready-to-propose-limits-on-nuclear-war.html | U.S. CALLED READY TO PROPOSE LIMITS ON NUCLEAR WAR | False | By Leslie H. Gelb, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/peanut-farmer-s-biggest-harvest.html | PEANUT FARMER'S BIGGEST HARVEST | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/dining-out-in-a-decline-some-restaurants-find.html | DINING OUT IN A DECLINE, SOME RESTAURANTS FIND | False | By Frank J. Prial | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/style/de-gustibus-when-food-and-eating-are-a-part-of-the-fiction.html | DE GUSTIBUS; WHEN FOOD AND EATING ARE A PART OF THE FICTION | False | By Mimi Sheraton | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/yankees-reach-cable-accord.html | Yankees Reach Cable Accord | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/von-bulow-gets-30-years-in-murder-attempts.html | VON BULOW GETS 30 YEARS IN MURDER ATTEMPTS | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/charles-samuels-79-journalist-biographer.html | Charles Samuels, 79; Journalist, Biographer | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/clerc-lendl-dibbs-and-mcenroe-gain.html | CLERC, LENDL, DIBBS AND McENROE GAIN | False | By Neil Amdur | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/how-lebanon-banks-prosper.html | HOW LEBANON BANKS PROSPER | False | By Thomas L. Friedman, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/william-gresser-dies-lawyer-and-musician.html | William Gresser Dies; Lawyer and Musician | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-123148.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-canister-stores-metal-and-chemical-wastes.html | PATENTS; Canister Stores Metal And Chemical Wastes | False | By Stacy V. Jones | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/a-p-s-loss-sharply-wider.html | A.& P.'s Loss Sharply Wider | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/gm-plant-delay.html | G.M. Plant Delay | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/style/consumer-saturday-giving-your-gems-a-bath.html | CONSUMER SATURDAY; GIVING YOUR GEMS A BATH | False | By Ron Alexander | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/ending-some-top-rated-tv-series-news-analysis.html | ENDING SOME TOP-RATED TV SERIES; News Analysis | False | By Tony Schwartz | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/tulips-glow-warms-feelings-on-park-ave.html | TULIPS' GLOW WARMS FEELINGS ON PARK AVE. | False | By Deirdre Carmody | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/quotation-of-the-day-123044.html | Quotation of the Day | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/interest-rate-hopes-send-stocks-higher.html | INTEREST RATE HOPES SEND STOCKS HIGHER | False | By Alexander R. Hammer | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/court-bars-rko-plea-on-tv-ban.html | COURT BARS RKO PLEA ON TV BAN | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/elan-magazine-halted.html | Elan Magazine Halted | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/bridge-what-should-dummy-do-just-keep-quiet-probably.html | Bridge: What Should Dummy Do? Just Keep Quiet, Probably | False | By Alan Truscott | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/britain-extends-blockade-telling-argentines-to-stay-within-12-miles-of-mainland.html | BRITAIN EXTENDS BLOCKADE, TELLING ARGENTINES TO STAY WITHIN 12 MILES OF MAINLAND | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/around-the-nation-lawyer-gets-five-years-for-soliciting-payoff.html | Around the Nation; Lawyer Gets Five Years For Soliciting Payoff | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/1-recyclers-of-wisdom-118539.html | RECYCLERS OF WISDOM | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/future-of-airline-deregulation-issue-and-debate.html | FUTURE OF AIRLINE DEREGULATION; ISSUE AND DEBATE | False | By Agis Salpukas | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/nhl-meeting-put-off.html | N.H.L. Meeting Put Off | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/hagler-hearns-in-june.html | Hagler-Hearns in June | False | | 1982-05-12 | TX 899859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/nine-guitars-symphony-by-glenn-branca.html | NINE GUITARS: SYMPHONY BY GLENN BRANCA | False | By Robert Palmer | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/musical-is-ther-life-after-high-school.html | MUSICAL: 'IS THER LIFE AFTER HIGH SCHOOL?' | False | By Frank Rich | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/tesoro-is-object-of-decision.html | TESORO IS OBJECT OF DECISION | False | By Tamar Lewin | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-123155.html | BRIEFING | False | By Francis, X. Clines and Lynn Rosellini | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/co-op-city-life-begins-to-improve.html | CO-OP CITY: LIFE BEGINS TO IMPROVE | False | By Susan Chira | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/sports-people-syzmanski-quits-colts.html | SPORTS PEOPLE; Syzmanski Quits Colts | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/reporter-s-notebook-insiders-on-journalism.html | REPORTER'S NOTEBOOK: INSIDERS ON JOURNALISM | False | By Jonathan Friendly, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/business-economists-are-pessimistic.html | BUSINESS ECONOMISTS ARE PESSIMISTIC | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/doubts-on-school-prayer-news-analysis.html | DOUBTS ON SCHOOL PRAYER; News Analysis | False | By Kenneth A. Briggs | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/rabe-disavows-the-goose-he-thought-he-had-closed.html | RABE DISAVOWS THE 'GOOSE' HE THOUGHT HE HAD CLOSED | False | By John Corry | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/tribune-co-net-off.html | Tribune Co. Net Off | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/new-york-gentrifiers-the-greed.html | NEW YORK; GENTRIFIERS: THE GREED | False | By Sydney H. Schanberg | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/arrow-electronics-loss.html | Arrow Electronics Loss | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/queens-rabbi-killed-after-auto-is-struck-traffic-agent-seized.html | QUEENS RABBI KILLED AFTER AUTO IS STRUCK; TRAFFIC AGENT SEIZED | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/brooklyn-woman-killed-by-bomb-mailed-inside-hollowed-out-bomb.html | BROOKLYN WOMAN KILLED BY BOMB MAILED INSIDE HOLLOWED-OUT BOMB | False | By Wolfgang Saxon | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/around-the-world-soldier-is-indicted-in-jerusalem-shooting.html | Around the World; Soldier Is Indicted In Jerusalem Shooting | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/warning-about-hinckley-is-recalled.html | WARNING ABOUT HINCKLEY IS RECALLED | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/l-the-cruise-missiles-deployed-by-russia-118526.html | THE CRUISE MISSILES DEPLOYED BY RUSSIA | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/and-now-the-bad-news.html | And Now the Bad News | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/trespassing-on-history.html | TRESPASSING ON HISTORY | False | By Byron Dobell | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/money-supply-off-4.9-billion.html | MONEY SUPPLY OFF $4.9 BILLION | False | By Robert A. Bennett | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-aid-for-an-oil-substitute.html | Patents; Aid for an Oil Substitute | False | By Stacy V. Jones | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/2-cheers-for-french-socialism.html | 2 CHEERS FOR FRENCH SOCIALISM | False | By Mark Kesselman | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/steh-thomas-plans-a-move-and-shocks-namesake.html | STEH THOMAS PLANS A MOVE AND SHOCKS NAMESAKE | False | By Matthew L. Wald, Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/mets-top-giants-by-3-2.html | METS TOP GIANTS BY 3-2 | False | By Malcolm Moran | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/9.6-jobless-rate-in-canada-highest-rate-in-40-years.html | 9.6% JOBLESS RATE IN CANADA; HIGHEST RATE IN 40 YEARS | False | By Henry Giniger, Special To the New York Times | 1982-05-12 | TX 899859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/sports-people-a-salary-comparison.html | SPORTS PEOPLE; A Salary Comparison | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/in-britain-losses-may-alter-course-of-arms-plans-news-analysis.html | IN BRITAIN, LOSSES MAY ALTER COURSE OF ARMS PLANS; News Analysis | False | By Drew Middleton, Special To The New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/sneed-has-70-134-at-houston.html | SNEED HAS 70-134 AT HOUSTON | False | By John Radosta, Special To The New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/time-inc-to-cancel-book-line.html | TIME INC. TO CANCEL BOOK LINE | False | By Eric Pace | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/the-king-of-the-minors.html | The King of the Minors | False | IRA BERKOW, Sports of The Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/briefs-121468.html | BRIEFS | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-the-rigors-of-a-commuter-on-broadway.html | NOTES ON PEOPLE; The Rigors of a Commuter on Broadway | False | By David Bird and Robert, Mcg. Thomas Jr. | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/jobless-rate-rises-to-9.4-a-record-in-postwar-years.html | JOBLESS RATE RISES TO 9.4%, A RECORD IN POSTWAR YEARS | False | By Seth S. King, Special To The New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/merger-approved-for-sun-banks.html | Merger Approved For Sun Banks | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/canucks-a-puzzling-success.html | Canucks: A Puzzling Success | False | By Parton Keese | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/mendelssohn-te-deum-will-get-us-premiere.html | Mendelssohn 'Te Deum' Will Get U.S. Premiere | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-dental-floss-dispenser-in-form-of-credit-card.html | PATENTS; Dental Floss Dispenser In Form of Credit Card | False | By Stacy V. Jones | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/belgrano-s-captain-recounts-sinking.html | BELGRANO'S CAPTAIN RECOUNTS SINKING | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/state-jobless-rate-drops-to-8.1.html | STATE JOBLESS RATE DROPS TO 8.1% | False | By Damon Stetson | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/us-steel-files-import-complaint.html | U.S. Steel Files Import Complaint | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/billy-graham-defying-critics-journeys-to-soviet.html | BILLY GRAHAM, DEFYING CRITICS, JOURNEYS TO SOVIET | False | By John F. Burns, Special To The New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/for-new-business-during-recession-start-must-be-lean.html | FOR NEW BUSINESS DURING RECESSION, START MUST BE LEAN | False | By Kirk Johnson | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/state-sanctions-bus-alternative-for-westchester.html | STATE SANCTIONS BUS ALTERNATIVE FOR WESTCHESTER | False | By Edward Hudson, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/hospitals-diversion-of-emergency-cases-is-assailed-by-mayor.html | HOSPITALS' DIVERSION OF EMERGENCY CASES IS ASSAILED BY MAYOR | False | By Ronald Sullivan | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/l-volunteer-firefighter-118537.html | VOLUNTEER FIREFIGHTER | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/around-the-world-reagan-brezhnev-talks-termed-highly-possible.html | Around the World; Reagan-Brezhnev Talks Termed 'Highly Possible' | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/c-correction-123045.html | CORRECTION | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/an-arms-race-worth-losing.html | An Arms Race Worth Losing | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/pop-betty-garrett-s-show.html | POP: BETTY GARRETT'S SHOW | False | By John S. Wilson | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/patents-123037.html | PATENTS | False | Weather Forecast Made, By Barometric Pressure | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/young-black-and-out-of-work-in-ohio.html | YOUNG, BLACK AND OUT OF WORK IN OHIO | False | By Iver Peterson, Special To The New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/diplomat-wants-diplomats-abroad.html | DIPLOMAT WANTS DIPLOMATS ABROAD | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/us-expects-invasion-of-falklands-by-british-unless-argentina-yields.html | U.S. EXPECTS INVASION BY BRITISH UNLESS AGRENTINA YIELDS | False | By Bernard Gwertzman, Special To The New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/mets-players-mentioned-in-drug-case-testimony.html | Mets Players Mentioned In Drug Case Testimony | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/sports/76ers-beat-bucks-win-series.html | 76ers BEAT BUCKS, WIN SERIES | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-full-disclosure.html | NOTES ON PEOPLE; Full Disclosure | False | By David Bird and Robert, Mcg. Thamas Jr. | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/books/no-headline-121237.html | No Headline | False | By Anatole Broyard | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/europe-defends-right-to-use-trade-sanctions.html | Europe Defends Right To Use Trade Sanctions | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/transit-improvement-ruling-stirring-hope-in-los-angeles.html | TRANSIT IMPROVEMENT RULING STIRRING HOPE IN LOS ANGELES | False | By Judith Cummings, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/avalanche-victim-loses-toes.html | Avalanche Victim Loses Toes | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/crime-update-fbi-joins-police-in-seeking-robber-of-heiress-at-la-guardia.html | CRIME UPDATE; F.B.I. JOINS POLICE IN SEEKING ROBBER OF HEIRESS AT LA GUARDIA | False | By Leonard Buder | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/arts/oboe-recital-heinz-holliger.html | OBOE RECITAL: HEINZ HOLLIGER | False | By Theodore W. Libbey Jr. | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/briefing-123151.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/nuclear-freeze-yes.html | NUCLEAR FREEZE, YES | False | By Richard H. Siegel | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/1-revised-industry-strategy-to-kill-the-new-york-bottle-bill-120683.html | REVISED INDUSTRY STRATEGY TO KILL THE NEW YORK BOTTLE BILL | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/quebec-tries-to-override-part-of-constitution.html | QUEBEC TRIES TO OVERRIDE PART OF CONSTITUTION | False | By Henry Giniger, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/judge-restrains-college-protest-sit-in-permitted.html | JUDGE RESTRAINS COLLEGE PROTEST; SIT-IN PERMITTED | False | By Sheila Rule | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/dr-eva-s-van-dow-73-dies-ex-director-of-bronx-hospital.html | Dr. Eva S. Van Dow, 73, Dies; Ex-Director of Bronx Hospital | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/style/high-cost-of-leather-keeps-repairers-busy.html | HIGH COST OF LEATHER KEEPS REPAIRERS BUSY | False | By Angela Taylor | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/key-rates-121827.html | Key Rates | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/notes-on-people-belated-celebration-at-st-john-the-divine.html | NOTES ON PEOPLE; Belated Celebration at St. John the Divine | False | By David Bird and Robert, Mcg. Thamas Jr. | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/walter-s-baird-is-dead-at-73-headed-instrument-company.html | Walter S. Baird Is Dead at 73; Headed Instrument Company | False | AP | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/social-security-issue-causing-problems-for-new-budget.html | SOCIAL SECURITY ISSUE CAUSING PROBLEMS FOR NEW BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/theater/theater-goose-and-tomtom-opens.html | THEATER: 'GOOSE AND TOMTOM' OPENS | False | By Mel Gussow | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/style/no-headline-121536.html | No Headline | False | RON ALEXANDER | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/world/in-argentina-junta-s-confidence-grows-news-analysis.html | IN ARGENTINA, JUNTA'S CONFIDENCE GROWS; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-05-12 | TX 899859 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/regan-sees-trade-gain-from-decline-in-dollar.html | REGAN SEES TRADE GAIN FROM DECLINE IN DOLLAR | False | By Steven Rattner, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/inquiry-in-nevada-looks-at-officials.html | INQUIRY IN NEVADA LOOKS AT OFFICIALS | False | By Wallace Turner, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/harvester-loses-bid-to-dismiss-suit.html | Harvester Loses Bid to Dismiss Suit | False | Special to the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/business/finance-briefs-121710.html | FINANCE BRIEFS | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/opinion/difficult-choice-in-newark.html | Difficult Choice in Newark | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/obituaries/by-united-press-international-george-harris.html | By United Press International; GEORGE HARRIS | False | | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/us/miners-threatening-walkout-oversafety-changes.html | MINERS THREATENING WALKOUT OVERSAFETY CHANGES | False | By Ben A. Franklin, Special To the New York Times | 1982-05-12 | TX 899859 | | |
| 1982-05-08 | 1982-05-08 | https://www.nytimes.com/1982/05/08/nyregion/3-hour-bus-stop-drops-a-curtain-on-broadway.html | 3-HOUR BUS STOP DROPS A CURTAIN ON BROADWAY | False | By Clyde Haberman | 1982-05-12 | TX 899859 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/rutgers-led-by-quow-takes-met-track-title.html | Rutgers, Led by Quow, Takes Met Track Title | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-psychology-on-the-importance-of-creative-disagreement-123130.html | PSYCHOLOGY: ON THE IMPORTANCE OF CREATIVE DISAGREEMENT | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/washington-beyond-the-falklands.html | Washington; BEYOND THE FALKLANDS | False | By James Reston | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/at-un-talks-are-moving-but-new-problems-crop-up.html | AT U.N., TALKS ARE 'MOVING' BUT NEW PROBLEMS CROP UP | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/county-officials-react-to-the-budget-decision.html | COUNTY OFFICIALS REACT TO THE BUDGET DECISION | False | By James Feron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/headliners-susan-saxe-gets-out.html | Headliners Susan Saxe Gets Out | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/investing-golds-glitter-through-dark-glasses.html | INVESTING; GOLD'S GLITTER THROUGH DARK GLASSES | False | By Elizabeth Fowler | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/peltier-excels-in-2-events.html | Peltier Excels In 2 Events | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/obituaries/neil-bogart-entertainment-executive-dead-at-39.html | NEIL BOGART, ENTERTAINMENT EXECUTIVE, DEAD AT 39 | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/tv-view-cable-is-echoing-tvs-early-years.html | TV VIEW; CABLE IS ECHOING TVS EARLY YEARS | False | By John J. O'Connor | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/session-ends-with-few-changes.html | SESSION ENDS WITH FEW CHANGES | False | By Matthew L. Wald | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-126308.html | Television Week | False | By C. Gerald Fraser | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-naval-quotes-123588.html | Naval Quotes | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/food-eating-sense.html | FOOD; EATING SENSE | False | By Anne Cruther | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/city-council-schedule-for-this-week-listed.html | City Council Schedule For This Week Listed | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/l-mailbox-ruling-on-borg-hurts-the-sport-to-the-sports-editor-124621.html | Mailbox; Ruling on Borg Hurts the Sport To the Sports Editor: | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-person-to-person-123615.html | Person-to-Person | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/crimes-and-punishments.html | CRIMES AND PUNISHMENTS | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/miss-ryder-is-a-bride.html | Miss Ryder Is a Bride | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/making-unrealistic-plans-for-improbable-nuclear-accidents.html | MAKING UNREALISTIC PLANS FOR IMPROBABLE NUCLEAR ACCIDENTS | False | By Matthew L. Wald | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/anglican-primate-bids-british-weigh-effects-of-new-action.html | Anglican Primate Bids British Weigh Effects of New Action | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/copycatting-in-the-software-patch.html | COPYCATTING IN THE SOFTWARE PATCH | False | By Daniel Shannon | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/claridge-hearings-to-begin.html | CLARIDGE HEARINGS TO BEGIN | False | By Donald Janson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-age-of-missiles-gives-anyone-a-shot-at-goliath.html | THE AGE OF MISSILES GIVES ANYONE A SHOT AT GOLIATH | False | By Drew Middleton | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-inching-toward-new-federalism.html | The Nation in Summary; Inching Toward 'New Federalism' | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/arrows-eliminate-blast-and-advance-to-finals.html | Arrows Eliminate Blast And Advance to Finals | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/recent-sales-115358.html | Recent Sales | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-111909.html | Best Films on TV | False | By Howard Thompson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/john-mcdermott-margaret-hiscano-will-be-married.html | John McDermott, Margaret Hiscano Will be Married | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/misdirected-criticism-of-public-education.html | Misdirected Criticism Of Public Education | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/q-a-rent-control-increases.html | Q & A; Rent-Control Increases | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/he-has-an-eye-for-head-on-conflict.html | HE HAS AN EYE FOR HEAD-ON CONFLICT | False | By Eleanor Blau | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-governor-says-florida-may-help-refugees-move.html | Around the Nation; Governor Says Florida May Help Refugees Move | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/palmer-stirs-action-on-golfers-conduct.html | Palmer Stirs Action On Golfers' Conduct | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/gardening-perennials-valued-for-their-diversity.html | Gardening PERENNIALS VALUED FOR THEIR DIVERSITY | False | By Carl Totemeier | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/when-machines-talk-business-listens.html | WHEN MACHINES TALK, BUSINESS LISTENS | False | By Alix M. Freedman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/follow-up-on-the-news-college-pricing.html | Follow-Up on the News; College Pricing | False | By Richard Haitch | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/kathy-farrell-is-the-bride-of-richard-k-weinroth.html | Kathy Farrell Is the Bride of Richard K. Weinroth | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/candidates-in-2-cities-facing-judges-too.html | CANDIDATES IN 2 CITIES FACING JUDGES, TOO | False | By Alfonso A.narvaez | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-no-headline-123591.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/l-on-appointing-a-nassau-judge-126437.html | On Appointing A Nassau Judge | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/politics-koch-and-cuomo-lines-form.html | Politics; KOCH AND CUOMO LINES FORM | False | By Frank Lynn | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-people-bergey-dons-hard-hat.html | Sports People; Bergey Dons Hard Hat | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/when-city-bargaining-fails-5-colorado-towns-ask-voters.html | WHEN CITY BARGAINING FAILS, 5 COLORADO TOWNS ASK VOTERS | False | AP | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/buenos-aires-says-it-is-resupplying-troops-by-air.html | BUENOS AIRES SAYS IT IS RESUPPLYING TROOPS BY AIR | False | By Edward Schumacher, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/summary-of-1982-session-of-legislature.html | SUMMARY OF 1982 SESSION OF LEGISLATURE | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/business-conditions-japanese-trucks-in-neutral.html | BUSINESS CONDITIONS; JAPANESE TRUCKS IN NEUTRAL | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/americans-and-the-white-house.html | AMERICANS AND THE WHITE HOUSE | False | By Robert Sherrill | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/architecture-view-can-art-and-architecture-coexist-without-conflict.html | ARCHITECTURE VIEW; CAN ART AND ARCHITECTURE COEXIST WITHOUT CONFLICT? | False | By Paul Goldberger | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/business-conditions-executive-pay-rising.html | BUSINESS CONDITIONS; EXECUTIVE PAY RISING | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-falklands-and-the-fragility-of-world-peace-124546.html | FALKLANDS-AND THE FRAGILITY OF WORLD PEACE; * | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/the-week-in-business-resignation-at-harvester.html | THE WEEK IN BUSINESS; RESIGNATION AT HARVESTER | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/evangelist-meets-soviet-aide.html | EVANGELIST MEETS SOVIET AIDE | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/henry-clay-irons-jr-marries-constance-e-howard.html | Henry Clay Irons Jr. Marries Constance E. Howard | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/mcenroe-is-toppled-by-dibbs-lendi-beats-clerc-in-semifinal.html | MCENROE IS TOPPLED BY DIBBS, LENDI BEATS CLERC IN SEMIFINAL | False | By Neil Amdur | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/around-the-world-greece-to-investigate-finances-of-newspapers.html | Around the World; Greece to Investigate Finances of Newspapers | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/headliners-play-it-again-ann.html | Headliners; Play It Again, Ann | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/national-group-formed-to-help-the-homeless.html | NATIONAL GROUP FORMED TO HELP THE HOMELESS | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/talking-sense.html | TALKING SENSE | False | By June Weir | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/long-islanders-seeking-growth-in-human-capital.html | Long Islanders; SEEKING GROWTH IN 'HUMAN CAPITAL' | False | By Lawrence Van Gelder | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/fellini-s-8-1-2-inspires-a-musical.html | FELLINI'S '8 1 2' INSPIRES A MUSICAL | False | By Carol Lawson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/art-a-closeup-on-current-photography.html | Art; A CLOSE-UP ON CURRENT PHOTOGRAPHY | True | By John Caldwell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/narcissus-the-revolutionary.html | NARCISSUS THE REVOLUTIONARY | False | By James H. Billington | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/summations-tomorrow-in-rev-moon-s-trial.html | SUMMATIONS TOMORROW IN REV. MOON'S TRIAL | False | By Arnold H. Lubasch | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/3-men-shot-dead-on-queens-street.html | 3 MEN SHOT DEAD ON QUEENS STREET | False | By Robert D. McFadden | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/uninsured-man-denied-care.html | UNINSURED MAN DENIED CARE | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/zahringer-winner-in-richardson-golf.html | Zahringer Winner In Richardson Golf | False | By Michael Strauss, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/reagan-in-radio-talk-urges-approval-of-budget.html | REAGAN, IN RADIO TALK, URGES APPROVAL OF BUDGET | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/chamber-of-commerce-challenges-air-report.html | Chamber of Commerce Challenges Air Report | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-douglas-riva-pianist-interprets-granados.html | Music: Debuts in Review; Douglas Riva, Pianist, Interprets Granados | False | By Edward Rothstein | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/districting-plan-drawn-in-albany-some-incumbents-may-lose-seats.html | DISTRICTING PLAN DRAWN IN ALBANY; SOME INCUMBENTS MAY LOSE SEATS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/postings-on-the-block.html | POSTINGS; ON THE BLOCK | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/topics-piercing-secrets-21-and-counting.html | Topics; PIERCING SECRETS; 21 and Counting | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/miss-cortes-is-married-to-sterling-stoudemire.html | Miss Cortes Is Married To Sterling Stoudemire | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-a-piece-of-space-for-the-pentagon.html | Ideas & Trends in Summary; A Piece of Space For the Pentagon | False | By Margot Slade and Eva Hoffman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/thriving-pace-u-is-expanding-again.html | THRIVING PACE U. IS EXPANDING AGAIN | False | By James Feron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/sun-sense.html | SUN SENSE | False | By Jane Ogle | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/around-the-world-south-african-police-seize-reporters-notes.html | Around the World; South African Police Seize Reporters' Notes | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/county-in-campaign-for-lifeguards-by-michael-strauss.html | COUNTY IN CAMPAIGN FOR LIFEGUARDS; BY MICHAEL STRAUSS | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/proposed-center-in-hempstead-divides-counties.html | PROPOSED CENTER IN HEMPSTEAD DIVIDES COUNTIES | False | By John T. McQuiston | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/former-prosecutor-is-slain-in-a-burglary-at-li-home.html | FORMER PROSECUTOR IS SLAIN IN A BURGLARY AT L.I. HOME | False | By James Barron, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/more-new-products-from-las-vegas-show.html | MORE NEW PRODUCTS FROM LAS VEGAS SHOW | False | By Jack Manning | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/dr-aa-hannenberg-marries-dr-williams.html | Dr. A.A. Hannenberg Marries Dr. Williams | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/quartets-fitzwilliam-in-shostakovich-cycle.html | QUARTETS: FITZWILLIAM IN SHOSTAKOVICH CYCLE | False | By John Rockwell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/hard-of-hearing-group-receives-service-award.html | Hard of Hearing Group Receives Service Award | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/where-people-lived-loved-and-made-art.html | WHERE PEOPLE LIVED, LOVED AND MADE ART | False | By David Bradley | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/brother-and-sister-madman-and-artist.html | BROTHER AND SISTER-MADMAN AND ARTIST | False | By Annie Gottlieb | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/opera-children-s-theater-gives-nightingale.html | OPERA: CHILDREN'S THEATER GIVES 'NIGHTINGALE' | False | By John S. Wilson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-card-counters-win-this-hand.html | The Region in Summary; Card Counters Win This Hand | False | By Richard Levine and Carlyle C. Douglas | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/kathryn-knauss-will-be-a-bride.html | Kathryn Knauss Will Be a Bride | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/device-that-killed-brooklyn-woman-held-threats-to-family.html | DEVICE THAT KILLED BROOKLYN WOMAN HELD THREATS TO FAMILY | False | By Shawn G. Kennedy | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/if-you-re-thinking-of-living-in-montclair.html | IF YOU'RE THINKING OF LIVING IN MONTCLAIR | False | By Fred Ferretti | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/the-careful-shopper-gifts-from-everywhere-at-discount-prices.html | The Careful Shopper; Gifts From Everywhere At Discount Prices | True | By Jeanne Clare Feron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/nfl-weighs-next-move-after-verdict.html | N.F.L. WEIGHS NEXT MOVE AFTER VERDICT | False | By Gerald Eskenazi | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/long-island-guide-to-the-hunt.html | Long Island Guide; TO THE HUNT | False | By Barbara Delatiner | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/china-bound-pack-smart.html | CHINA BOUND? PACK SMART | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-bolt-from-the-bench.html | The World in Summary; Bolt From The Bench | False | By Milt Freudenheim and Barbara Slavin | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/james-n-benedict-weds-jeffy-fagal.html | James N. Benedict Weds Jeffy Fagal | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-new-school-sells-pioneering-benton-mural.html | THE NEW SCHOOL SELLS 'PIONEERING' BENTON MURAL | False | By David W. Dunlap | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/john-joseph-sheehan-3d-marries-lucy-hutchinson.html | John Joseph Sheehan 3d Marries Lucy Hutchinson | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-112042.html | Television Week | False | By C. Gerald Fraser | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/compulsory-alcoholism-treatment-gaining.html | COMPULSORY ALCOHOLISM TREATMENT GAINING | False | By Peter Kihss | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/miami-to-open-risky-festival-of-arts-next-month.html | MIAMI TO OPEN RISKY FESTIVAL OF ARTS NEXT MONTH | False | By Gregory Jaynes, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/travel-advisory-tall-ships-in-virginia.html | TRAVEL ADVISORY; Tall Ships In Virginia | False | By Lawernce van Gelder | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/gardening-perennials-valued-for-their-diversity.html | Gardening PERENNIALS VALUED FOR THEIR DIVERSITY | True | By Carl Totemeier | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/around-the-world-polish-primate-urges-youths-to-avoid-clashes.html | Around the World; Polish Primate Urges Youths to Avoid Clashes | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-jazz.html | In the Arts: Critics' Choices; JAZZ | False | By John S. Wilson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/fairness-of-reagan-s-cutoffs-of-disability-aid-questioned.html | FAIRNESS OF REAGAN'S CUTOFFS OF DISABILITY AID QUESTIONED | False | By Robert Pear, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/the-week-in-business-unemployment-rises-to-9.4-a-postwar-record.html | THE WEEK IN BUSINESS; UNEMPLOYMENT RISES TO 9.4%, A POSTWAR RECORD | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-falklands-and-the-fragility-of-world-peace-124547.html | FALKLANDS-AND THE FRAGILITY OF WORLD PEACE; * | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/shearer-up-by-5-on-64-200.html | SHEARER UP BY 5 ON 64-200 | False | By John Radosta, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/cubs-3-astros-2.html | Cubs 3, Astros 2 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/sirens-system-complete.html | SIRENS SYSTEM COMPLETE | False | By Matthew L. Wald | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-people-bowler-is-banned.html | Sports People; Bowler Is Banned | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/sound-small-components-big-on-sonic-prowess.html | SOUND; SMALL COMPONENTS-BIG ON SONIC PROWESS | False | By Hans Fantel | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/future-events-springtime-frolics.html | Future Events Springtime Frolics | False | By Ruth Robinson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/it-s-gibson-on-defense-this-week.html | IT'S GIBSON ON DEFENSE THIS WEEK | False | By Alfonso A. Narvaez | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/praise-and-protest-await-reagan-s-visit-to-college.html | PRAISE AND PROTEST AWAIT REAGAN'S VISIT TO COLLEGE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/paul-taylor-s-company-secret-dance-view.html | PAUL TAYLOR'S COMPANY SECRET; DANCE VIEW | False | ANNA KISSELGOFF | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/susan-marie-mcguirk-is-wed-to-matthew-c-blank.html | Susan Marie McGuirk Is Wed to Matthew C. Blank | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/fiction-in-brief-123471.html | FICTION IN BRIEF | False | By Mel Watkins | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/coast-panel-urges-removal-of-judge.html | COAST PANEL URGES REMOVAL OF JUDGE | False | By Wallace Turner, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-pac-man-and-movie-plots-123834.html | Pac-Man and Movie Plots | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/on-location-with-marco-polo.html | ON LOCATION WITH MARCO POLO | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/obituaries/stan-o-connell-burke.html | STAN O'CONNELL BURKE | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/must-we-pay-for-neglect-in-lives.html | MUST WE PAY FOR NEGLECT IN LIVES? | False | By Harry R.carter | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/the-president-and-the-press-corps.html | THE PRESIDENT AND THE PRESS CORPS. | False | By John Herbers | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/trickle-down-not-in-this-neck-of-the-woods.html | TRICKLE DOWN? NOT IN THIS NECK OF THE WOODS | False | By Irving Kamil | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/chances-increase-for-raising-of-state-drinking-age.html | CHANCES INCREASE FOR RAISING OF STATE DRINKING AGE | False | By Lena Williams, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/l-jingle-bell-rock-123066.html | Jingle Bell Rock | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-people-knick-trade-talk.html | Sports People; Knick Trade Talk | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/about-westchester.html | About Westchester | True | By Lynne Ames | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-falklands-and-the-fragility-of-world-peace-to-the-editor-124549.html | FALKLANDS-AND THE FRAGILITY OF WORLD PEACE; * To the Editor:S | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/blessed-are-the-furry-ones.html | BLESSED ARE THE FURRY ONES | False | By Suzanne Dechillo | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/dancers-for-disarmament.html | Dancers for Disarmament | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/islanders-win-opener-in-overtime.html | ISLANDERS WIN OPENER IN OVERTIME | False | By Parton Keese, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/learning-politics-by-osmosis.html | LEARNING POLITICS BY OSMOSIS | False | By Judith Hoopes | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/3-congressmen-voice-concerns-on-reductions-by-washington.html | 3 CONGRESSMEN VOICE CONCERNS ON REDUCTIONS BY WASHINGTON | False | By David Newell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/prowling-the-flea-markets-of-the-world.html | PROWLING THE FLEA MARKETS OF THE WORLD | False | By Rene Lecler | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/school-prayer-also-moves-to-the-fore-again.html | SCHOOL PRAYER ALSO MOVES TO THE FORE AGAIN | False | By Anthony Lewis | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/mx-missile-options-narrowed-to-two.html | MX MISSILE OPTIONS NARROWED TO TWO | False | By Richard Halloran, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/about-long-island.html | About Long Island | False | By Fred McMorrow | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/oil-glut-has-turned-a-dream-into-a-burden.html | OIL GLUT HAS TURNED A DREAM INTO A BURDEN | False | By Alan Cowell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/hot-line-for-employers.html | Hot Line for Employers | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-program-also-benefits-hosts.html | FRESH AIR PROGRAM ALSO BENEFITS HOSTS | False | By John B. O'Mahoney | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/citizens-on-watch-for-crime.html | CITIZENS ON WATCH FOR CRIME | False | By Peter Mucha | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/westport-awaits-face-off.html | WESTPORT AWAITS FACE-OFF | False | By Robert E. Tomasson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/us-survey-lists-the-likely-causes-of-injury.html | U.S. SURVEY LISTS THE LIKELY CAUSES OF INJURY | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/home-clinic-using-power-tools-and-appliances-watch-grounding.html | Home Clinic; USING POWER TOOLS AND APPLIANCES; WATCH GROUNDING | False | By Bernard Gladstone | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/iraq-pulls-some-forces-back-key-battle-with-iran-looms.html | IRAQ PULLS SOME FORCES BACK; KEY BATTLE WITH IRAN LOOMS | False | By Thomas L. Friedman, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/halt-to-gun-permits-draws-ire-in-town.html | HALT TO GUN PERMITS DRAWS IRE IN TOWN | False | By Laurie A. O'Neill | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/making-people-laugh-is-a-high-calling.html | 'MAKING PEOPLE LAUGH IS A HIGH CALLING' | False | By Fred Ferretti | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/red-sox-down-rangers-2-1.html | RED SOX DOWN RANGERS, 2-1 | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/joan-schaff-is-the-bride-of-a-doctor.html | Joan Schaff Is the Bride Of a Doctor | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/l-severe-blow-seen-in-new-federalism-114819.html | Severe Blow Seen In 'New Federalism' | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/the-singular-power-of-a-giant-called-exxon.html | THE SINGULAR POWER OF A GIANT CALLED EXXON | False | By Douglas Martin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/new-lives-for-the-disabled.html | NEW LIVES FOR THE DISABLED | False | By Maureen Nevin Duffy | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/cruel-and-crucial-years.html | CRUEL AND CRUCIAL YEARS | False | By Marshall D. Shulman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/why-the-tv-season-went-wrong.html | WHY THE TV SEASON WENT WRONG | False | By Tony Schwartz | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/merly-stone-engaged-to-dr-reed-stone.html | Merly Stone Engaged To Dr. Reed Stone | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/news-summary-sunday-may-9-1982.html | News Summary; SUNDAY, MAY 9, 1982 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-day-they-moved-away.html | THE DAY THEY MOVED AWAY | False | By Joseph Sturniolo | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/stamps-commemorative-marks-canadian-milestone.html | STAMPS; COMMEMORATIVE MARKS CANADIAN MILESTONE | False | By Samuel A. Tower | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/l-awaiting-the-irs-123063.html | Awaiting the I.R.S. . | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/venezuela-s-territorial-claims-worry-guyanese.html | VENEZUELA'S TERRITORIAL CLAIMS WORRY GUYANESE | False | By Barbara Crossette, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/in-defense-of-the-average-mom.html | IN DEFENSE OF THE 'AVERAGE MOM' | False | By Patricia Seremet | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-b-and-b-123574.html | B. and B. | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-people-resch-wins-trophy.html | Sports People; Resch Wins Trophy | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/prospects.html | PROSPECTS | False | By Kenneth Gilpin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/follow-up-on-the-news-airship-revival.html | Follow-Up on the News; Airship Revival? | False | By Richard Haitch | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/theater-in-review-nutty-nonsense-nicely-staged.html | Theater In Review; NUTTY NONSENSE NICELY STAGED | False | By Alvin Klein | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/elizabeth-brown-ta-dubbs-wed.html | Elizabeth Brown, T.A. Dubbs Wed | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/homestyle-indian-dishes-in-fords.html | HOMESTYLE INDIAN DISHES IN FORDS | False | By Valerie Sinclair | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/theater-lock-up-daughters-key-to-witty-evening.html | Theater; 'LOCK UP DAUGHTERS' KEY TO WITTY EVENING | False | By Haskel Frankel | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/index-international.html | Index; International | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/cunningham-an-unlikely-coach-makes-his-way.html | CUNNINGHAM: AN UNLIKELY COACH MAKES HIS WAY | False | By Sam Goldaper | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/the-third-reich-according-to-albert-speer.html | THE THIRD REICH ACCORDING TO ALBERT SPEER | False | By John Vinocur | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-claiming-more-land-of-israel.html | The World in Summary; Claiming More Land of Israel | False | By Milt Freudenheim and Barbara Slavin | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/thai-journalist-tackles-country-s-seamier-side.html | THAI JOURNALIST TACKLES COUNTRY'S SEAMIER SIDE | False | By Colin Campbell, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/ballet-school-presents-workshop-program.html | BALLET: SCHOOL PRESENTS WORKSHOP PROGRAM | False | By Anna Kisselgoff | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/even-a-trimmer-military-wouldn-t-be-any-bargain.html | EVEN A TRIMMER MILITARY WOULDN'T BE ANY BARGAIN | False | By Charles Mohr | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-126318.html | Best Films on TV | False | By Howard Thompson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/no-more-deficits-or-only-smaller-ones.html | NO MORE DEFICITS-OR ONLY SMALLER ONES? | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/in-a-japan-like-limbo.html | IN A JAPAN LIKE LIMBO | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/the-intense-world-of-john-tonelli.html | THE INTENSE WORLD OF JOHN TONELLI | False | By Lawrie Mifflin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/leida-snow-plans-summer-nuptials.html | Leida Snow Plans Summer Nuptials | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/a-corner-of-europe-in-india.html | A CORNER OF EUROPE IN INDIA | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/zolder-belgium-may-8-ap-gilles-villeneuve-canadian-driver-was-fatally-injured.html | ZOLDER, Belgium, May 8 (AP) -Gilles Villeneuve, a Canadian driver, was fatally injured today in a 170-mile-an-hour crash during the qualifying for the Belgian Grand Prix. | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/long-island-journal-115087.html | Long Island Journal | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-toyland-123612.html | Toyland | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/at-least-1-dead-in-fire.html | At Least 1 Dead in Fire | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/stage-view-tasty-slices-of-rattigan-and-bagnold.html | STAGE VIEW; TASTY SLICES OF RATTIGAN AND BAGNOLD | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-and-a-new-outlook.html | FRESH AIR AND A NEW OUTLOOK | False | By Patricia Teasdale | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/2-geneva-banks-are-bombed.html | 2 Geneva Banks Are Bombed | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/gretchen-phillips-to-be-june-bride.html | Gretchen Phillips To Be June Bride | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-yogurt-123413.html | Yogurt | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/camera-on-preventing-fatigue-in-the-darkroom.html | CAMERA; ON PREVENTING FATIGUE IN THE DARKROOM | False | By Ida Wyman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/l-agee-s-cache-123078.html | Agee's Cache | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/chess-obscure-variations-call-for-great-care.html | CHESS; OBSCURE VARIATIONS CALL FOR GREAT CARE | False | By Robert Byrne | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-fund-camps-draw-eager-youngsters.html | FRESH AIR FUND CAMPS DRAW EAGER YOUNGSTERS | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-126313.html | Best Films on TV | False | By Howard Thompson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/baker-bats-in-five-as-dodgers-win-10-8.html | BAKER BATS IN FIVE AS DODGERS WIN, 10-8 | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/a-new-look-for-third-avenue.html | A NEW LOOK FOR THIRD AVENUE | False | By Lee A. Daniels | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/city-hall-notes-koch-s-name-is-doin-fine-on-releases.html | City Hall Notes; KOCH'S NAME IS DOIN' FINE ON RELEASES | False | By Clyde Haberman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/illegal-enrollments-irk-school-districts.html | ILLEGAL ENROLLMENTS IRK SCHOOL DISTRICTS | False | By Barry Abramson | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/farmland-sings-the-disinflation-blues.html | FARMLAND SINGS THE DISINFLATION BLUES | False | By William M. Reddig | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-173-carolinians-sued-for-student-aid-debts.html | Around the Nation; 173 Carolinians Sued For Student Aid Debts | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-no-headline-123607.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-mixed-signals-from-washington-on-civil-rights.html | The Nation in Summary; Mixed Signals From Washington On Civil Rights | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-air-controllers-allowed-to-keep-jobless-pay.html | Around the Nation; Air Controllers Allowed To Keep Jobless Pay | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/teaching-children-how-to-view-tv.html | TEACHING CHILDREN HOW TO VIEW TV | False | By Francis Zappone | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/leonard-is-in-hospital-with-unknown-ailment.html | Leonard Is in Hospital With Unknown Ailment | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/mark-haesloop-weds-mary-c-mccarthy.html | Mark Haesloop Weds Mary C. McCarthy | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/dining-out-classic-tastes-in-house-jp-built.html | Dining Out; CLASSIC TASTES IN HOUSE J.P. BUILT | True | By M. H. Reed | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/hisle-is-disabled.html | Hisle Is Disabled | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/virginia-reynolds-betrothed.html | Virginia Reynolds Betrothed | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/l-a-portrait-of-levittown-126441.html | A Portrait Of Levittown | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/old-strains-new-balances-in-post-sinai-arab-world.html | OLD STRAINS, NEW BALANCES IN POST-SINAI ARAB WORLD | False | By Flora Lewis | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/giants-get-6-runs-in-8th-to-beat-mets-8-3.html | GIANTS GET 6 RUNS IN 8TH TO BEAT METS, 8-3 | False | By Malcolm Moran | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/a-swiss-conductor-s-french-touch-comes-to-canada.html | A SWISS CONDUCTOR'S FRENCH TOUCH COMES TO CANADA | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/a-great-writer-not-a-great-man.html | A GREAT WRITER-NOT A GREAT MAN | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/bridge-a-modest-gamble.html | BRIDGE; A MODEST GAMBLE | False | By Alan Truscott | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-patmore-lewis-violin-presents-kupferman.html | Music Debuts in Review; Patmore Lewis, Violin, Presents Kupferman | False | By Theodore W. Libbey Jr. | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/westchester-journal-117544.html | Westchester Journal | False | By Franklin Whitehouse | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/senate-s-budget-becomes-president-s-problem.html | SENATE'S BUDGET BECOMES PRESIDENT'S PROBLEM | False | By Howell Raines | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/magic-johnson-learns-lesson.html | Magic Johnson Learns Lesson | False | By Roy S. Johnson, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-what-s-in-the-name-for-nuclear-arms-control.html | The World in Summary; What's in the Name for Nuclear Arms Control | False | By Milt Freudenheim and Barbara Slavin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/art-view-finding-pleasure-in-early-work.html | ART VIEW; FINDING PLEASURE IN EARLY WORK | False | By John Russell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-art-of-collecting.html | THE ART OF COLLECTING | False | By Helen A. Harrison | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/oman-leader-visits-egypt-for-first-time-since-treaty-signing.html | OMAN LEADER VISITS EGYPT FOR FIRST TIME SINCE TREATY SIGNING | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/follow-up-on-the-news-recycling-cars.html | Follow-Up on the News; Recycling Cars | False | By Richard Haitch | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/l-guidebooks-123601.html | Guidebooks | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/what-s-doing-in-sacramento.html | WHAT'S DOING IN SACRAMENTO | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-126311.html | Television Week | False | By C. Gerald Fraser | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-falklands-and-the-fragility-of-world-peace-123133.html | FALKLANDS-AND THE FRAGILITY OF WORLD PEACE | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-no-headline-123865.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-a-cherished-memory-of-merce-cunningham-123865.html | A Cherished Memory Of Merce Cunningham | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/city-plans-screening-of-landfill-workers-for-toxic-chemicals.html | CITY PLANS SCREENING OF LANDFILL WORKERS FOR TOXIC CHEMICALS | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/homegrown-figs-are-tops-for-flavor.html | HOMEGROWN FIGS ARE TOPS FOR FLAVOR | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/other-business-and-a-farewell-to-lancia-in-the-united-states.html | OTHER BUSINESS; ...AND A FAREWELL TO LANCIA IN THE UNITED STATES | False | By Susan Pastor | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/making-the-oxbridge-connection.html | MAKING THE OXBRIDGE CONNECTION | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/talking-rent-controls-suburbs-have-own-regulations.html | TALKING; RENT CONTROLS; Suburbs Have Own Regulations | False | By Diane Henry | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/other-business-texacos-new-engines-in-ups-brown-trucks.html | OTHER BUSINESS; TEXACO'S NEW ENGINES IN U.P.S. BROWN TRUCKS... | False | By Keith Hammomds | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-falklands-and-the-fragility-of-world-peace-124548.html | FALKLANDS-AND THE FRAGILITY OF WORLD PEACE; * | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-death-penalty-clears-senate.html | The Region in Summary; Death Penalty Clears Senate | False | By Richard Levine and Carlyle C. Douglas | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/yankees-conquer-mariners.html | YANKEES CONQUER MARINERS | False | By Jane Gross, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/film-view-how-smash-palace-plumbs-the-ruins-of-love.html | FILM VIEW; HOW 'SMASH PALACE' PLUMBS THE RUINS OF LOVE | False | By Vincent Canby | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/l-mailbox-ways-to-upgrade-college-athletics-124619.html | Mailbox; Ways to Upgrade College Athletics | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/argentina-advances-to-tennis-semifinals.html | ARGENTINA ADVANCES TO TENNIS SEMIFINALS | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/visit-of-pope-protested-by-2000-in-liverpool.html | Visit of Pope Protested By 2,000 in Liverpool | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/television-week-126310.html | Television Week | False | By C. Gerald Fraser | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/gym-class-walks-on-air.html | GYM CLASS 'WALKS' ON AIR | False | By Bart Barlow | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/elisabeth-long-is-wed-to-arthur-e-olmstead.html | Elisabeth Long Is Wed To Arthur E. Olmstead | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/wendy-whiteman-is-bride-of-william-l-mclean-4th.html | Wendy Whiteman Is Bride Of William L. McLean 4th | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/saving-the-interstate-highways.html | SAVING THE INTERSTATE HIGHWAYS | False | By Ernest Holsendolph | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/argentine-ship-s-sinking.html | ARGENTINE SHIP'S SINKING | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/david-melrose-to-wed-patricia-j-fitzgerald.html | David Melrose to Wed Patricia J. Fitzgerald | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/paige-callen-t-l-james-will-be-wed.html | Paige Callen, T. L. James Will Be Wed | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/britons-try-to-sort-out-lessons-of-sheffield-s-loss.html | BRITONS TRY TO SORT OUT LESSONS OF SHEFFIELD'S LOSS | False | By Steven Rattner, Special To the New York Times | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/miners-lose-benefit-appeal.html | Miners Lose Benefit Appeal | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/spanish-painting-at-princeton.html | SPANISH PAINTING AT PRINCETON | False | By Vivien Raynor | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/artistic-stagnation-besets-country-music.html | ARTISTIC STAGNATION BESETS COUNTRY MUSIC | False | By Stephen Holden | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/cornell-has-hopes-of-lacrosse-honors.html | CORNELL HAS HOPES OF LACROSSE HONORS | False | By John B. Forbes | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/the-making-of-a-writer.html | THE MAKING OF A WRITER | False | By John Barth | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/elly-ameling-tours-the-world-of-lieder.html | ELLY AMELING TOURS THE WORLD OF LIEDER | False | By John Rockwell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-no-headline-123850.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/teaching-children-how-to-view-tv.html | TEACHING CHILDREN HOW TO VIEW TV | True | By Francis Zappone | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-new-haven-stroll.html | CONNECTICUT GUIDE; NEW HAVEN STROLL | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/l-a-steel-scapegoat-123086.html | A STEEL SCAPEGOAT | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/de-kooning-poses-for-tv-portrait.html | DE KOONING POSES FOR TV PORTRAIT | False | By Helen A. Harrison | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/l-ties-to-the-past-118658.html | Ties to the Past | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/what-s-enough.html | WHAT'S ENOUGH? | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/selfhelp-financing-for-cooperatives.html | SELF-HELP FINANCING FOR COOPERATIVES | False | By Ellen Rand | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/hawaii-gop-legislators-assail-voting-plan.html | HAWAII G.O.P. LEGISLATORS ASSAIL VOTING PLAN | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/family-s-odyssey-ends-in-reunion.html | FAMILYS ODYSSEY ENDS IN REUNION | False | By Samuel G. Freedman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/cardinals-8-braves-7.html | Cardinals 8, Braves 7 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/sharon-benziger-wed-to-richard-s-taylor.html | Sharon Benziger Wed To Richard S. Taylor | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/paperback-best-sellers-trade.html | PAPERBACK BEST SELLERS; TRADE | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/inquiry-on-donovan-said-to-have-broadened.html | INQUIRY ON DONOVAN SAID TO HAVE BROADENED | False | By Michael Oreskes | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/plea-to-keep-program-on-human-relations.html | PLEA TO KEEP PROGRAM ON HUMAN RELATIONS | True | By Robert Page | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/israel-says-it-will-not-make-new-arms-sales-to-argentina.html | ISRAEL SAYS IT WILL NOT MAKE NEW ARMS SALES TO ARGENTINA | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/martha-johnston-to-be-wed.html | Martha Johnston to Be Wed | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/mary-chamberlin-engaged-to-william-a-durgin-jr.html | Mary Chamberlin Engaged To William A. Durgin Jr. | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/high-school-senior-fatally-stabbed-in-dispute.html | HIGH SCHOOL SENIOR FATALLY STABBED IN DISPUTE | False | By William G. Blair | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/john-graves-to-wed-donna-schneider.html | John Graves to Wed Donna Schneider | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/mr-block-on-the-lysenko-trail.html | Mr. Block on the Lysenko Trail | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/bringing-sophie-s-choice-to-the-screen.html | BRINGING 'SOPHIE'S CHOICE' TO THE SCREEN | False | By Janet Maslin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/the-new-asian-immigrants.html | THE NEW ASIAN IMMIGRANTS | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/business-conditions-swelling-debt-levels.html | BUSINESS CONDITIONS; SWELLING DEBT LEVELS | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-decoys-in-show.html | CONNECTICUT GUIDE; DECOYS IN SHOW | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/economic-affairs-canadas-self-destruct-energy-policy.html | ECONOMIC AFFAIRS; CANADA'S SELF-DESTRUCT ENERGY POLICY | False | By Paul W. MacAvoy | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Avon, $3.50. | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/mancini-stops-frias-in-first.html | Mancini Stops Frias in First | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/mothers-and-the-begining-and-end-of-life.html | MOTHERS-AND THE BEGINING AND END OF LIFE | False | By Rebecca Schlam Lutto | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-the-mcdermott-sisters-piano-violin-and-cello.html | Music Debuts in Review; The McDermott Sisters, Piano, Violin and Cello | False | By Bernard Holland | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/troubled-costa-rica-gets-new-chief.html | TROUBLED COSTA RICA GETS NEW CHIEF | False | By Alan Riding, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/quotation-of-the-day-124590.html | Quotation of the Day | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-playing-nice-in-salvador.html | The World in Summary; Playing Nice in Salvador | False | By Milt Freudenheim and Barbara Slavin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/photography-view-once-again-does-the-camera-lie.html | PHOTOGRAPHY VIEW; ONCE AGAIN: DOES THE CAMERA LIE? | False | By Gene Thornton | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-staged-readings.html | CONNECTICUT GUIDE; STAGED READINGS | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-a-chinese-student-s-peculiar-complaint-123131.html | A CHINESE STUDENT'S PECULIAR COMPLAINT | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/appearances-by-rizzo-keep-philadelphians-abuzz.html | APPEARANCES BY RIZZO KEEP PHILADELPHIANS ABUZZ | False | By William Robbins, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/crime-123603.html | CRIME | False | By Newgate Callendar | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/l-flying-phones-123076.html | Flying Phones | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/foreign-affairs-brains-in-the-boom.html | Foreign Affairs; BRAINS IN THE BOOM | False | By Flora Lewis | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/topics-piercing-secrets-useful-tips.html | Topics; PIERCING SECRETS; Useful Tips | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/allison-c-hague-married.html | Allison C. Hague Married | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/plastic-trees.html | Plastic Trees | False | By Richard Haitch | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/may-9-1982.html | 1982-05-09 00:00:00 | False | By Anatole Broyard | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-of-the-times-an-ex-knick-still-winning.html | Sports of The Times; An Ex-Knick Still Winning | False | By George Vecsey | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/theater-a-bit-of-frothy-fun-at-the-goodspeed.html | Theater; A BIT OF FROTHY FUN AT THE GOODSPEED | False | By Haskel Frankel | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/editors-choice.html | EDITOR'S CHOICE | False | Charles Scribner's Sons, $12.95. | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/l-letters-first-apartments-123632.html | Letters; First Apartments | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/barkentine-on-a-dual-mission-by-john-b-forbes.html | BARKENTINE ON A DUAL MISSION; BY JOHN B. FORBES | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/maryland-court-rules-all-white-jury-is-valid.html | Maryland Court Rules All-White Jury Is Valid | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/us-propose-sublimit-on-missile-warheads.html | U.S. PROPOSE SUBLIMIT ON MISSILE WARHEADS | False | By Leslie H. Gelb, Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/william-ervin-to-wed-carron-meaney.html | William Ervin to Wed Carron Meaney | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/florida-backers-of-legal-gambling-try-again.html | FLORIDA BACKERS OF LEGAL GAMBLING TRY AGAIN | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-sight-saving-laser-advance.html | Ideas & Trends in Summary; Sight-Saving Laser Advance | False | By Margot Slade and Eva Hoffman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/l-vanity-123559.html | VANITY | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/paternity-leave-is-it-a-civil-right.html | PATERNITY LEAVE: IS IT A CIVIL RIGHT? | False | By Jeffrey Rothfeder | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-the-word-is-out-on-student-loans.html | Ideas & Trends in Summary; The Word Is Out On Student Loans | False | By Margot Slade and Eva Hoffman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/florida-tech-crew-excels-at-vail-event.html | Florida Tech Crew Excels at Vail Event | False | By Norman Hildes-Heim, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/lisabeth-conn-wed-to-michael-hayes.html | Lisabeth Conn Wed to Michael Hayes | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-human-race-in-art.html | CONNECTICUT GUIDE; HUMAN RACE IN ART | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/might-fails-to-make-things-right.html | MIGHT FAILS TO MAKE THINGS RIGHT | False | By John Darnton | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/navy-clears-news-from-fleet.html | NAVY CLEARS NEWS FROM FLEET | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/music-beethoven-festival-leads-busy-week.html | Music; BEETHOVEN FESTIVAL LEADS BUSY WEEK | False | By Robert Sherman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-men-and-abortion-123804.html | Men and Abortion | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/fathers-mothers-and-children.html | Fathers, Mothers and Children | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/susan-brown-engaged.html | Susan Brown Engaged | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/dining-out-a-cozy-spanish-hideaway.html | Dining Out; A COZY SPANISH HIDEAWAY | False | By Patricia Brooks | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/a-sense-of-palestinian-urgency.html | A SENSE OF PALESTINIAN URGENCY | False | By William B. Quandt | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/a-life-of-luxury-at-the-top-of-the-city.html | A LIFE OF LUXURY AT THE TOP OF THE CITY | False | By Robin Herman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/movies/best-films-on-tv-126314.html | Best Films on TV | False | By Howard Thompson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/role-of-minorities-on-city-s-council.html | ROLE OF MINORITIES ON CITY'S COUNCIL | False | By Michael Goodwin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/survey-finds-students-more-worried-on-jobs.html | SURVEY FINDS STUDENTS MORE WORRIED ON JOBS | False | By Samuel G. Freedman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/view-of-sport-wynns-betterlatethannever-300th.html | VIEW OF SPORT; WYNN'S BETTER-LATE-THAN-NEVER 300TH | False | By Early Wynn | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/antiques-view-the-enduring-art-of-cameo-glass.html | ANTIQUES VIEW; THE ENDURING ART OF CAMEO GLASS | False | By Rita Reif | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/senate-primary-takes-a-new-turn.html | SENATE PRIMARY TAKES A NEW TURN | False | By Joseph F.sullivan | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-people-expos-drop-scott.html | Sports People; Expos Drop Scott | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/gary-robert-rosenblum-to-marry-donna-eskwitt.html | Gary Robert Rosenblum To Marry Donna Eskwitt | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/gourmet-s-guide-to-hungary.html | GOURMET'S GUIDE TO HUNGARY | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/aggie-grey-s-a-fabled-inn.html | AGGIE GREY'S A FABLED INN | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/contemporary-modernistsa-dreadful-mouthful.html | CONTEMPORARY MODERNISTS-A DREADFUL MOUTHFUL | False | By Vance Bourjaily | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/shopper-s-world-tokyo-s-trendiest-boutiques.html | SHOPPER'S WORLD; TOKYO'S TRENDIEST BOUTIQUES | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/bush-fails-to-assuage-peking-on-taiwan.html | BUSH FAILS TO ASSUAGE PEKING ON TAIWAN | False | By Christopher S. Wren, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/1-no-headline-123604.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/miss-stephenson-leads-by-2-strokes.html | Miss Stephenson Leads by 2 Strokes | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/jack-or-jill-in-the-pulpit.html | Jack, or Jill, in the Pulpit | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/oppenheimer-examining-the-scientist-s-relationship-with-society.html | 'OPPENHEIMER'-- EXAMINING THE SCIENTIST'S RELATIONSHIP WITH SOCIETY | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/progress-reported-at-harmon-rail-shop.html | PROGRESS REPORTED AT HARMON RAIL SHOP | False | By Edward Hudson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/the-tropic-of-miller.html | THE TROPIC OF MILLER | False | By Anatole Broyard | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-hinckley-defense-opens-its-case.html | The Nation in Summary; HInckley Defense Opens Its Case | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/professors-work-for-bosses-too.html | PROFESSORS WORK FOR BOSSES, TOO | False | By Judith Cummings | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/a-wealth-of-reading-arrives-at-county-jail.html | A WEALTH OF READING ARRIVES AT COUNTY JAIL | False | By Franklin Whitehouse | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-the-start-of-a-revenue-war.html | The Region in Summary; The Start of A Revenue War? | False | By Richard Levine and Carlyle C. Douglas | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/boy10-dreams-vacation.html | BOY,10, DREAMS VACATION | False | By Rosemary Breslin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/for-british-task-force-little-time-or-flexibility-military-analysis.html | FOR BRITISH TASK FORCE, LITTLE TIME OR FLEXIBILITY; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/economic-history-as-reagn-tells-it.html | ECONOMIC HISTORY, AS REAGAN TELLS IT | False | By Wallace C. Peterson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-church-s-assets-go-straight-up.html | Ideas & Trends in Summary; Church's Assets Go Straight Up | False | By Margot Slade and Eva Hoffman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/l-a-steel-scapegoat-123009.html | A Steel Scapegoat | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-view-expanding-horizons-for-chamber-music.html | MUSIC VIEW; EXPANDING HORIZONS FOR CHAMBER MUSIC | False | By Donald Henahan | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/personal-finance-summer-rentals-proceed-with-caution.html | PERSONAL FINANCE; SUMMER RENTALS: PROCEED WITH CAUTION | False | By Deborah Rankin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/young-offenders-learn-floral-trade.html | YOUNG OFFENDERS LEARN FLORAL TRADE | False | By Laurie Johnston | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/withers-captured-by-aloma-s-ruler.html | WITHERS CAPTURED BY ALOMA'S RULER | False | By Steven Crist | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/i-guess-i-m-blessed-with-good-lungs.html | 'I GUESS I'M BLESSED WITH GOOD LUNGS' | False | By Edward Rothstein | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/court-firm-on-return-of-2-d-urers.html | COURT FIRM ON RETURN OF 2 D"URERS | False | By Grace Glueck | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/postings-revival-on-li.html | POSTINGS; REVIVAL ON L.I. | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/plan-to-replace-a-bridge-has-town-up-in-arms.html | PLAN TO REPLACE A BRIDGE HAS TOWN UP IN ARMS | False | By Nicholas Madigan | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/karen-ciovacco-ira-fuchs-to-wed.html | Karen Ciovacco, Ira Fuchs to Wed | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/bergen-show-includes-house-tour.html | BERGEN SHOW INCLUDES HOUSE TOUR | False | By Carolyn Darrow | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-no-headline-123813.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/summer-jobs-lag-as-us-cuts-funds.html | SUMMER JOBS LAG AS U.S. CUTS FUNDS | False | By Diane Greenberg | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/how-the-computer-fails-the-course.html | HOW THE COMPUTER FAILS THE COURSE | False | By Samuel J. Gulino | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/robin-hall-plans-june-26-wedding.html | Robin Hall Plans June 26 Wedding | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/jury-receives-libel-suit-against-tv-network.html | JURY RECEIVES LIBEL SUIT AGAINST TV NETWORK | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/q-a-123410.html | Q&A | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/saving-the-plan-to-save-the-subways.html | SAVING THE PLAN TO SAVE THE SUBWAYS | False | By Ari L. Goldman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-classical-music.html | In the Arts: Critics' Choices; CLASSICAL MUSIC | False | By Bernard Holland | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/paleoanthropology-is-more-than-bare-bones.html | PALEOANTHROPOLOGY IS MORE THAN BARE BONES | False | By John Noble Wilford | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/theater-rochelle-owens-s-vidal.html | THEATER: ROCHELLE OWENS'S 'VIDAL' | False | By Mel Gussow | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-region-in-summary-carey-s-vetoes-stand-local-budgets-shake.html | The Region in Summary; Carey's Vetoes Stand, Local Budgets Shake | False | By Richard Levine and Carlyle C. Douglas | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/rock-eric-burdon-back.html | ROCK: ERIC BURDON BACK | False | By Stephen Holden | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/westchester-guide-trout-close-to-home.html | Westchester Guide; TROUT CLOSE TO HOME | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/summer-sense.html | SUMMER SENSE | False | By June Weir | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Sandra Gardner | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/a-day-to-reflect-on-the-ties-of-home.html | A DAY TO REFLECT ON THE TIES OF HOME | False | By Rita E. Piro | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/pirates-4-reds-2.html | Pirates 4, Reds 2 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/new-jersey-guide-hellenic-festival.html | NEW JERSEY GUIDE; HELLENIC FESTIVAL | False | By Frank Embeln | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/dance-1970-s-streams-revived-by-alvin-ailey.html | DANCE: 1970'S 'STREAMS' REVIVED BY ALVIN AILEY | False | By Jack Anderson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/outdoors-the-many-ways-to-catch-smelt.html | OUTDOORS; The Many Ways To Catch Smelt | False | By Nelson Bryant | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/kim-davies-plans-bridal.html | Kim Davies Plans Bridal | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/a-tide-of-uncertainty-on-flood-insurance.html | A TIDE OF UNCERTAINTY ON FLOOD INSURANCE | False | By James Barron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/antiques-130-displays-at-outdoor-show.html | ANTIQUES; 130 DISPLAYS AT OUTDOOR SHOW | False | By Frances Phipps | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-plague-coyotes-peter-steinhart-s-article-brings-light-sad-story-california-child-123848.html | A Plague Of Coyotes Peter Steinhart's article brings to light the sad story of the California child who died from an alleged coyote attack this past summer ("A Plague of Coyotes," March 28). Equally disheartening, however, is the death of three Oklahoma children who ingested a compound called 1080, even after the 1972 ban on its use as a poison to destroy coyotes. Although it has been proved deadly, the Environmental Protection Agency is currently considering its reauthorization. | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/l-vanity-176622.html | Vanity | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/british-task-force-starts-patrolling-argentina-s-coast.html | BRITISH TASK FORCE STARTS PATROLLING ARGENTINA'S COAST | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/l-wrong-name-given-in-chaucer-contest-114896.html | Wrong Name Given In Chaucer Contest | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/rehabilitation-lags-in-the-better-areas.html | REHABILITATION LAGS IN THE BETTER AREAS | False | By Alan S. Oser | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/ideas-trends-in-summary-oil-becomes-too-cheap-for-synfuel-project.html | Ideas & Trends in Summary; Oil Becomes Too Cheap for Synfuel Project | False | By Margot Slade and Eva Hoffman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/theaters-7-winners-by-young-playwrights.html | THEATERS: 7 WINNERS BY YOUNG PLAYWRIGHTS | False | By Mel Gussow | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/abuse-of-elderly-is-discussed.html | ABUSE OF ELDERLY IS DISCUSSED | True | By Rhoda M. Gilinsky | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-dance.html | In the Arts: Critics' Choices; DANCE | False | By Jennifer Dunning | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/arts-agency-names-gnam.html | ARTS AGENCY NAMES GNAM | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/c-correction-124591.html | CORRECTION | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/headliners-new-editor-at-le-monde.html | Headliners; New Editor at Le Monde | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/theater/images-that-recall-the-polish-past.html | IMAGES THAT RECALL THE POLISH PAST | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/postings-past-s-presents.html | POSTINGS; PAST'S PRESENTS | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/phillies-5-padres-1.html | Phillies 5, Padres 1 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/food-thoughtful-uses-for-brains-and-other-variety-meats.html | Food; THOUGHTFUL USES FOR BRAINS AND OTHER VARIETY MEATS | False | By Moira Hodgson | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/l-thank-you-mr-steinbrenner-124618.html | Thank You, Mr. Steinbrenner | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/art-center-in-stamford-is-uncertain.html | ART CENTER IN STAMFORD IS UNCERTAIN | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/dining-out-delicious-tastes-of-spain.html | Dining Out; DELICIOUS TASTES OF SPAIN | False | By Florence Fabricant | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/descent-into-the-samaria.html | DESCENT INTO THE SAMARIA | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/realestate/postings-remembrances.html | POSTINGS; REMEMBRANCES | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/brewers-12-twins-1.html | BREWERS 12, TWINS 1 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/l-vanity-123562.html | VANITY | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/peacemakers-striving-to-avert-wider-war.html | PEACEMAKERS STRIVING TO AVERT WIDER WAR | False | By Bernard Gwertzman | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/denise-williams-kb-kunhardt-jr-married-in-jersey.html | Denise Williams, K.B. Kunhardt Jr. Married in Jersey | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/l-no-headline-123861.html | No Headline | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/the-woodpile-as-a-status-symbol.html | THE WOODPILE AS A STATUS SYMBOL | False | By Gail Gauthier | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/topics-piercing-secrets.html | Topics Piercing Secrets | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/ann-durell-is-married.html | Ann Durell Is Married | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/extra-body-checks-don-t-limit-bossy.html | Extra Body-Checks Don't Limit Bossy | False | By James F. Clarity, Special To the New York Times | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/magazine/the-roots-of-western-disunity.html | THE ROOTS OF WESTERN DISUNITY | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/notes-next-a-texaco-parsifal.html | NOTES: NEXT, A TEXACO 'PARSIFAL? | False | By Gerald Gold | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/numismatics-washington-half-dollar.html | Numismatics; Washington Half Dollar | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/berlin-to-welcome-reagan.html | Berlin to Welcome Reagan | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/the-artful-spectator-looking-on-in-reverie-as-others-play.html | THE ARTFUL SPECTATOR: LOOKING ON IN REVERIE AS OTHERS PLAY | False | By Steven B. Carroll | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/music-debuts-in-review-daniel-berman-pianist-plays-bach-to-earl-wild.html | Music; Debuts in Review; Daniel Berman, Pianist, Plays Bach to Earl Wild | False | By Bernard Holland | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/record-unemployment-rate-stirs-assessment-of-hardship.html | RECORD UNEMPLOYMENT RATE STIRS ASSESSMENT OF HARDSHIP | False | By Edward Cowan, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/the-viola-makes-a-bid-for-stardom.html | THE VIOLA MAKES A BID FOR STARDOM | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/british-task-force-costs-365-million.html | BRITISH TASK FORCE COSTS $365 MILLION | False | Special to the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/l-vanity-123565.html | VANITY | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/jodi-levy-to-be-married.html | Jodi Levy to Be Married | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/ziegler-cites-a-decision.html | ZIEGLER CITES A DECISION | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/c-a-correction-126473.html | A Correction | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/consumer-rates.html | CONSUMER RATES | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/dr-ira-j-fink-to-wed-pamela-short-on-june-5.html | DR. IRA J. FINK TO WED PAMELA SHORT ON JUNE 5 | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/theological-economics-capitalism-and-the-kingdom-of-heaven.html | THEOLOGICAL ECONOMICS; CAPITALISM AND THE KINGDOM OF HEAVEN | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/archives/mothernurturers-a-prize-for-society.html | MOTHER-NURTURERS: A PRIZE FOR SOCIETY | True | By Andrea Lublinski | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/margaret-ruth-brungraber-is-married.html | Margaret Ruth Brungraber Is Married | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/no-headline-124452.html | No Headline | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/diane-gail-irvin-married.html | Diane Gail Irvin Married | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/in-the-arts-critics-choices-art.html | In the Arts: Critics' Choices; ART | False | By John Russell | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/around-the-nation-diplomat-indicted-again-as-a-heroin-smuggler.html | Around the Nation; Diplomat Indicted Again As a Heroin Smuggler | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/happy-perhaps-gaywell.html | 'HAPPY,' PERHAPS; 'GAY'?-WELL... | False | By Arthur Reinstein | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/opinion/l-what-huck-finn-says-to-a-black-child-123132.html | WHAT HUCK FINN SAYS TO A BLACK CHILD | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/died-and-survived.html | DIED AND SURVIVED | False | By Simon Karlinsky | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/business/the-man-who-loves-pension-funds.html | THE MAN WHO LOVES PENSION FUNDS | False | By Thomas C. Hayes | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/c-correction-123585.html | Correction | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/l-teen-drinking-proposal-called-but-one-step-126603.html | Teen Drinking Proposal Called but One Step | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/robin-rubinstein-eric-hutner-to-marry-in-august.html | Robin Rubinstein, Eric Hutner to Marry in August | False | | 1982-05-11 | TX 970673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-world-in-summary-frank-talk-about-taiwan.html | The World in Summary; 'Frank' Talk About Taiwan | False | By Milt Freudenheim and Barbara Slavin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/day-care-makes-slow-gains.html | DAY CARE MAKES SLOW GAINS | False | By Rona Kavee | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-a-look-into-haitian-camps.html | The Nation in Summary; A Look Into Haitian Camps | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/tricia-roth-becomes-the-bride-of-nicholas-tetrick.html | Tricia Roth Becomes the Bride of Nicholas Tetrick | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/mrs-king-beats-miss-hanika.html | MRS. KING BEATS MISS HANIKA | False | AP | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/fresh-air-fund-seeks-host-families.html | FRESH AIR FUND SEEKS HOST FAMILIES | False | By Rosemary Breslin | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/brazilian-motifs-in-jewelry.html | BRAZILIAN MOTIFS IN JEWELRY | False | By Anne-Marie Schiro | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/nuclear-arms-storage-in-europe-called-vulnerable.html | NUCLEAR ARMS STORAGE IN EUROPE CALLED VULNERABLE | False | By Judith Miller, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/world/canadian-us-ties-critiqued-in-talks.html | CANADIAN-U.S. TIES CRITIQUED IN TALKS | False | By Andrew H. Malcolm, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/connecticut-guide-theater-workshops.html | CONNECTICUT GUIDE; THEATER WORKSHOPS | False | By Eleanor Charles | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/two-new-diseases-a-threat-to-crops.html | TWO NEW DISEASES A THREAT TO CROPS | False | By Harold Faber, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/ariel-holdsworth-is-wed-to-lawyer.html | Ariel Holdsworth Is Wed to Lawyer | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/arts/juilliard-plays-wolfe-s-no-6.html | JUILLIARD PLAYS WOLFE'S NO. 6 | False | By Bernard Holland | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/l-tapestry-artist-defends-her-approach-126601.html | Tapestry Artist Defends Her Approach | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/books/mountain-people.html | MOUNTAIN PEOPLE | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/style/dona-kate-a-first-lady-from-li.html | DONA KATE, A FIRST LADY FROM L.I. | False | By Enid Nemy | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/heeding-call-of-the-gorgeous-bassoon.html | HEEDING CALL OF THE GORGEOUS BASSOON | False | By Barbara Delatiner | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/yachts-to-race-for-big-purse.html | YACHTS TO RACE FOR BIG PURSE | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/nyregion/women-s-lacrosse-takes-off.html | WOMEN'S LACROSSE TAKES OFF | False | By John B. Forbes | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/us/shuttle-may-make-more-desert-tests.html | SHUTTLE MAY MAKE MORE DESERT TESTS | False | By John Noble Wilford, Special To the New York Times | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/weekinreview/the-nation-in-summary-texas-primary-ends-peaceably.html | The Nation in Summary; Texas Primary Ends Peaceably | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/travel/visit-to-a-mexican-spa.html | VISIT TO A MEXICAN SPA | False | | 1982-05-11 | TX 970673 | | |
| 1982-05-09 | 1982-05-09 | https://www.nytimes.com/1982/05/09/sports/sports-of-the-times-nfl-franchises-now-free-agents.html | Sports of The Times; N.F.L. Franchises Now Free Agents | False | DAVE ANDERSON | 1982-05-11 | TX 970673 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/theater/theater-nine-a-musical-based-on-fellini-s-8-1-2.html | THEATER: 'NINE,' A MUSICAL BASED ON FELLINI'S '8 1/2 | False | By Frank Rich | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-trust-isn-t-the-issue-in-arms-reduction-123123.html | TRUST ISN'T THE ISSUE IN ARMS REDUCTION | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-let-taxes-by-simple-but-not-flat-123124.html | LET TAXES BY SIMPLE, BUT NOT FLAT | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/britain-attacks-falklands-again.html | BRITAIN ATTACKS FALKLANDS AGAIN | False | By William Borders, Special To the New York Times | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/obituaries/emma-louise-bouvier-allan-worked-for-hospital-charities.html | Emma-Louise Bouvier Allan; Worked for Hospital Charities | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/city-of-sheffield-mourns-sailors-lost-on-destroyer.html | CITY OF SHEFFIELD MOURNS SAILORS LOST ON DESTROYER | False | By Steven Rattner, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/ballesteros-wins.html | Ballesteros Wins | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/dance-comic-leon-felder.html | DANCE: COMIC LEON FELDER | False | By Jennifer Dunning | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/2-arrested-after-staging-kidnapping.html | 2 ARRESTED AFTER STAGING KIDNAPPING | False | By Susan Chira | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/staub-pinch-homer-lifts-mets.html | STAUB PINCH HOMER LIFTS METS | False | By Malcolm Moran | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/mears-sets-mark-for-indy-practice.html | Mears Sets Mark For Indy Practice | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/deerhound-picked-as-best-in-show.html | Deerhound Picked As Best in Show | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/mr-smith-does-his-duty.html | Mr. Smith Does His Duty | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/the-debt-burden-on-alfa-of-mexico.html | THE DEBT BURDEN ON ALFA OF MEXICO | False | By Alan Riding, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/dr-margo-ann-rubenstein-wed-to-peter-arnil-winkler.html | Dr. Margo Ann Rubenstein Wed to Peter Arnil Winkler | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/dual-role-of-outside-directors.html | DUAL ROLE OF OUTSIDE DIRECTORS | False | By N.r. Kleinfield | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/us-cyclist-wins.html | U.S. Cyclist Wins | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/islanders-cash-in-playing-canuck-way.html | ISLANDERS CASH IN PLAYING CANUCK WAY | False | By Parton Keese | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/briefs-125956.html | BRIEFS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/leonard-is-idled-by-eye-surgery.html | LEONARD IS IDLED BY EYE SURGERY | False | By Al Harvin | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/essay-principle-vs-proportion-washington-falklands-war-producing-two-strange.html | ESSAY; PRINCIPLE VS. PROPORTION; WASHINGTON - The Falklands War is producing two strange sets of bedfellows in the United States. On the surface, we support our traditional ally whose subjects were attacked by a jingoistic dictatorship; beneath the surface, a debate is beginning that scrambles the usual lineups. "All the wrong people are making the right arguments," complains one hardliner to a normally-aligned rightwinger. | False | By William Safire | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/cooper-labs-correction.html | Cooper Labs Correction | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/graham-preaches-at-church-in-moscow.html | GRAHAM PREACHES AT CHURCH IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-mcdonald-little-to-keep-mello-yello.html | ADVERTISING; McDonald & Little To Keep Mello Yello | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/around-the-world-126255.html | AROUND THE WORLD | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/garland-eyes-the-road-back.html | GARLAND EYES THE ROAD BACK | False | By Ira Berkow | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/dodgers-5-expos-4.html | Dodgers 5, Expos 4 | False | | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/boomerang-takes-overnight-race.html | Boomerang Takes Overnight Race | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/text-of-president-reagan-s-address-on-nuclear-policy-and-east-west-ties.html | TEXT OF PRESIDENT REAGAN'S ADDRESS ON NUCLEAR POLICY AND EAST-WEST TIES | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/legislature-still-divided-news-analysis.html | LEGISLATURE STILL DIVIDED; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/news-summary-monday-may-10-1982.html | News Summary; MONDAY, MAY 10, 1982 | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/padres-6-phils-0.html | Padres 6, Phils 0 | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/braves-use-4-pitchers-to-shut-out-cards.html | BRAVES USE 4 PITCHERS TO SHUT OUT CARDS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/around-the-world-israel-hardens-position-on-site-of-talks.html | AROUND THE WORLD; Israel Hardens Position On Site of Talks | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-extra-ssc-b-task.html | ADVERTISING; Extra SSC&B Task | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-a-job-for-jimmy-carter-123121.html | A JOB FOR JIMMY CARTER | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/watson-in-a-mclaren-is-first.html | WATSON, IN A MCLAREN, IS FIRST | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/2-atlanta-newspapers-to-merge-operations.html | 2 Atlanta Newspapers To Merge Operations | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sanchez-retains-title-on-decision.html | Sanchez Retains Title on Decision | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/a-shameful-sugar-policy.html | A Shameful Sugar Policy | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/bit-of-humor-lightens-mood-at-rev-moon-s-tax-fraud-trial.html | BIT OF HUMOR LIGHTENS MOOD AT REV. MOON'S TAX-FRAUD TRIAL | False | By Arnold H. Lubasch | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/lendl-routs-dibbs-in-final-by-6-1-6-1.html | Lendl Routs Dibbs In Final by 6-1, 6-1 | False | By Neil Amdur, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/jeffrey-emanuel-epstein-marries-sue-ellen-hoover.html | Jeffrey Emanuel Epstein Marries Sue Ellen Hoover | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-people-chief-of-vw-here-explains-price-cut.html | BUSINESS PEOPLE; CHIEF OF VW HERE EXPLAINS PRICE CUT | False | By Daniel F. Cuff | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/around-the-world-iran-says-its-army-captured-another-town.html | AROUND THE WORLD; Iran Says Its Army Captured Another Town | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/bache-to-assist-health-sector.html | Bache to Assist Health Sector | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-people-rko-general-chooses-president-for-television.html | BUSINESS PEOPLE; RKO GENERAL CHOOSES PRESIDENT FOR TELEVISION | False | By Daniel F. Cuff | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/renault-creche-provides-day-care-french-style.html | RENAULT CRECHE PROVIDES DAY CARE, FRENCH STYLE | False | By Olive Evans, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/specialist-calls-terrorist-tactics-predictable.html | SPECIALIST CALLS TERRORIST TACTICS PREDICTABLE | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/fathers-pick-daughters-to-head-family-business.html | FATHERS PICK DAUGHTERS TO HEAD FAMILY BUSINESS | False | By Georgia Dullea | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/pipe-bomb-is-defused-near-brooklyn-bakery.html | Pipe Bomb Is Defused Near Brooklyn Bakery | False | By United Press International | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/si-youth-14-shot-in-the-head-by-police-officer.html | S.I. YOUTH, 14, SHOT IN THE HEAD BY POLICE OFFICER | False | By Robert D. McFadden | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/hinckley-a-media-freak.html | HINCKLEY: A 'MEDIA FREAK' | False | By Daniel Schorr | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/books/books-of-the-times-124708.html | Books Of The Times | False | | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/exiles-from-communism-weigh-role-of-nationalism.html | EXILES FROM COMMUNISM WEIGH ROLE OF NATIONALISM | False | By David W. Dunlap | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/suit-revives-old-report-tying-apodaca-to-crime.html | SUIT REVIVES OLD REPORT TYING APODACA TO CRIME | False | By Robert Lindsey, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/movies/social-comment-in-lady-chatterley-s-lover.html | SOCIAL COMMENT IN 'LADY CHATTERLEY'S LOVER' | False | By Herbert Mitgang | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/newark-and-atlantic-city-to-elect-mayors-tuesday.html | NEWARK AND ATLANTIC CITY TO ELECT MAYORS TUESDAY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/gop-fears-thin-margin-in-82-senate-races.html | G.O.P. FEARS THIN MARGIN IN '82 SENATE RACES | False | By Adam Clymer, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/panel-to-study-degree-given-kean-nominee.html | Panel to Study Degree Given Kean Nominee | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/mexicans-pessimistic-on-talks-between-us-and-caribbean-leftists.html | MEXICANS PESSIMISTIC ON TALKS BETWEEN U.S. AND CARIBBEAN LEFTISTS | False | By Alan Riding, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-125164.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/argentines-detail-renewed-attacks-by-britain-s-fleet.html | ARGENTINES DETAIL RENEWED ATTACKS BY BRITAIN'S FLEET | False | By Edward Schumacher, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/park-to-river-and-block-to-block-crime-is-the-thread-that-binds.html | PARK TO RIVER AND BLOCK TO BLOCK, CRIME IS THE THREAD THAT BINDS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/notes-on-people-columbia-s-dean-has-an-au-revoir-reception.html | NOTES ON PEOPLE; Columbia's Dean Has an Au Revoir Reception | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/solidarity-radio-urges-poles-to-stage-protests-thursday.html | SOLIDARITY RADIO URGES POLES TO STAGE PROTESTS THURSDAY | False | By John Darnton, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/quotation-of-the-day-126384.html | Quotation of the Day | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-the-worth-of-a-defective-newborn-s-life-123122.html | THE WORTH OF A DEFECTIVE NEWBORN'S LIFE | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/church-leaders-confer-on-new-role-of-missions.html | CHURCH LEADERS CONFER ON NEW ROLE OF MISSIONS | False | By Charles Austin, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/notes-on-people-an-executive-switch-for-conrail-commuters.html | NOTES ON PEOPLE; An Executive Switch for Conrail Commuters | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/matches-put-off.html | Matches Put Off | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/mistrial-declared-in-case-against-quebec-mountie.html | MISTRIAL DECLARED IN CASE AGAINST QUEBEC MOUNTIE | False | By Henry Giniger, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/notes-on-people-admiral-rickover-on-making-life-meaningful.html | NOTES ON PEOPLE; Admiral Rickover on Making Life Meaningful | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-124868.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-ski-slope-advertising.html | ADVERTISING; Ski Slope Advertising | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/pop-human-league-at-the-palladium.html | POP: HUMAN LEAGUE AT THE PALLADIUM | False | By Stephen Holden | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/two-treasury-offerings-this-week.html | TWO TREASURY OFFERINGS THIS WEEK | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/israeli-border-areas-shelled-after-raid-on-palestinians.html | ISRAELI BORDER AREAS SHELLED AFTER RAID ON PALESTINIANS | False | By David K. Shipler, Special To the New York Times | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-hicks-greist-adds-a-bakery.html | ADVERTISING; Hicks & Greist Adds a Bakery | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/obituaries/andrew-kalmykow-2d-expert-on-compensation-insurance.html | Andrew Kalmykow 2d, Expert On Compensation Insurance | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/bomb-blast-in-jerusalem-bus.html | Bomb Blast in Jerusalem Bus | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/us-absolves-new-york-city-of-fraud-with-food-stamps.html | U.S. ABSOLVES NEW YORK CITY OF FRAUD WITH FOOD STAMPS | False | By Peter Kihss | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/the-transfer-of-a-city-aide-stirs-dispute.html | THE TRANSFER OF A CITY AIDE STIRS DISPUTE | False | By Selwyn Raab | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/fighter-in-coma-has-brain-surgery.html | Fighter, in Coma, Has Brain Surgery | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/roundup-quarterly-profits-sales-271-us-companies-many-concerns-report-continuing.html | Roundup of Quarterly Profits and Sales at 271 U.S. Companies; Many Concerns Report A Continuing Fall in Net | False | By Phillip H. Wiggins | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/on-british-carrier-pilot-recounts-order-engage.html | ON BRITISH CARRIER, PILOT RECOUNTS ORDER: 'ENGAGE' | False | By Peter Archer, the Press Association | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/wanted-more-arms-military-analysis.html | WANTED: MORE ARMS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/israeli-jets-raid-plo-in-lebanon-shelling-follows.html | ISRAELI JETS RAID P.L.O. IN LEBANON; SHELLING FOLLOWS | False | By Thomas L. Friedman, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | | https://www.nytimes.com/1982/05/10/obituaries/max-stoller.html | MAX STOLLER | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/us-advances.html | U.S. Advances | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/un-chief-cites-progress-in-talks-to-end-fighting.html | U.N. CHIEF CITES PROGRESS IN TALKS TO END FIGHTING | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/concert-indian-classics-by-shankar-and-khan.html | CONCERT: INDIAN CLASSICS BY SHANKAR AND KHAN | False | By John Rockwell | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-for-now-let-them-fasten-their-seat-belts-123120.html | FOR NOW, LET THEM FASTEN THEIR SEAT BELTS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/meredith-willis-bride-of-dr-andrew-weinberger.html | Meredith Willis Bride of Dr. Andrew Weinberger | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sally-little-is-winner-in-playoff.html | Sally Little Is Winner In Playoff | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/expos-drop-lee-for-leaving-park.html | Expos Drop Lee For Leaving Park | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/where-british-stand-news-analysis.html | WHERE BRITISH STAND; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-people-moet-hennessy-names-chairman-of-us-unit.html | BUSINESS PEOPLE; MOET-HENNESSY NAMES CHAIRMAN OF U.S. UNIT | False | By Daniel F. Cuff | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/it-was-a-mixed-up-derby.html | It Was a Mixed-Up Derby | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/briefing-125068.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/business-digest-monday-may-10-1982-the-economy.html | BUSINESS DIGEST; MONDAY, MAY 10, 1982; The Economy | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/democrats-say-reagan-plan-on-arms-moves-too-slowly.html | DEMOCRATS SAY REAGAN PLAN ON ARMS MOVES TOO SLOWLY | False | AP | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/washington-watch-infighting-on-europe-loans.html | WASHINGTON WATCH; INFIGHTING ON EUROPE LOANS | False | By Clyde H. Farnsworth | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/archives/relationships-when-less-than-truth-is-better.html | RELATIONSHIPS; WHEN LESS THAN TRUTH IS BETTER | True | By Maya Pines | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/algerian-gas-talks-snaf-on-price-issue.html | Algerian Gas Talks Snaf on Price Issue | False | By Pranay B. Gupte, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/executives-pessimistic-uncertain.html | EXECUTIVES PESSIMISTIC, UNCERTAIN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/184-cases-argued-98-decisions-due.html | 184 CASES ARGUED, 98 DECISIONS DUE | False | By Linda Greenhouse, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/call-to-arms-is-heard-in-streets-of-new-york.html | CALL TO ARMS IS HEARD IN STREETS OF NEW YORK | False | By Ari L. Goldman | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/obituaries/bernie-glow-56-trumpeter-on-the-stage-radio-and-tv.html | Bernie Glow, 56, Trumpeter On the Stage, Radio and TV | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/dean-martin-arrested.html | Dean Martin Arrested | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/printing-office-keeps-eye-on-bottom-line.html | PRINTING OFFICE KEEPS EYE ON 'BOTTOM LINE' | False | By Ann Crittenden, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/3-relievers-help-red-sox.html | 3 Relievers Help Red Sox | False | By Thomas Rogers | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/cody-succession-from-absolutism-to-democracy.html | CODY SUCCESSION: FROM ABSOLUTISM TO DEMOCRACY? | False | By Kenneth A. Briggs | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/koch-submits-budget-today-amid-grave-doubts-on-aid.html | KOCH SUBMITS BUDGET TODAY AMID GRAVE DOUBTS ON AID | False | By Joyce Purnick | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/reagan-asks-us-soviet-cut-1-3-nuclear-warheads-step-equal-ceiling-analysis.html | REAGAN ASKS U.S.-SOVIET CUT OF 1 IN 3 NUCLEAR WARHEADS AS STEP TO AN 'EQUAL CEILING'; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/bush-leaves-china-with-new-ideas-for-resolving-taiwan-arms-dispute.html | BUSH LEAVES CHINA WITH NEW IDEAS FOR RESOLVING TAIWAN ARMS DISPUTE | False | By Christopher S. Wren, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/commodities-proposed-options-criticized.html | Commodities; Proposed Options Criticized | False | By H.j. Maidenberg | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sneed-wins-houston-playoff.html | SNEED WINS HOUSTON PLAYOFF | False | By John Radosta, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/tower-warns-on-takeover.html | Tower Warns On Takeover | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/no-first-use.html | 'NO FIRST USE'? | False | By Egon Bahr | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/economic-reports-buoy-bond-traders.html | ECONOMIC REPORTS BUOY BOND TRADERS | False | By Vartanig G. Vartan | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/outcast-needs-congress-aid-to-stay-in-us.html | 'OUTCAST' NEEDS CONGRESS AID TO STAY IN U.S. | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/moscow-cautions-us-on-arms-cuts.html | MOSCOW CAUTIONS U.S. ON ARMS CUTS | False | By John F. Burns, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/required-reading-thanks-to-japan.html | Required Reading Thanks to Japan | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/outdoors-may-is-the-finest-month.html | OUTDOORS: MAY IS THE FINEST MONTH | False | By Nelson Bryant | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/celtics-win-by-121-81.html | CELTICS WIN BY 121-81 | False | By Sam Goldaper, Special To the New York Times | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/roundup-of-quarterly-profits-and-sales-at-271-us-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 271 U.S. COMPANIES | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/woman-presses-battle-against-sex-based-disability-insurance-rates.html | WOMAN PRESSES BATTLE AGAINST SEX-BASED DISABILITY INSURANCE RATES | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/merrill-hong-kong-tie.html | Merrill Hong Kong Tie | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/reagan-asks-us-soviet-cut-of-1-3-nuclear-warheads-step-equal-ceiling-text-address.html | REAGAN ASKS U.S.-SOVIET CUT OF 1 IN 3 NUCLEAR WARHEADS AS STEP TO AN 'EQUAL CEILING'; Text of address is on page A14. | False | By Howell Raines, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/article-125471-no-title.html | Article 125471 -- No Title | False | DAVE ANDERSON | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/college-testing-groups-sued-over-fees-for-poor-students.html | College Testing Groups Sued Over Fees for Poor Students | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/nancy-huang-wins-comely.html | NANCY HUANG WINS COMELY | False | By Michael Strauss | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/music-collegiate-chorale-in-mozart-program.html | MUSIC: COLLEGIATE CHORALE IN MOZART PROGRAM | False | By Bernard Holland | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/new-districting-being-weighed-by-congressmen.html | NEW DISTRICTING BEING WEIGHED BY CONGRESSMEN | False | By Jane Perlez | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/athletic-director-quits-over-deficit.html | Athletic Director Quits Over Deficit | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/c-corrections-126385.html | CORRECTIONS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/seamy-side-of-hockey.html | Seamy Side Of Hockey | False | George Vecsey | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-ally-team-dominates-awards.html | Advertising Ally Team Dominates Awards | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/around-the-nation-indiana-prison-ordered-to-begin-reform-plan.html | AROUND THE NATION; Indiana Prison Ordered To Begin Reform Plan | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-let-taxes-be-simple-but-not-flat-126312.html | LET TAXES BE SIMPLE, BUT NOT FLAT | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/ballet-2-brilliant-kaleidoscopes.html | BALLET: 2 BRILLIANT KALEIDOSCOPES | False | By Anna Kisselgoff | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/lakers-top-spurs-in-opener-117-128.html | LAKERS TOP SPURS IN OPENER, 128-117 | False | By Roy S. Johnson, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/pirates-6-reds-3.html | Pirates 6, Reds 3 | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/precise-arms-figures-difficult-to-pin-down.html | Precise Arms Figures Difficult to Pin Down | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/bridge-foreign-pairs-added-zest-to-cavendish-competition.html | Bridge: Foreign Pairs Added Zest To Cavendish Competition | False | By Alan Truscott | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/artist-delights-in-work-s-limited-life.html | ARTIST DELIGHTS IN WORK'S LIMITED LIFE | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/obituaries/douglas-van-riper.html | DOUGLAS VAN RIPER | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/egypt-cites-progress-on-a-reconciliation-with-arab-nations.html | EGYPT CITES PROGRESS ON A RECONCILIATION WITH ARAB NATIONS | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-126559.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/sports-world-specials-126546.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/books/at-harvard-they-remember-thomas-wolfe.html | AT HARVARD, THEY REMEMBER THOMAS WOLFE | False | By David Margolick, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/john-stops-seattle-3-0-mumphrey-breaks-thumb.html | JOHN STOPS SEATTLE, 3-0; MUMPHREY BREAKS THUMB | False | By Jane Gross, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/police-widen-search-for-gunmen-who-killed-three-men-in-queens.html | POLICE WIDEN SEARCH FOR GUNMEN WHO KILLED THREE MEN IN QUEENS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/around-the-nation-customs-commissioner-lectures-florida-bankers.html | AROUND THE NATION; Customs Commissioner Lectures Florida Bankers | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-a-move-to-y-r.html | ADVERTISING; A Move to Y.& R. | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/movies/paradise-an-awakening-in-the-desert.html | 'PARADISE,' AN AWAKENING IN THE DESERT | False | By Vincent Canby | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/natan-wekselbaum-weds-nancy-a-cohen-upstate.html | Natan Wekselbaum Weds Nancy A. Cohen Upstate | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/the-preakness-a-new-leader-for-the-pack.html | THE PREAKNESS: A NEW LEADER FOR THE PACK | False | By Steven Crist | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/abroad-at-home-falkland-illusions.html | ABROAD AT HOME; FALKLAND ILLUSIONS | False | By Anthony Lewis | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/the-un-today-may-10-1982-general-assembly.html | The U.N. Today; May 10, 1982; GENERAL ASSEMBLY | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/style/sian-ballen-married-to-gregory-p-speiser.html | Sian Ballen Married To Gregory P. Speiser | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/fighter-could-win-by-a-chin.html | Fighter Could Win by a Chin | False | By Michael Katz | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/c-corrections-126387.html | CORRECTIONS | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/market-place-analysts-scan-sears-outlook.html | Market Place; Analysts Scan Sears Outlook | False | By Isadore Barmash | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/sports/cubs-6-astros-3.html | Cubs 6, Astros 3 | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/us/michigan-budget-session.html | Michigan Budget Session | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/arts/tv-a-marriage-in-problem-land.html | TV: A MARRIAGE IN PROBLEM LAND | False | By John J. O'Connor | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/world/trial-gives-peek-at-south-africa-intelligence-web.html | TRIAL GIVES PEEK AT SOUTH AFRICA INTELLIGENCE WEB | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/theater/this-is-the-army-cast-reunion-recalls-trials-and-triumphs.html | 'THIS IS THE ARMY' CAST REUNION RECALLS TRIALS AND TRIUMPHS | False | By Eleanor Blau | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/advertising-o-m-to-join-tokyu-in-japanese-ad-venture.html | ADVERTISING; O.& M. to Join Tokyu In Japanese Ad Venture | False | By Philip H. Dougherty | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/nyregion/police-seeking-clues-in-slaying-of-lawyer-on-li.html | POLICE SEEKING CLUES IN SLAYING OF LAWYER ON L.I. | False | By James Barron, Special To the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/gasoline-prices-rising.html | Gasoline Prices Rising | False | AP | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/phosphates-shutdowns-in-florida.html | PHOSPHATES SHUTDOWNS IN FLORIDA | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/l-european-agricultural-policy-violates-no-gatt-rules-123119.html | EUROPEAN AGRICULTURAL POLICY VIOLATES NO GATT RULES | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/backdoor-bonus-for-state-legislators.html | Backdoor Bonus for State Legislators | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/business/beset-by-fierce-competition-acme-stores-fight-to-survive.html | BESET BY FIERCE COMPETITION, ACME STORES FIGHT TO SURVIVE | False | Special to the New York Times | 1982-05-12 | TX 902431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-10 | 1982-05-10 | https://www.nytimes.com/1982/05/10/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1982-05-12 | TX 902431 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-citibank-aide-to-call-for-copy-testing-panel.html | ADVERTISING; Citibank Aide to Call For Copy Testing Panel | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/dawkins-likely-to-play-leg-x-rays-negative.html | Dawkins Likely to Play; Leg x-rays Negative | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/city-aiming-at-1.8-billion-to-finance-capital-projects.html | CITY AIMING AT $1.8 BILLION TO FINANCE CAPITAL PROJECTS | False | By Joyce Purnick | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/mcadoo-plays-for-a-winner.html | MCADOO PLAYS FOR A WINNER | False | By Roy S. Johnson, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-a-world-short-of-free-productive-farmers-127074.html | A WORLD SHORT OF FREE, PRODUCTIVE FARMERS | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-world-wildlife-fund-plans-to-market-symbol.html | ADVERTISING; World Wildlife Fund Plans to Market Symbol | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/chess-west-germany-s-huebner-wins-cloverline-tourney.html | Chess: West Germany's Huebner Wins Cloverline Tourney | False | By Robert Byrne | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/daycom-grows-in-office-technology.html | DAYCOM GROWS IN OFFICE TECHNOLOGY | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/pipeline-rejection-challenged.html | PIPELINE REJECTION CHALLENGED | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-disinterment-of-an-error-by-einstein-127081.html | DISINTERMENT OF AN ERROR BY EINSTEIN | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/choir-concert-concordia-college.html | CHOIR CONCERT: CONCORDIA COLLEGE | False | By Bernard Holland | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-dancer-pushes-popsicles.html | Advertising; Dancer Pushes Popsicles | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/stock-prices-tumble-dow-slides-8.28.html | STOCK PRICES TUMBLE; DOW SLIDES 8.28 | False | By Alexander R. Hammer | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/key-rates-127374.html | Key Rates | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/yale-repertory-theater-given-vaughan-award.html | Yale Repertory Theater Given Vaughan Award | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/psychiatrist-states-he-never-saw-sign-of-mental-illness-in-hinckley.html | PSYCHIATRIST STATES HE NEVER SAW SIGN OF MENTAL ILLNESS IN HINCKLEY | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/theater-dispossessed-a-new-city-house-party.html | THEATER: 'DISPOSSESSED,' A NEW CITY HOUSE PARTY | False | By Mel Gussow | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/decision-file-good-news-for-travelers.html | Decision File; Good News For Travelers | False | By Michael Decoursy Hinds | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-the-da-vinci-players-present-rare-works.html | MUSIC NOTED IN BRIEF; The Da Vinci Players Present Rare Works | False | By Theodore J. Libbey Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-how-voluntary-is-voluntary-group-prayer-127084.html | HOW VOLUNTARY IS VOLUNTARY GROUP PRAYER | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/legislators-approve-plan-to-remap-their-districts.html | LEGISLATORS APPROVE PLAN TO REMAP THEIR DISTRICTS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/briefing-127762.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/israeli-lebanese-border-area-quiet-after-attacks.html | ISRAELI-LEBANESE BORDER AREA QUIET AFTER ATTACKS | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/reading-in-deal-to-buy-regency.html | Reading in Deal To Buy Regency | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/slowing-of-the-inflation-rate-threatens-koch-budget-plan.html | Slowing of the Inflation Rate Threatens Koch Budget Plan | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/ic-industries-stock.html | IC Industries Stock | False | | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/senate-panel-supports-5-billion-military-cut.html | SENATE PANEL SUPPORTS $5 BILLION MILITARY CUT | False | By Bernard Weinraub, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/lehman-sued-over-nucorp.html | Lehman Sued Over Nucorp | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/reagan-sympathetic-but-cautious-on-a-king-holiday.html | REAGAN SYMPATHETIC, BUT CAUTIOUS ON A KING HOLIDAY | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/consumer-debt-jumps-990-million.html | CONSUMER DEBT JUMPS $990 MILLION | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/reducing-tensions-with-mexico-washington-relations-between-the.html | REDUCING TENSIONS WITH MEXICO; WASHINGTON - Relations between the United States and Mexico are close to a boiling point because of immigration disputes, economic woes in both countries, and ideological differences. Rarely has a United States Administration committed to improving relations with Mexico both caused and been subject to so many conditions that promote tensions. | False | By Guy F. Erb | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-ormandy-conducts-rachmaninoff-s-second.html | MUSIC NOTED IN BRIEF; Ormandy Conducts Rachmaninoff's Second | False | By Edward Rothstein | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/house-democrats-agree-on-budget-with-higher-taxes.html | HOUSE DEMOCRATS AGREE ON BUDGET WITH HIGHER TAXES | False | By Martin Tolchin, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/rates-lower-on-certificates.html | Rates Lower On Certificates | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/thumbless-glove-rule-extended.html | THUMBLESS GLOVE RULE EXTENDED | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/un-talks-continue-but-no-progress-is-reported.html | U.N. TALKS CONTINUE BUT NO PROGRESS IS REPORTED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/many-on-coast-fight-oil-lease-move.html | MANY ON COAST FIGHT OIL LEASE MOVE | False | By Robert Lindsey, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/executive-changes-128409.html | EXECUTIVE CHANGES | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/education.html | EDUCATION | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/arms-accord-stony-path-news-analysis.html | ARMS ACCORD: STONY PATH; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/opera-three-one-acters-get-premieres-at-soho.html | OPERA: THREE ONE-ACTERS GET PREMIERES AT SOHO | False | By Edward Rothstein | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/sports-people-wifely-wisdom.html | SPORTS PEOPLE; Wifely Wisdom | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/low-rates-no-cure-all-regan-warns-oecd.html | LOW RATES NO CURE-ALL, REGAN WARNS O.E.C.D. | False | By Paul Lewis, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-doyle-dane-s-earnings-up-by-43.8-in-quarter.html | ADVERTISING; Doyle Dane's Earnings Up by 43.8% in Quarter | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/may-18-hearing-set-on-raiders-move.html | May 18 Hearing Set On Raiders' Move | False | By Lawrie Mifflin | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/topics-logistical-logic-high-wire-act.html | TOPICS; LOGISTICAL LOGIC; High Wire Act | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-people-president-is-replaced-at-high-stoy-corp.html | BUSINESS PEOPLE; PRESIDENT IS REPLACED AT HIGH STOY CORP. | False | By Daniel F. Cuff | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/briefs-129046.html | BRIEFS | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/obituaries/susan-bloch-42-dies-public-relations-agent.html | Susan Bloch, 42, Dies; Public Relations Agent | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/final-arguments-heard-in-appeal-on-albany-aid-to-school-districts.html | FINAL ARGUMENTS HEARD IN APPEAL ON ALBANY AID TO SCHOOL DISTRICTS | False | By Josh Barbanel, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/new-york-still-beckons-the-nation-s-young.html | NEW YORK STILL BECKONS THE NATION'S YOUNG | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/market-place-rosy-outlook-at-matrix.html | Market Place; Rosy Outlook at Matrix | False | By Robert J. Cole | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/soviet-signs-nicaragua-aid-pact.html | SOVIET SIGNS NICARAGUA AID PACT | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/jersey-lawmakers-back-a-referendum-on-arms.html | JERSEY LAWMAKERS BACK A REFERENDUM ON ARMS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/metromedia-s-new-ventures.html | METROMEDIA'S NEW VENTURES | False | By Eric Pace | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/gato-del-sol-impressive-in-workout-at-belmont.html | Gato del Sol Impressive In Workout at Belmont | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/sir-rudolf-provides-excitement-at-audition.html | SIR RUDOLF PROVIDES EXCITEMENT AT AUDITION | False | By Laurie Johnston | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/a-417.5-million-offer-by-coca-cola-for-bottler.html | A $417.5 MILLION OFFER BY COCA-COLA FOR BOTTLER | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/hindus-riot-in-india.html | Hindus Riot in India | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/dance-miss-makarova-bujones-in-raymonda.html | DANCE: MISS MAKAROVA, BUJONES IN 'RAYMONDA' | False | By Jennifer Dunning | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/carter-backs-mondale-for-presidency-in-1984.html | Carter Backs Mondale For Presidency in 1984 | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/steel-output-off-in-week.html | Steel Output Off in Week | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/q-a-127377.html | Q&A | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-digest-tuesday-may-11-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, MAY 11, 1982; The Economy | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/solar-plant-dedicated.html | Solar Plant Dedicated | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/advances-helping-retina-case-odds.html | ADVANCES HELPING RETINA-CASE ODDS | False | By Lawrence K. Altman | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/topics-logistical-logic-reredundant.html | TOPICS; LOGISTICAL LOGIC; Reredundant | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/new-york-gentrifiers-the-lawyers.html | NEW YORK; GENTRIFIERS: THE LAWYERS | False | By Sydney H. Schanberg | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/new-homosexual-disorder-worries-health-officials.html | NEW HOMOSEXUAL DISORDER WORRIES HEALTH OFFICIALS | False | By Lawrence K. Altman | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/standard-metals-delay.html | Standard Metals Delay | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/sports-people-ex-ranger-arraigned.html | SPORTS PEOPLE; Ex-Ranger Arraigned | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman M.d. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/auto-supply-rises-slightly.html | Auto Supply Rises Slightly | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/senator-musto-gets-7-years-in-sentencing-of-7-for-graft.html | SENATOR MUSTO GETS 7 YEARS IN SENTENCING OF 7 FOR GRAFT | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/ac-dutton.html | A.C. Dutton | False | AP | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/in-the-nation-an-obituary-too-soon.html | IN THE NATION; AN OBITUARY TOO SOON | False | By Tom Wicker | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/hurwitz-group-buying-33-of-simplicity-stock.html | HURWITZ GROUP BUYING 33% OF SIMPLICITY STOCK | False | By Thomas C. Hayes, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/saving-some-excellence-in-congress.html | Saving (Some) Excellence in Congress | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/presidential-critic-gets-a-high-level-message.html | PRESIDENTIAL CRITIC GETS A HIGH-LEVEL MESSAGE | False | By Phil Gailey, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/concert-youth-symphony.html | CONCERT: YOUTH SYMPHONY | False | By Theodore W. Libbey Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/a-2.3-billion-operating-budget-is-proposed-by-transit-authority.html | A $2.3 BILLION OPERATING BUDGET IS PROPOSED BY TRANSIT AUTHORITY | False | By Ari L Goldman | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/sports-people-eisenreich-sidelined.html | SPORTS PEOPLE; Eisenreich Sidelined | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/tigers-3-rangers-1.html | Tigers 3, Rangers 1 | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/poland-censures-old-annoyer-radio-free-europe.html | POLAND CENSURES OLD ANNOYER: RADIO FREE EUROPE | False | By John Tagliabue, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-montreal-symphony.html | MUSIC: MONTREAL SYMPHONY | False | By Theodore W. Libbey Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-van-heusen-account.html | ADVERTISING; Van Heusen Account | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/dance-2-girls-tell-a-story.html | DANCE: 2 GIRLS TELL A 'STORY' | False | By Jack Anderson | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/sports-of-the-times-hockey-s-dark-age-and-space-age.html | Sports of The Times; Hockey's Dark Age and Space Age | False | By George Vecsey | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-brooklyn-philharmonia-and-miss-de-los-angeles.html | MUSIC NOTED IN BRIEF; Brooklyn Philharmonia And Miss de los Angeles | False | By Edward Rothstein | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/sirhan-makes-plea-to-keep-parole-scheduled-for-1984.html | SIRHAN MAKES PLEA TO KEEP PAROLE SCHEDULED FOR 1984 | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/finance-briefs-127357.html | FINANCE BRIEFS | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/style/a-gala-preview-for-givenchy-retrospective.html | A GALA PREVIEW FOR GIVENCHY RETROSPECTIVE | False | By Bernadine Morris | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/city-ballet-miss-ashley-paired-with-luders.html | CITY BALLET: MISS ASHLEY PAIRED WITH LUDERS | False | By Jack Anderson | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/operation-on-fetal-kidney-succeeds.html | OPERATION ON FETAL KIDNEY SUCCEEDS | False | By Harold M. Schmeck Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-father-and-son-to-be-given-law-degrees.html | NOTES ON PEOPLE; Father and Son to Be Given Law Degrees | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-a-hometown-victory.html | NOTES ON PEOPLE; A Hometown Victory | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-92d-st-y-offers-jewish-opera-mkhoels.html | MUSIC NOTED IN BRIEF; 92d St. Y Offers Jewish Opera 'Mikhoels' | False | By Theodore W. Libbey Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/violinist-gelman.html | VIOLINIST: GELMAN | False | By Bernard Holland | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-bates-ousts-executive.html | ADVERTISING; Bates Ousts Executive | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/haig-says-truce-breach-in-mideast-worries-us.html | HAIG SAYS TRUCE BREACH IN MIDEAST WORRIES U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/castro-urging-steps-to-halt-imminent-us-british-move.html | Castro Urging Steps to Halt 'Imminent' U.S.-British Move | False | AP | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-those-forbidden-to-know-their-heritage-127077.html | THOSE FORBIDDEN TO KNOW THEIR HERITAGE | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/barnum-closes-sunday.html | 'Barnum!' Closes Sunday | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/alexander-to-pay-yanks-for-injury.html | ALEXANDER TO PAY YANKS FOR INJURY | False | By Joseph Durso, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/brazilian-set-for-ticklish-visit-to-us.html | BRAZILIAN SET FOR TICKLISH VISIT TO U.S. | False | By Warren Hoge, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/mrs-lloyd-takes-final-for-her-5th-italian-title.html | Mrs. Lloyd Takes Final For Her 5th Italian Title | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/the-un-today-may-11-1982-general-assembly.html | The U.N. Today; May 11, 1982; GENERAL ASSEMBLY | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/erosion-wary-farmers-are-spurning-the-traditional-plow.html | EROSION-WARY FARMERS ARE SPURNING THE TRADITIONAL PLOW | False | By James P. Sterba | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/british-open-fire-on-argentine-ship-london-announces.html | BRITISH OPEN FIRE ON ARGENTINE SHIP, LONDON ANNOUNCES | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/jury-finds-in-favor-of-abc-in-suit-over-20-20-program.html | JURY FINDS IN FAVOR OF ABC IN SUIT OVER '20-20' PROGRAM | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/mets-top-padres-in-9th-3-2.html | METS TOP PADRES IN 9TH, 3-2 | False | By Gordon S. White Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-wife-makes-new-effort-to-leave-soviet-union.html | NOTES ON PEOPLE; Wife Makes New Effort to Leave Soviet Union | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/text-of-statement-by-mayor-koch-on-city-budget.html | TEXT OF STATEMENT BY MAYOR KOCH ON CITY BUDGET | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/college-testing-groups-sued-over-fees-for-poor-students.html | College Testing Groups Sued Over Fees for Poor Students | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/frequent-question-will-reagan-run-again-in-84.html | FREQUENT QUESTION: WILL REAGAN RUN AGAIN IN '84? | False | By Howell Raines, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/theater/dreamgirls-and-nicholas-nickleby-lead-in-nominations-for-tonys.html | 'DREAMGIRLS AND 'NICHOLAS NICKLEBY' LEAD IN NOMINATIONS FOR TONYS | False | By Carol Lawson | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/knicks-hierarchy-split-over-new-coach.html | KNICKS HIERARCHY SPLIT OVER NEW COACH | False | By Sam Goldaper | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/angels-beat-yanks-behind-zahn-2-to-1.html | ANGELS BEAT YANKS BEHIND ZAHN, 2 TO 1 | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/leonard-resting-reagan-phones.html | LEONARD RESTING; REAGAN PHONES | False | By Frank Litsky | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/islanders-expecting-grab-tactics-again.html | Islanders Expecting Grab Tactics Again | False | By Parton Keese | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/music-noted-in-brief-opera-ensemble-offers-the-rake-s-progress.html | MUSIC NOTED IN BRIEF; Opera Ensemble Offers 'The Rake's Progress' | False | By Bernard Holland | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/dec-adds-3-personal-computers.html | DEC ADDS 3 PERSONAL COMPUTERS | False | By Andrew Pollack | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/argentina-eases-terms-for-peace-in-the-falklands.html | ARGENTINA EASES TERMS FOR PEACE IN THE FALKLANDS | False | By Edward Schumacher, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/great-southwest.html | Great Southwest | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/around-the-nation-texas-prisons-barred-from-accepting-inmates.html | AROUND THE NATION; Texas Prisons Barred From Accepting Inmates | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/britain-asks-us-to-lend-it-an-air-force-tanker.html | BRITAIN ASKS U.S. TO LEND IT AN AIR FORCE TANKER | False | By Richard Halloran, Special To the New York Times | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/notes-on-people-ex-addicts-tell-story.html | NOTES ON PEOPLE; Ex-Addicts Tell Story | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/topics-logistical-logic-the-1040-tin-cup.html | TOPICS; Logistical Logic; The 1040 Tin Cup | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/britain-s-industrial-tribunals.html | BRITAIN'S INDUSTRIAL TRIBUNALS | False | By Sandra Salmans, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/house-passes-copyright-bill.html | House Passes Copyright Bill | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/sports-people-fatal-fall.html | SPORTS PEOPLE; Fatal Fall | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/prime-computer-sues-on-sales-list.html | PRIME COMPUTER SUES ON SALES LIST | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/weaver-bout-off.html | Weaver Bout Off | False | By United Press International | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/warsaw-expels-two-us-diplomats.html | WARSAW EXPELS TWO U.S. DIPLOMATS | False | By John Darnton, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/rocky-mountain-states-feel-delayed-effect-of-recession.html | ROCKY MOUNTAIN STATES FEEL DELAYED EFFECT OF RECESSION | False | By William E. Schmidt, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/polish-official-visiting-bonn.html | Polish Official Visiting Bonn | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/grace-spending.html | Grace Spending | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/kean-delays-naming-chief-education-aide.html | Kean Delays Naming Chief Education Aide | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/ballet-afternoon-of-faun.html | BALLET: 'AFTERNOON OF FAUN' | False | By Anna Kisselgoff | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/obituaries/col-james-m-higgins-dead-retired-engineer-for-the-army.html | Col. James M. Higgins Dead; Retired Engineer for the Army | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-palestinians-require-more-than-promise-127076.html | PALESTINIANS REQUIRE MORE THAN 'PROMISE' | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/planes-soar-into-stratosphere-to-snare-bits-of-the-cosmic-past.html | PLANES SOAR INTO STRATOSPHERE TO SNARE BITS OF THE COSMIC PAST | False | By John Noble Wilford | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-the-belgrano-s-distinction-in-her-first-life-127080.html | THE BELGRANO'S DISTINCTION IN HER FIRST LIFE | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-people-blocker-chairman-takes-2-new-roles.html | BUSINESS PEOPLE; BLOCKER CHAIRMAN TAKES 2 NEW ROLES | False | By Daniel F. Cuff | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/late-start-for-arms-control.html | Late Start for Arms Control | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/30-stocks-tied-electronically.html | 30 Stocks Tied Electronically | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/style/british-debate-primogeniture.html | BRITISH DEBATE PRIMOGENITURE | False | Special to the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/5-held-in-extortion-of-yonkers-toy-store.html | 5 HELD IN EXTORTION OF YONKERS TOY STORE | False | By James Feron, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/business-people-chief-executive-named-at-exxon-s-zilog-unit.html | BUSINESS PEOPLE; Chief Executive Named At Exxon's Zilog Unit | False | By Daniel F. Cuff | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/talking-business-with-reddy-of-charles-river-associates.html | Talking Business with Reddy of Charles River Associates | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/the-city-kheel-sues-to-see-opposition-memo.html | THE CITY; Kheel Sues to See Opposition Memo | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/the-special-prosecutor-works.html | The Special Prosecutor Works | False | | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/tass-indicates-moscow-view-of-warhead-cuts-is-negative.html | TASS INDICATES MOSCOW VIEW OF WARHEAD CUTS IS NEGATIVE | False | By John F. Burns, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/milk-shortage-forces-a-dairy-in-hawaii-to-order-496-cows.html | MILK SHORTAGE FORCES A DAIRY IN HAWAII TO ORDER 496 COWS | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/abundant-harvest-seen-in-us-wheat-forecast.html | ABUNDANT HARVEST SEEN IN U.S. WHEAT FORECAST | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/6-israeli-army-officers-condemn-troop-behavior-in-occupied-areas.html | 6 ISRAELI ARMY OFFICERS CONDEMN TROOP BEHAVIOR IN OCCUPIED AREAS | False | By David K. Shipler, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/cts-buys-stock.html | CTS Buys Stock | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/quotation-of-the-day-129070.html | Quotation of the Day | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/moderate-republicans-feel-they-control-house-passage-of-budget.html | MODERATE REPUBLICANS FEEL THEY CONTROL HOUSE PASSAGE OF BUDGET | False | By Jane Perlez, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/insanity-and-the-law-news-analysis.html | INSANITY AND THE LAW; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/deficits-and-deficits.html | DEFICITS AND 'DEFICITS' | False | By Robert L Heilbroner | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/atlanta-editor-resigning.html | Atlanta Editor Resigning | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/obituaries/laura-plaut-who-long-aided-joint-disease-hospital-dies.html | Laura Plaut, Who Long Aided Joint Disease Hospital, Dies | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/obituaries/murray-powers.html | MURRAY POWERS | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/impartial-coverage-of-crisis-infuriatring-some-in-britain.html | IMPARTIAL COVERAGE OF CRISIS INFURIATRING SOME IN BRITAIN | False | By William Borders, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/opinion/l-palestinians-require-more-than-promise-129009.html | PALESTINIANS REQUIRE MORE THAN 'PROMISE? | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/the-city-li-man-guilty-in-transit-murder.html | THE CITY; L.I. Man Guilty In Transit Murder | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/un-ecology-parley-opens-amid-gloom.html | U.N. ECOLOGY PARLEY OPENS AMID GLOOM | False | By Philip Shabecoff, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/one-man-s-radio-station-but-fcc-doesn-t-like-it.html | ONE MAN'S RADIO STATION, BUT F.C.C. DOESN'T LIKE IT | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/mayoral-panel-to-study-educating-handicapped.html | MAYORAL PANEL TO STUDY EDUCATING HANDICAPPED | False | By Michael Goodwin | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/credit-markets-prices-off-on-rate-uncertainty-6-month-bills-at-12.236.html | CREDIT MARKETS; Prices Off on Rate Uncertainty; 6-Month Bills At 12.236% | False | By Michael Quint | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/voters-across-jersey-going-to-polls-today.html | Voters Across Jersey Going to Polls Today | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/electronics-tips-the-scales-of-combat-military-analysis.html | ELECTRONICS TIPS THE SCALES OF COMBAT; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/world/the-lights-are-dimmed-as-the-war-comes-home-at-last-to-buenos-aires.html | THE LIGHTS ARE DIMMED AS THE WAR COMES HOME AT LAST TO BUENOS AIRES | False | By James M. Markham, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/gilman-services.html | Gilman Services | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/article-128150-no-title.html | Article 128150 -- No Title | False | By Clyde Haberman | 1982-05-13 | TX 899844 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/tv-7-part-series-on-oppenheimer-begins-on-pbs.html | TV: 7-PART SERIES ON OPPENHEIMER BEGINS ON PBS | False | By John J. O'Connor | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/huge-coal-export-terminal-planned-for-new-york.html | HUGE COAL EXPORT TERMINAL PLANNED FOR NEW YORK | False | By Frank J. Prial | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/the-city-boy-shot-by-police-is-still-in-hospital.html | THE CITY; Boy Shot by Police Is Still in Hospital | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/movies/bonus-deal-for-stallone.html | BONUS DEAL FOR STALLONE | False | By Aljean Harmetz, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/us/around-the-nation-michigan-governor-asks-326-million-in-cuts.html | AROUND THE NATION; Michigan Governor Asks $326 Million in Cuts | False | AP | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/bridge-cayne-and-hamilton-take-8th-cavendish-invitational.html | Bridge: Cayne and Hamilton Take 8th Cavendish Invitational | False | By Alan Truscott | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/arts/tv-ossie-ruby-returns.html | TV: 'OSSIE & RUBY' RETURNS | False | By Richard F. Shepard | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/obituaries/dr-dennis-slone-52-is-dead-leading-drug-epidemiologist.html | DR. DENNIS SLONE, 52, IS DEAD; LEADING DRUG EPIDEMIOLOGIST | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/books/books-of-the-times-126746.html | Books Of The Times | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/new-bid-to-raise-debt-ceiling-is-due.html | NEW BID TO RAISE DEBT CEILING IS DUE | False | By Edward Cowan, Special To the New York Times | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/science/science-watch-earlier-menstruation.html | SCIENCE WATCH; Earlier Menstruation | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/nyregion/news-summary-tuesday-may-11-1982.html | News Summary; TUESDAY, MAY 11, 1982 | False | | 1982-05-13 | TX 899844 | | |
| 1982-05-11 | 1982-05-11 | https://www.nytimes.com/1982/05/11/business/advertising-don-ohlmeyer-to-work-with-nabisco-brands.html | ADVERTISING; Don Ohlmeyer to Work With Nabisco Brands | False | By Philip H. Dougherty | 1982-05-13 | TX 899844 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/q-a-129118.html | Q&A | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-questions-of-life-and-death-for-an-infant-doe-129739.html | QUESTIONS OF LIFE AND DEATH FOR AN 'INFANT DOE' | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/strings-guarneri-quartet.html | STRINGS: GUARNERI QUARTET | False | By Bernard Holland | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/books/books-of-the-times-129372.html | Books Of The Times | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-108-and-going-great.html | NOTES ON PEOPLE; '108 and Going Great' | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/gm-to-start-new-steel-bidding.html | G.M. to Start New Steel Bidding | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/dow-gains-4.95-oils-strong.html | Dow Gains 4.95; Oils Strong | False | By Alexander R. Hammer | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/around-the-nation-dear-abby-also-admits-recycling-some-letters.html | AROUND THE NATION; 'Dear Abby' Also Admits Recycling Some Letters | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/to-find-help.html | TO FIND HELP | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/donovan-talks-5-hours-to-brooklyn-grand-jury.html | DONOVAN TALKS 5 HOURS TO BROOKLYN GRAND JURY | False | By Joseph P. Fried | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-nuclear-freeze-we-are-fighting-to-stay-alive-129732.html | NUCLEAR FREEZE: 'WE ARE FIGHTING TO STAY ALIVE' | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/firestone-ends-talks-on-hertz.html | FIRESTONE ENDS TALKS ON HERTZ | False | By Dylan Landis | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/mrs-thatcher-calls-on-british-to-express-protest-against-bbc.html | MRS. THATCHER CALLS ON BRITISH TO EXPRESS PROTEST AGAINST BBC | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/kitty-hart-renamed.html | Kitty Hart Renamed | False | | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/market-place-basic-industry-issues-favored.html | Market Place; Basic Industry Issues Favored | False | By Robert J. Cole | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/cuba-s-stevenson-upset-in-world-title-boxing.html | Cuba's Stevenson Upset In World Title Boxing | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/babb-death-finding.html | Babb Death Finding | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/key-rates-130125.html | Key Rates | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/coast-savings-unit-in-suit.html | Coast Savings Unit in Suit | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/sports-people-pryor-ends-king-pact.html | SPORTS PEOPLE; Pryor Ends King Pact | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/ohio-bank-group-in-bid.html | Ohio Bank Group in Bid | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/us-plans-to-sell-7-housing-projects-in-3-state-region-without-bids.html | U.S. PLANS TO SELL 7 HOUSING PROJECTS IN 3-STATE REGION WITHOUT BIDS | False | By Robert Pear, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/sirhan-the-scapegoat.html | Sirhan, the Scapegoat | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/soviet-has-edge-us-general-says.html | SOVIET HAS EDGE, U.S. GENERAL SAYS | False | By Richard Halloran, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/pope-may-cancel-visit-to-britain.html | POPE MAY CANCEL VISIT TO BRITAIN | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/case-focuses-on-behavioral-therapy-news-analysis.html | CASE FOCUSES ON BEHAVIORAL THERAPY; News Analysis | False | By Maya Pines, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/obituaries/dr-pasquale-marino-is-dead-a-dean-at-manhattan-college.html | Dr. Pasquale Marino Is Dead; A Dean at Manhattan College | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/no-headline-129309.html | No Headline | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/islanders-top-canucks-by-6-4-take-2-0-series-lead.html | ISLANDERS TOP CANUCKS BY 6-4, TAKE 2-0 SERIES LEAD | False | By Parton Keese, Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/2-sides-at-un-see-progress-in-crisis.html | 2 SIDES AT U.N. SEE PROGRESS IN CRISIS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/around-the-world-south-africa-reports-exchange-of-spies.html | AROUND THE WORLD; South Africa Reports Exchange of Spies | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/around-the-nation-2-killed-as-tornadoes-rip-towns-in-oklahoma.html | AROUND THE NATION; 2 Killed as Tornadoes Rip Towns in Oklahoma | False | By United Press International | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/where-mothers-can-gather-for-camaraderie-and-support.html | WHERE MOTHERS CAN GATHER FOR CAMARADERIE AND SUPPORT | False | By Andree Brooks | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/musto-is-re-elected-in-jersey-gibson-is-facing-runoff-vote.html | MUSTO IS RE-ELECTED IN JERSEY; GIBSON IS FACING RUNOFF VOTE | False | By Alfonso A. Narvaez | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/sugar-quotas-challenged.html | Sugar Quotas Challenged | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/iran-iraq-fighting-at-key-city.html | IRAN-IRAQ FIGHTING AT KEY CITY | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/goodrich-may-be-first-to-get-iran-payment.html | GOODRICH MAY BE FIRST TO GET IRAN PAYMENT | False | By Phillip H. Wiggins | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/commonwealth-edison-penalties.html | Commonwealth Edison Penalties | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/economic-scene-crises-feeding-on-each-other.html | Economic Scene; Crises Feeding On Each Other | False | By Leonard Silk | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/coast-mudslide-victims-face-dilemma-on-loans.html | COAST MUDSLIDE VICTIMS FACE DILEMMA ON LOANS | False | By Judith Cummings, Special to The New York Times | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/schoolboy-player-dies.html | Schoolboy Player Dies | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/postal-surplus-is-far-higher-than-predicted.html | POSTAL SURPLUS IS FAR HIGHER THAN PREDICTED | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/credit-markets-rates-register-slight-drop-treasury-bills-unchanged.html | CREDIT MARKETS; Rates Register Slight Drop; Treasury Bills Unchanged | False | By Michael Quint | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/otb-set-for-preakness.html | OTB Set for Preakness | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/obituaries/john-m-steele-jr.html | JOHN M. STEELE JR. | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/shamrock-lifts-its-price-for-oil.html | Shamrock Lifts Its Price for Oil | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/the-masters-of-the-art-of-black-pudding.html | THE MASTERS OF THE ART OF BLACK PUDDING | False | By Erica Brown | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/debusschere-expected-to-accept-hubie-brown.html | DEBUSSCHERE EXPECTED TO ACCEPT HUBIE BROWN | False | By Sam Goldaper | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/news-summary-wednesday-may-12-1982.html | News Summary; WEDNESDAY, MAY 12, 1982 | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/2-crane-eggs-termed-fertile.html | 2 Crane Eggs Termed Fertile | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/lilco-submits-an-emergency-plan-for-shoreham-despite-objections.html | LILCO SUBMITS AN EMERGENCY PLAN FOR SHOREHAM DESPITE OBJECTIONS | False | By Frances Cerra | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/sports-people-skalbania-retains-club.html | SPORTS PEOPLE; Skalbania Retains Club | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/three-afghan-incidents-are-reported-in-week.html | Three Afghan Incidents Are Reported in Week | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/urban-league-in-los-angeles-asks-police-chief-suspension.html | Urban League in Los Angeles Asks Police Chief Suspension | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/vote-in-un-health-agency.html | VOTE IN U.N. HEALTH AGENCY | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/gop-in-house-opposes-budget-of-senate-panel.html | G.O.P. IN HOUSE OPPOSES BUDGET OF SENATE PANEL | False | By Martin Tolchin, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/sports-people-hisle-injury-confirmed.html | SPORTS PEOPLE; Hisle Injury Confirmed | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/3-on-state-panel-challenge-budget-for-new-york-city.html | 3 ON STATE PANEL CHALLENGE BUDGET FOR NEW YORK CITY | False | By Clyde Haberman | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/c-corrections-132019.html | CORRECTIONS | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/music-philadelphia-orchestra-and-youri-egorov.html | MUSIC: PHILADELPHIA ORCHESTRA AND YOURI EGOROV | False | By Donal Henahan | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/discoveries-1-easy-bottle-opener.html | DISCOVERIES; 1. Easy Bottle Opener | False | By Angela Taylor | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/a-stripped-down-qe2-to-set-sail-for-war-today.html | A STRIPPED-DOWN QE2 TO SET SAIL FOR WAR TODAY | False | By Steven Rattner, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/neale-a-coach-in-exile-watches-canucks-from-a-new-seat.html | NEALE, A COACH IN EXILE, WATCHES CANUCKS FROM A NEW SEAT | False | By James F. Clarity, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/the-region-boat-and-4-seized-with-marijuana.html | THE REGION; Boat and 4 Seized With Marijuana | False | By United Press International | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/falklands-impact-on-latin-borrowing.html | FALKLANDS IMPACT ON LATIN BORROWING | False | By Leonard Sloane | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/the-un-today-may-12-1982-general-assembly.html | The U.N. Today; May 12, 1982; GENERAL ASSEMBLY | False | | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/plan-for-merger-set-in-brooklyn-by-2-hospitals.html | PLAN FOR MERGER SET IN BROOKLYN BY 2 HOSPITALS | False | By Ronald Sullivan | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/metropolitan-diary-happy-hour-haiku.html | METROPOLITAN DIARY; HAPPY HOUR HAIKU | False | By Glenn Collins | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/books/books-survivors-speak.html | Books: Survivors Speak | False | By Richard F. Shepard | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/advertising-keith-fischer-resigns-as-agency-chief.html | ADVERTISING; Keith Fischer Resigns As Agency Chief | False | By Philip H. Dougherty | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/executive-changes-130005.html | EXECUTIVE CHANGES | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/panel-on-cable-tv.html | Panel on Cable TV | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/reagan-s-foreign-policy-has-lost-many-of-its-hard-edges-aides-say.html | REAGAN'S FOREIGN POLICY HAS LOST MANY OF ITS HARD EDGES, AIDES SAY | False | By Leslie H. Gelb, Special To The New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-rep-bolling-to-teach-in-boston.html | NOTES ON PEOPLE; Rep. Bolling to Teach in Boston | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/occasional-poets-take-top-awards-in-contest.html | OCCASIONAL POETS TAKE TOP AWARDS IN CONTEST | False | By Deirdre Carmody | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/theater/album-shows-that-dreamgirls-composers-can-evoke-an-era.html | ALBUM SHOWS THAT 'DREAMGIRLS' COMPOSERS CAN EVOKE AN ERA | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/us-judge-tells-city-not-to-hold-at-large-voting.html | U.S. JUDGE TELLS CITY NOT TO HOLD AT-LARGE VOTING | False | By Michael Goodwin | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/books/for-wallenberg-author-2-year-10-nation-quest.html | FOR WALLENBERG AUTHOR, 2-YEAR, 10-NATION QUEST | False | By Edwin McDowell | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/omani-winds-up-cairo-talks.html | OMANI WINDS UP CAIRO TALKS | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/undersea-artifacts-found.html | Undersea Artifacts Found | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/cluett-layoffs.html | Cluett Layoffs | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/acquisitions-up-in-quarter.html | Acquisitions Up in Quarter | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/thrift-unit-aid-backed-in-house.html | THRIFT UNIT AID BACKED IN HOUSE | False | By Kenneth B. Noble, Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/quotation-of-the-day-132007.html | Quotation of the Day | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/not-guilty-plea-in-spy-case.html | Not Guilty Plea in Spy Case | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/general-manager-of-ballroom-accused-of-arson-in-cafe-fire.html | General Manager of Ballroom Accused of Arson in Cafe Fire | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/alcoholic-content.html | ALCOHOLIC CONTENT | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/kitchen-equipment-spoons-for-marrow.html | KITCHEN EQUIPMENT; SPOONS FOR MARROW | False | By Pierre Franey | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/control-data-cuts.html | Control Data Cuts | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-questions-of-life-and-death-for-an-infant-doe-129736.html | QUESTIONS OF LIFE AND DEATH FOR AN 'INFANT DOE' | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/black-run-businesses-ranked.html | BLACK-RUN BUSINESSES RANKED | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-vanity-fair-names-art-director.html | NOTES ON PEOPLE; Vanity Fair Names Art Director | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/deficiencies-reported-in-meat-inspection.html | DEFICIENCIES REPORTED IN MEAT INSPECTION | False | AP | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/sports-of-the-times-out-of-the-mouths-of-babes.html | Sports of The Times; Out of the Mouths of Babes | False | DAVE ANDERSONBy Sports of the Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/finance-briefs-130696.html | FINANCE BRIEFS | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/your-pension-or-your-vote.html | Your Pension or Your Vote | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/a-postal-service-retort.html | A POSTAL SERVICE RETORT | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/annexing-arab-anger.html | ANNEXING ARAB ANGER | False | By Amnon Rubenstein | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/60-minute-gourmet-129111.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/briefing-130631.html | BRIEFING | False | By Francis X. Clines and Lynn Rosellini | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/if-you-can-package-oranges-as-gifts-why-not-potatoes.html | IF YOU CAN PACKAGE ORANGES AS GIFTS, WHY NOT POTATOES? | False | By William E. Schmidt | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-for-families-a-focus-on-preventive-service-129735.html | FOR FAMILIES, A FOCUS ON PREVENTIVE SERVICE | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/gulf-resources-proxy-fight.html | Gulf Resources Proxy Fight | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/schmidt-increases-pabst-offer-by-5.html | Schmidt Increases Pabst Offer by $5 | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/food-notes-a-real-big-cookie.html | FOOD NOTES; A Real Big Cookie | False | By Marian Burros | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-people-acli-changes-top-management.html | BUSINESS PEOPLE; A.C.L.I. Changes Top Management | False | By Daniel F. Cuff | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/strangers-share-revival-at-immanuel-lutheran.html | STRANGERS SHARE REVIVAL AT IMMANUEL LUTHERAN | False | By Kenneth A. Briggs | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-miss-welty-s-work-past-and-future.html | NOTES ON PEOPLE; Miss Welty's Work, Past and Future | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/movies/going-out-guide.html | GOING OUT GUIDE | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/using-on-purpose-leftovers-to-make-week-s-meals-easy.html | USING 'ON PURPOSE' LEFTOVERS TO MAKE WEEK'S MEALS EASY | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/observer-knotty-knotty.html | OBSERVER; KNOTTY, KNOTTY | False | By Russell Baker | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/britain-to-send-artist-to-fleet.html | BRITAIN TO SEND ARTIST TO FLEET | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/falkland-crisis-is-staining-british-irish-relations.html | FALKLAND CRISIS IS STAINING BRITISH-IRISH RELATIONS | False | By William Borders, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/airlines-l-1011-options.html | AIRLINES L-1011 OPTIONS | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/some-local-officials-refuse-to-plan-mass-relocation-in-an-atom-threat.html | SOME LOCAL OFFICIALS REFUSE TO PLAN MASS RELOCATION IN AN ATOM THREAT | False | By Reginald Stuart, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/women-in-prison-sue-kentucky-for-sex-bias.html | WOMEN IN PRISON SUE KENTUCKY FOR SEX BIAS | False | By Wendell Rawls, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/us-tells-ecologists-to-trust-free-enterprise.html | U.S. TELLS ECOLOGISTS TO TRUST FREE ENTERPRISE | False | By Philip Shabecoff, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/trade-ban-on-index-extended.html | TRADE BAN ON INDEX EXTENDED | False | By Eric Pace | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/g-w-stake-in-munsingwear.html | G.& W. Stake In Munsingwear | False | | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/football-league-planned.html | FOOTBALL LEAGUE PLANNED | False | By Michael Strauss | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/lakers-go-up-2-0-with-110-101-victory.html | LAKERS GO UP, 2-0, WITH 110-101 VICTORY | False | By Roy S. Johnson, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/philip-fears-whales-will-perish-in-conflict.html | Philip Fears Whales Will Perish in Conflict | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/books/mystery-writers-honor-7-with-edgar-awards.html | Mystery Writers Honor 7 With Edgar Awards | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-excellence-outside-the-ivy-league-129733.html | EXCELLENCE OUTSIDE THE IVY LEAGUE | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/oils-layers-analyzed-by-space-science.html | OILS LAYERS ANALYZED BY SPACE SCIENCE | False | By John Noble Wilford | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/american-beer-how-changing-tastes-have-changed-it.html | AMERICAN BEER: HOW CHANGING TASTES HAVE CHANGED IT | False | By Bryan Miller | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/concert-new-music-for-young-ensembles.html | CONCERT: NEW MUSIC FOR YOUNG ENSEMBLES | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/wednesday-may-12-1982-international.html | WEDNESDAY, MAY 12, 1982; International | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/yanks-win-cerone-out-for-3-to-6-weeks.html | YANKS WIN; CERONE OUT FOR 3 TO 6 WEEKS | False | By Joseph Durso, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/about-real-estate-difficult-days-for-fairfield-county-office-developers.html | ABOUT REAL ESTATE; DIFFICULT DAYS FOR FAIRFIELD COUNTY OFFICE DEVELOPERS | False | By Diane Henry, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/used-car-rule-lesson-in-lobbying.html | USED-CAR RULE: LESSON IN LOBBYING | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/police-link-slaying-of-3-to-argument-on-money.html | POLICE LINK SLAYING OF 3 TO ARGUMENT ON MONEY | False | By Leonard Buder | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/bill-curbs-ftc-role.html | BILL CURBS F.T.C. ROLE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/a-freeze-and-its-anti.html | A FREEZE AND ITS ANTI- | False | By Harold Willens | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/argentina-becoming-more-optimistic-about-peaceful-settlement-of-dispute.html | ARGENTINA BECOMING MORE OPTIMISTIC ABOUT PEACEFUL SETTLEMENT; OF DISPUTE | False | By Edward Schumacher, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/argentines-see-jump-in-inflation.html | ARGENTINES SEE JUMP IN INFLATION | False | By James M. Markham, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/kingman-powers-mets.html | KINGMAN POWERS METS | False | By Gordon S. White Jr. | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/governor-orders-4-day-week-for-7000-employees-in-idaho.html | GOVERNOR ORDERS 4-DAY WEEK FOR 7,000 EMPLOYEES IN IDAHO | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/hinckley-s-brother-and-sister-testify-father-rejected-hospitalization-idea.html | HINCKLEY'S BROTHER AND SISTER TESTIFY FATHER REJECTED HOSPITALIZATION ; IDEA | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/falkland-blockade-gaps-still-to-plug-military-analysis.html | FALKLAND BLOCKADE: GAPS STILL TO PLUG; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/sports-people-nelson-joins-vikings.html | SPORTS PEOPLE; Nelson Joins Vikings | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/obituaries/joseph-a-carrucci-jr-lyndhurst-mayor-dies.html | Joseph A. Carrucci Jr., Lyndhurst Mayor, Dies | False | AP | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/the-roth-of-kemp-roth-fights-for-his-tax-plan.html | THE ROTH OF KEMP-ROTH FIGHTS FOR HIS TAX PLAN | False | By Steven V. Roberts, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/theater/earlier-annie-curtain.html | Earlier 'Annie' Curtain | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/golden-palominos-break-fusion-rock-mold.html | GOLDEN PALOMINOS BREAK FUSION-ROCK MOLD | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/fort-wayne-offers-plan-to-harvester.html | FORT WAYNE OFFERS PLAN TO HARVESTER | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/the-pop-life-edmunds-s-new-all-welsh-band-could-make-fans-forget-rockpile.html | THE POP LIFE; EDMUNDS'S NEW ALL-WELSH BAND COULD MAKE FANS FORGET ROCKPILE | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/notes-on-people-hong-kong-bids-its-governor-farewell.html | NOTES ON PEOPLE; Hong Kong Bids Its Governor Farewell | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/damson-oil-gets-49-of-juniper.html | Damson Oil Gets 49% of Juniper | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/excerpts-from-haig-s-statement-to-arms.html | EXCERPTS FROM HAIG'S STATEMENT TO ARMS | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/haig-presses-for-more-military-spending.html | HAIG PRESSES FOR MORE MILITARY SPENDING | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/house-passes-bill-to-revive-housing.html | HOUSE PASSES BILL TO REVIVE HOUSING | False | By Steven V. Roberts, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/hungary-offers-poles-benefit-of-experience.html | HUNGARY OFFERS POLES 'BENEFIT OF EXPERIENCE' | False | By David Binder, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/obituaries/lawyer-advised-j-paul-getty.html | Lawyer Advised J. Paul Getty | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/house-panel-cuts-aid-to-3-nations-in-africa.html | House Panel Cuts Aid To 3 Nations in Africa | False | Special to the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/pan-am-head-predicts-profit.html | Pan Am Head Predicts Profit | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/jockey-in-preakness-is-16-going-on-50.html | Jockey in Preakness Is '16 Going on 50' | False | By Steven Crist, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-nuclear-freeze-we-are-fighting-to-stay-alive-131883.html | NUCLEAR FREEZE: 'WE ARE FIGHTING TO STAY ALIVE' | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/around-the-world-portuguese-dies-in-melee-over-national-strike.html | AROUND THE WORLD; Portuguese Dies in Melee Over National Strike | False | AP | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/europe-s-surging-home-video-market.html | EUROPE'S SURGING HOME VIDEO MARKET | False | By John Tagliabue, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/student-designs-open-a-fashion-salute.html | STUDENT DESIGNS OPEN A FASHION SALUTE | False | By Ron Alexander | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/vance-urges-reductions-of-conventional-as-well-as-nuclear-forces.html | VANCE URGES REDUCTIONS OF CONVENTIONAL AS WELL AS NUCLEAR FORCES | False | By Charles Mohr, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/doctors-assail-reagan-arms-reduction-plan.html | DOCTORS ASSAIL REAGAN ARMS REDUCTION PLAN | False | By Judith Miller, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/tv-movie-on-eleanor-roosevelt.html | TV: MOVIE ON ELEANOR ROOSEVELT | False | By John J. O'Connor | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/bridgeport-jury-to-press-inquiry-into-corruption.html | BRIDGEPORT JURY TO PRESS INQUIRY INTO CORRUPTION | False | By Robert E. Tomasson, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-letter-on-turkey-s-government-ankara-wants-real-democracy-130410.html | Letter: On Turkey's Government Ankara Wants Real Democracy | False | | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/pop-ethel-merman-at-carnegie-hall.html | POP: ETHEL MERMAN AT CARNEGIE HALL | False | By John S. Wilson | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/careers-the-field-of-caring-for-horses.html | Careers; The Field Of Caring For Horses | False | By Elizabeth M. Fowler | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/briefs-130836.html | BRIEFS | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/personal-health-129562.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/square-off-at-tosco-meeting.html | SQUARE-OFF AT TOSCO MEETING | False | By Thomas C. Hayes, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/jury-to-begin-deliberations-today-in-rev-moon-trial-on-tax-charge.html | JURY TO BEGIN DELIBERATIONS TODAY IN REV. MOON TRIAL ON TAX CHARGE | False | By Arnold H. Lubasch | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/coast-inquiry-on-voter-registration-criticized.html | COAST INQUIRY ON VOTER REGISTRATION CRITICIZED | False | By Wallace Turner, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/3-audition-winners.html | 3 Audition Winners | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/conoco-card-fee.html | Conoco Card Fee | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/bridge-a-partnership-may-reach-new-levels-at-card-table.html | Bridge; A Partnership May Reach New Levels at Card Table | False | By Alan Truscott | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/advertising-marco-polo-tv-epic-gets-big-p-g-push.html | ADVERTISING; 'Marco Polo' TV Epic Gets Big P.& G. Push | False | By Philip H. Dougherty | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/washington-haig-s-second-thoughts.html | WASHINGTON; HAIG'S SECOND THOUGHTS | False | By James Reston | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/soviet-applies-carrot-and-stick-policy-to-religion.html | SOVIET APPLIES CARROT-AND-STICK POLICY TO RELIGION | False | By Serge Schmemann, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-people-president-is-appointed-at-london-and-leeds.html | BUSINESS PEOPLE; President is Appointed At London and Leeds | False | By Daniel F. Cuff | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/jets-no-1-choice-is-called-fit.html | JETS' NO. 1 CHOICE IS CALLED FIT | False | By Gerald Eskenazi, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/israel-buries-bones-of-ancient-warriors.html | ISRAEL BURIES BONES OF ANCIENT WARRIORS | False | By David K. Shipler, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/advertising-heekin-helps-start-an-agency.html | Advertising; Heekin Helps Start An Agency | False | By Philip H. Dougherty | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/chamber-bronx-arts-ensemble.html | CHAMBER: BRONX ARTS ENSEMBLE | False | By John Rockwell | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/l-to-make-civil-rights-enforcement-more-efficient-and-effective-129869.html | TO MAKE CIVIL RIGHTS ENFORCEMENT MORE EFFICIENT AND EFFECTIVE | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/sports/injuries-leave-fight-picture-in-disarray.html | Injuries Leave Fight Picture in Disarray | False | By Michael Katz | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/tax-break-repeal-is-sought-by-long.html | TAX BREAK REPEAL IS SOUGHT BY LONG | False | By Edward Cowan, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/industrial-countries-fail-to-agree-on-how-to-meet-economic-crises.html | INDUSTRIAL COUNTRIES FAIL TO AGREE ON HOW TO MEET ECONOMIC CRISES | False | By Paul Lewis, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/state-high-court-upholds-woman-in-case-involving-cancer-and-des.html | STATE HIGH COURT UPHOLDS WOMAN IN CASE INVOLVING CANCER AND DES | False | By E.r. Shipp | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/theater/theater-red-and-blue-a-tale-of-2-light-bulbs.html | THEATER: 'RED AND BLUE,' A TALE OF 2 LIGHT BULBS | False | By Frank Rich | 1982-05-17 | TX 902430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/rift-erupts-at-moscow-church-talks.html | RIFT ERUPTS AT MOSCOW CHURCH TALKS | False | By John F. Burns, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/c-corrections-132013.html | CORRECTIONS | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-people-realignment-of-officers-announced-at-anr.html | BUSINESS PEOPLE; Realignment of Officers Announced at A.N.R. | False | By Daniel F. Cuff | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/nyregion/a-reporter-s-notebook-legislators-reflect-on-the-power-of-redistricting.html | A REPORTER'S NOTEBOOK: LEGISLATORS REFLECT ON THE POWER OF; REDISTRICTING | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/opinion/a-wobbly-new-york-budget.html | A Wobbly New York Budget | False | | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/garden/wine-talk-129119.html | WINE TALK | False | By Terry Robards | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/world/argentine-vessel-is-reported-sunk-in-the-falklands.html | ARGENTINE VESSEL IS REPORTED SUNK IN THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/dangerfield-it-s-not-easy-bein-me.html | DANGERFIELD: IT'S NOT EASY BEIN' ME | False | By Tony Schwartz | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/style/dehydrated-maple-syrup-on-the-market.html | DEHYDRATED MAPLE SYRUP ON THE MARKET | False | By Marilyn Stout | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/arts/peter-weiss-65-author-of-marat-sade-dies.html | PETER WEISS, 65, AUTHOR OF 'MARAT SADE,' DIES | False | By John Corry | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/us/harvard-curriculum-study-adds-to-ferment-over-goals-of-legal-education.html | HARVARD CURRICULUM STUDY ADDS TO FERMENT OVER GOALS OF LEGAL EDUCATION | False | By David Margolick, Special To the New York Times | 1982-05-17 | TX 902430 | | |
| 1982-05-12 | 1982-05-12 | https://www.nytimes.com/1982/05/12/business/business-failures-rise.html | Business Failures Rise | False | By United Press International | 1982-05-17 | TX 902430 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/obituaries/alan-g-rinehart.html | ALAN G. RINEHART | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/jury-in-moon-s-trial-begins-deliberations.html | JURY IN MOON'S TRIAL BEGINS DELIBERATIONS | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/reporters-seized-by-the-argentines.html | REPORTERS SEIZED BY THE ARGENTINES | False | By Edward Schumacher, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/calendar-of-events-crafts-and-antiques.html | CALENDAR OF EVENTS: CRAFTS AND ANTIQUES | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/france-s-banks-told-to-invest.html | FRANCE'S BANKS TOLD TO INVEST | False | By Paul Lewis, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/in-flowering-britain-agreement-on-the-principle-but-also-quiet-questions.html | IN FLOWERING BRITAIN, AGREEMENT ON THE PRINCIPLE, BUT ALSO QUIET; QUESTIONS | False | By Richard Eder, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/obituaries/abner-m-friedland.html | ABNER M. FRIEDLAND | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/it-was-a-full-fashion-show-but-the-focus-was-on-legs.html | IT WAS A FULL FASHION SHOW, BUT THE FOCUS WAS ON LEGS | False | By Anne-Marie Schiro | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/borg-seen-out-of-grand-prix.html | Borg Seen Out Of Grand Prix | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/graham-offers-positive-view-of-religion-in-soviet.html | GRAHAM OFFERS POSITIVE VIEW OF RELIGION IN SOVIET | False | By John F. Burns, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/codi-corporation-files-for-chapter-11.html | Codi Corporation Files for Chapter 11 | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/armco-to-lay-off-450-coal-miners.html | Armco to Lay Off 450 Coal Miners | False | AP | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/added-jobless-pay-endorsed.html | ADDED JOBLESS PAY ENDORSED | False | By Seth S. King, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/foreign-affairs-starting-the-peace-race.html | FOREIGN AFFAIRS; STARTING THE PEACE RACE | False | By Flora Lewis | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/executive-changes-132579.html | EXECUTIVE CHANGES | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/musto-s-ouster-from-office-delayed-by-judge-in-jersey.html | MUSTO'S OUSTER FROM OFFICE DELAYED BY JUDGE IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/books/now-all-things-considered-is-a-book.html | NOW'ALL THINGS CONSIDERED' IS A BOOK | False | By Herbert Mitgang | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/gardening-easy-perennials-keep-gaining-in-favor.html | GARDENING; EASY PERENNIALS KEEP GAINING IN FAVOR | False | By Joan Lee Faust | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/royals-win-by-9-7-molitor-belts-three.html | ROYALS WIN BY 9-7; MOLITOR BELTS THREE | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/no-bells-for-bout-or-wedding.html | NO BELLS FOR BOUT OR WEDDING | False | By Michael Katz | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/questor-is-moving.html | Questor Is Moving | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/nato-s-nuclear-policy.html | NATO'S NUCLEAR POLICY | False | By Sam | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/richmond-faces-an-inquiry-by-house-ethics-committee.html | RICHMOND FACES AN INQUIRY BY HOUSE ETHICS COMMITTEE | False | By Ralph Blumenthal | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/briefing-132741.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/church-on-park-debating-plan-for-demolition.html | CHURCH ON PARK DEBATING PLAN FOR DEMOLITION | False | By Leslie Maitland | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/home-beat-a-tree-house-on-a-roof.html | HOME BEAT; A TREE HOUSE ON A ROOF | False | By Suzanne Slesin | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-glocca-morra-revisited-and-relocated.html | NOTES ON PEOPLE; Glocca Morra Revisited and Relocated | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/faculty-at-california-state-u-is-undecided-on-union-issue.html | FACULTY AT CALIFORNIA STATE U. IS UNDECIDED ON UNION ISSUE | False | By Judith Cummings, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/sports-people-rob-williams-goes-pro.html | SPORTS PEOPLE; Rob Williams Goes Pro | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/us-questions-practicality-of-anti-communist-bill.html | U.S. QUESTIONS PRACTICALITY OF ANTI-COMMUNIST BILL | False | By Charles Mohr, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/mexico-s-elusive-oil-boom.html | MEXICO'S ELUSIVE OIL BOOM | False | By Douglas Martin, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/2-argentine-jets-downed-in-attack-off-the-falklands.html | 2 ARGENTINE JETS DOWNED IN ATTACK OFF THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/the-un-today-may-13-1982-general-assembly.html | The U.N. Today; May 13, 1982; GENERAL ASSEMBLY | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-koch-north-of-city-line-tries-to-get-his-bearings.html | NOTES ON PEOPLE; Koch, North of City Line, Tries to Get His Bearings | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/house-units-meets-15-hours-but-quits-without-a-budget.html | HOUSE UNITS MEETS 15 HOURS BUT QUITS WITHOUT A BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/low-price-housing-for-british-singles.html | LOW-PRICE HOUSING FOR BRITISH SINGLES | False | By Erica Brown | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/around-the-nation-michigans-credit-rating-cut-to-lowest-level.html | AROUND THE NATION; Michigan's Credit Rating Cut to Lowest Level | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/nailing-down-broadways-bed.html | Nailing Down Broadway's Bed | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/lab-develops-herpes-salve.html | Lab Develops Herpes Salve | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/hers.html | HERS | False | By Jennifer Allen | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-midtown-manhattan-zoning-the-battle-over-grandfathering-134546.html | MIDTOWN MANHATTAN ZONING: THE BATTLE OVER 'GRANDFATHERING' | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/gereral-foods-net-drops-27.html | GERERAL FOODS NET DROPS 27% | False | By Dylan Landis | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/south-africa-gets-shared-rule-plan.html | SOUTH AFRICA GETS SHARED-RULE PLAN | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/harvester-reaches-pact-with-indiana.html | Harvester Reaches Pact With Indiana | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/attorney-general-s-33000-investment-in-tax-shelter-scrutinized.html | ATTORNEY GENERAL'S $33,000 INVESTMENT IN TAX SHELTER SCRUTINIZED | False | By Jo Thomas, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/technology-aerodynamics-as-fuel-saver.html | Technology; Aerodynamics As Fuel Saver | False | By John Holusha | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/us-senate-panel-clears-transit-aid.html | U.S. SENATE PANEL CLEARS TRANSIT AID | False | By Jane Perlez, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/shaky-truce-in-lebanon-news-analysis.html | SHAKY TRUCE IN LEBANON; News Analysis | False | By Thomas L. Friedman, Special To The New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/haig-in-visit-today-may-find-the-turks-are-firm.html | HAIG, IN VISIT TODAY, MAY FIND THE TURKS ARE FIRM | False | By Marvine Howe, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/downey-drops-out-of-senate-race.html | DOWNEY DROPS OUT OF SENATE RACE | False | By Richard L. Madden, Special To The New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/youths-attack-school-official-guard-hurt-too.html | YOUTHS ATTACK SCHOOL OFFICIAL; GUARD HURT, TOO | False | By Edward A. Gargan | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/dow-jones-suit-is-dismissed.html | DOW JONES SUIT IS DISMISSED | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/dance-ailey-presents-fontessa-and-friends.html | DANCE: AILEY PRESENTS 'FONTESSA AND FRIENDS' | False | By Jennifer Dunning | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/brazil-line-buys-airbuses.html | Brazil Line Buys Airbuses | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-omega-watch-to-scali.html | ADVERTISING; Omega Watch to Scali | False | By Philip H. Dougherty | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/sports-people-reds-keep-hurdle-idle.html | SPORTS PEOPLE; Reds Keep Hurdle Idle | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/oil-data-delayed.html | Oil Data Delayed | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/lewellyn-faces-5-more-charges.html | Lewellyn Faces 5 More Charges | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/payment-to-times-co.html | Payment to Times Co. | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/the-new-school-a-maverick-gets-ready-to-rebuild.html | THE NEW SCHOOL, A MAVERICK, GETS READY TO REBUILD | False | By Edward B. Fiske | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/hinckley-s-father-tells-the-court-i-am-the-cause-of-john-s-tragedy.html | HINCKLEY'S FATHER TELLS THE COURT, 'I AM THE CAUSE OF JOHN'S TRAGEDY' | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/cooney-uses-ring-for-his-platform.html | COONEY USES RING FOR HIS PLATFORM | False | By Diane K. Shah, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/ballet-theater-benefit-schedules-2-premieres.html | Ballet Theater Benefit Schedules 2 Premieres | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-midtown-manhattan-zoning-the-battle-over-grandfathering-132379.html | MIDTOWN MANHATTAN ZONING: THE BATTLE OVER 'GRANDFATHERING' | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-give-pensioners-a-stake-in-national-productivity-132369.html | GIVE PENSIONERS A STAKE IN NATIONAL PRODUCTIVITY | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/cleaner-coal-gentler-rain.html | Cleaner Coal, Gentler Rain | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/credit-markets-interest-rates-move-ahead-rise-in-retail-sales-a-factor.html | CREDIT MARKETS; Interest Rates Move Ahead; Rise in Retail Sales a Factor | False | By Michael Quint | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/reagan-warns-schools-are-failing-to-meet-science-and-math-needs.html | REAGAN WARNS SCHOOLS ARE FAILING TO MEET SCIENCE AND MATH NEEDS | False | By Robert Reinhold, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/tv-networks-to-carry-reagan-news-parley.html | TV Networks to Carry Reagan News Parley | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/potvin-says-series-will-get-rougher.html | POTVIN SAYS SERIES WILL GET ROUGHER | False | By Parton Keese | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/kennedy-tops-reagan-in-poll-on-1984-presidential-choices.html | KENNEDY TOPS REAGAN IN POLL ON 1984 PRESIDENTIAL CHOICES | False | By Adam Clymer | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/the-region-29-children-hurt-as-bus-rolls-over.html | THE REGION; 29 Children Hurt as Bus Rolls Over | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/business-people-hong-kong-financier-may-get-merrill-stake.html | BUSINESS PEOPLE; Hong Kong Financier May Get Merrill Stake | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/owens-illinois-regroups-lines.html | Owens-Illinois Regroups Lines | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/three-guidebooks-for-public-gardens.html | THREE GUIDEBOOKS FOR PUBLIC GARDENS | False | By Linda Yang | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/two-men-are-shot-to-death-in-separate-attacks-in-ulster.html | Two Men Are Shot to Death In Separate Attacks in Ulster | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/good-noose-news.html | Good Noose News | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/chief-of-consumer-safety-presses-independence.html | CHIEF OF CONSUMER SAFETY PRESSES INDEPENDENCE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/briefs-133092.html | BRIEFS | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/recession-is-slowing-the-pen-industry.html | RECESSION IS SLOWING THE PEN INDUSTRY | False | By Kirk Johnson | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/pope-unhurt-as-man-menaces-him-at-portugal-shrine.html | POPE UNHURT AS MAN MENACES HIM AT PORTUGAL SHRINE | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/cuts-in-student-grants-draw-capital-protests.html | Cuts in Student Grants Draw Capital Protests | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/word-from-islanders-standing-firm.html | WORD FROM ISLANDERS: STANDING FIRM | False | By William Borders, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/superintendents-go-white-collar.html | SUPERINTENDENTS GO WHITE COLLAR | False | By Fred Ferretti | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/theater/16-chosen-by-o-neill-center-for-playwrights-conference.html | 16 CHOSEN BY O'NEILL CENTER FOR PLAYWRIGHTS CONFERENCE | False | | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/furniture-rentals-an-alternative.html | FURNITURE RENTALS; AN ALTERNATIVE | False | By Andree Brooks | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/cosmos-win-by-2-1.html | Cosmos Win by 2-1 | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-flash-gordon-writer-sentenced-to-jail.html | NOTES ON PEOPLE; Flash Gordon Writer Sentenced to Jail | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-japanese-writer-for-times-decorated-by-hirohito.html | NOTES ON PEOPLE; Japanese Writer for Times Decorated by Hirohito | False | By David Bird and Robert Mcg. Thomas Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/index-international.html | Index; International | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/macchiarola-calls-school-budget-worst-in-5-years.html | MACCHIAROLA CALLS SCHOOL BUDGET WORST IN 5 YEARS | False | By Paul L Montgomery | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/soap-spray-cleared-to-fight-crop-pests.html | SOAP SPRAY CLEARED TO FIGHT CROP PESTS | False | By Joan Lee Faust | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/johnson-johnson-in-deal-with-enzo.html | Johnson & Johnson In Deal With Enzo | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/mercedes-parts-depot.html | Mercedes Parts Depot | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/9-in-jersey-race-for-us-senate-address-elderly.html | 9 IN JERSEY RACE FOR U.S. SENATE ADDRESS ELDERLY | False | By Michael Norman, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/us-envoy-sees-mubarak-about-site-of-talks.html | U.S. ENVOY SEES MUBARAK ABOUT SITE OF TALKS | False | By William E. Farrell, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/around-the-world-polish-farmers-rally-to-urge-union-s-revival.html | AROUND THE WORLD; Polish Farmers Rally To Urge Union's Revival | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/c-correction-134608.html | CORRECTION | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/c-corrections-134610.html | CORRECTIONS | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/transactions-134036.html | Transactions | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/coping-with-the-odd-spaces-of-the-80-s.html | COPING WITH THE ODD SPACES OF THE 80'S | False | By Suzanne Slesin | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/mets-game-put-off-by-rain.html | Mets' Game Put Off by Rain | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/bridge-incident-in-1980-vanderbilt-recalls-one-of-saki-s-tales.html | BRIDGE; Incident in 1980 Vanderbilt Recalls One of Saki's Tales | False | By Alan Truscott | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/polish-stowaways-ask-asylum-in-baltimore.html | Polish Stowaways Ask Asylum in Baltimore | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/star-wars-pentagon-lunacy-washington-space-according-experts-next-battlefield-it.html | STAR WARS: PENTAGON LUNACY; WASHINGTON - Space, according to the experts, is the next battlefield. It will be an arena for laser death rays, orbiting battle stations, and heroic acts. Yet the vision holds a flaw, one carefully brushed aside by those in the defense industry and the military who are pushing for exotic new arsenals. The weapons could be knocked out of action by a single nuclear blast in outer space. | False | By William J. Broad | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/business-people-gates-learjet-fills-two-executive-posts.html | BUSINESS PEOPLE; Gates Learjet Fills Two Executive Posts | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/notes-of-music-san-francisco-opera-opens-season-sept-10.html | NOTES OF MUSIC; SAN FRANCISCO OPERA OPENS SEASON SEPT. 10 | False | By Theodore W. Libbey Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/eleanor-powell-tribute.html | Eleanor Powell Tribute | False | | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/pabst-holder-pleased.html | Pabst Holder 'Pleased' | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/studies-find-sexual-abuse-of-children-is-widespread.html | STUDIES FIND SEXUAL ABUSE OF CHILDREN IS WIDESPREAD | False | By Glenn Collins | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/peace-negotiations-at-un-said-to-be-in-delicate-stage.html | PEACE NEGOTIATIONS AT U.N. SAID TO BE IN 'DELICATE STAGE' | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/brazilian-meets-reagan-on-crisis.html | BRAZILIAN MEETS REAGAN ON CRISIS | False | By Barbara Crossette, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-will-the-nation-state-doom-humanity-132376.html | WILL THE NATION-STATE DOOM HUMANITY... | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-midtown-manhattan-zoning-the-battle-over-grandfathering-132382.html | MIDTOWN MANHATTAN ZONING: THE BATTLE OVER 'GRANDFATHERING' | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/books/books-suburban-sleuth.html | Books: Suburban Sleuth | False | By Richard F. Shepard | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/seven-airmen-feared-dead.html | Seven Airmen Feared Dead | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/nationwide-s-net-up.html | Nationwide's Net Up | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/texaco-to-explore-louisiana-leases.html | Texaco to Explore Louisiana Leases | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-israel-cannot-trade-more-land-for-peace-132372.html | ISRAEL CANNOT TRADE MORE LAND FOR PEACE | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/march-25-landing-on-isle-reported.html | MARCH 25 LANDING ON ISLE REPORTED | False | By James M. Markham, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/duty-on-brazilian-steel.html | Duty on Brazilian Steel | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/around-the-nation-civil-defense-plan-to-save-fittest-is-urged.html | AROUND THE NATION; Civil Defense Plan To Save Fittest Is Urged | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/june-disarmament-rally-is-being-shifted-to-un.html | JUNE DISARMAMENT RALLY IS BEING SHIFTED TO U.N. | False | By Robin Herman | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/key-rates-132818.html | Key Rates | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/new-bomb-found-as-inquiry-goes-on.html | NEW BOMB FOUND AS INQUIRY GOES ON | False | By Leonard Buder | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/japanese-private-museum-blends-the-new-and-old.html | JAPANESE PRIVATE MUSEUM BLENDS THE NEW AND OLD | False | By Henry Scott Stokes | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/notes-on-people-at-first-ecumenical.html | NOTES ON PEOPLE; At First, Ecumenical | False | By David Bird and Robert Mcg. Thomas Jr | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/reation-is-mixed-on-billy-graham.html | REATION IS MIXED ON BILLY GRAHAM | False | By Charles Austin | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/business-people-134321.html | BUSINESS PEOPLE | False | Chairman Is Named, By Republic Steel | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/crisis-called-likely-to-spur-soviet-argentine-trade.html | CRISIS CALLED LIKELY TO SPUR SOVIET-ARGENTINE TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/news-summary-thursday-may-13-1982.html | News Summary; THURSDAY, MAY 13, 1982 | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/mine-breathing-units-now-required.html | MINE BREATHING UNITS NOW REQUIRED | False | By Ben A. Franklin, Special To the New York Times | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/yankees-acquire-wynegar-in-trade-beat-angels-by-6-5.html | YANKEES ACQUIRE WYNEGAR IN TRADE, BEAT ANGELS BY 6-5 | False | By Joseph Durso, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-four-a-s-meet-at-greenbrier.html | ADVERTISING; Four-A's Meet At Greenbrier | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/obituaries/nathan-baker.html | NATHAN BAKER | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/american-satellite-tandem-venture.html | American Satellite, Tandem Venture | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/decision-file-sun-vac-maker-asks-recall.html | Decision File; Sun Vac Maker Asks Recall | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/business-people-stroh-brewery-names-fridholm-as-president.html | BUSINESS PEOPLE; Stroh Brewery Names Fridholm as President | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/on-mixing-sports-with-religion.html | On Mixing Sports With Religion | False | By Ira Berkow, Sports of the Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/dow-off-0.10-volume-heavy.html | DOW OFF 0.10; VOLUME HEAVY | False | By Alexander R. Hammer | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/rise-of-6-billion-in-current-budget-is-voted-by-house.html | RISE OF $6 BILLION IN CURRENT BUDGET IS VOTED BY HOUSE | False | By Steven V. Roberts, Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/april-sales-at-retail-grew-1.4.html | APRIL SALES AT RETAIL grew 1.4% | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-foote-cone-gains.html | ADVERTISING; Foote, Cone Gains | False | By Philip H. Dougherty | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/cw-post-nine-loses.html | C.W. Post Nine Loses | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/korchnoi-s-son-to-be-freed.html | Korchnoi's Son to Be Freed | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/chicago-risks-losing-2-stores.html | Chicago Risks Losing 2 Stores | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/76ers-win-121-113-tie-playoff.html | 76ers WIN, 121-113; TIE PLAYOFF | False | By Sam Goldaper, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/new-music-ron-kuiliva-s-electronics.html | NEW MUSIC: RON KUILIVA'S ELECTRONICS | False | By John Rockwell | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/l-or-will-humanity-doom-the-nation-state-132378.html | ...OR WILL HUMANITY DOOM THE NATION-STATE? | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/dance-projects-get-exxon-s-60000.html | DANCE PROJECTS GET EXXON'S $60,000 | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/congress-assumes-curb-on-money-will-loosen.html | CONGRESS ASSUMES CURB ON MONEY WILL LOOSEN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/kissinger-urges-approval-of-1979-arms-pact.html | KISSINGER URGES APPROVAL OF 1979 ARMS PACT | False | By Leslie H. Gelb, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/business-digest-thursday-may-13-1982-companies.html | BUSINESS DIGEST; THURSDAY, MAY 13, 1982; Companies | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/to-rejoin-wood-successfully.html | TO REJOIN WOOD SUCCESSFULLY | False | By Michael Varese | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/theater/critic-s-notebook.html | CRITIC'S NOTEBOOK | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/taxing-the-rich-hunts-vs-irs.html | TAXING THE RICH: HUNTS VS. I.R.S. | False | By Jeff Gerth, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/braniff-in-financial-crisis-cancels-all-flights.html | BRANIFF, IN FINANCIAL CRISIS, CANCELS ALL FLIGHTS | False | By Agis Salpukas | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/panel-in-house-votes-arms-aid-for-el-salvador.html | PANEL IN HOUSE VOTES ARMS AID FOR EL SALVADOR | False | By Bernard Weinraub, Special To the New York Times | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/quotation-of-the-day-134602.html | Quotation of the Day | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/dance-new-nagrin-solo-looks-into-the-abstract.html | DANCE: NEW NAGRIN SOLO LOOKS INTO THE ABSTRACT | False | By Anna Kisselgoff | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/costa-rica-planning-to-move-embassy-back-to-jerusalem.html | Costa Rica Planning to Move Embassy Back to Jerusalem | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/q-a-131736.html | Q & A | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/abroad-at-home-the-reality-principle.html | ABROAD AT HOME; THE REALITY PRINCIPLE | False | By Anthony Lewis | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/helpful-hardware-versatile-drapery-rods.html | HELPFUL HARDWARE; VERSATILE DRAPERY RODS | False | By Mary Smith | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/florida-bank-merger-gains.html | Florida Bank Merger Gains | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/finance-briefs-132868.html | FINANCE BRIEFS | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/2-enter-race-for-lieutenant-governor.html | 2 ENTER RACE FOR LIEUTENANT GOVERNOR | False | By Maurice Carroll | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/chamber-garden-state-and-a-first.html | CHAMBER: GARDEN STATE AND A FIRST | False | By Theodore W. Libbey Jr. | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/the-region-wesleyan-students-protest-aid-policy.html | THE REGION; Wesleyan Students Protest Aid Policy | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/arts/martha-graham-to-recieve-meadows-award.html | MARTHA GRAHAM TO RECIEVE MEADOWS AWARD | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/sports-people-collins-and-bibby-hired.html | SPORTS PEOPLE; Collins and Bibby Hired | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/new-act-to-require-lawbreakers-to-help-pay-cost-of-court-system.html | NEW ACT TO REQUIRE LAWBREAKERS TO HELP PAY COST OF COURT SYSTEM | False | By E. R. Shipp | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/l-how-appraisers-work-132583.html | How Appraisers Work | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/major-expansion-in-late-70-s-overwhelmed-colorful-braniff.html | MAJOR EXPANSION IN LATE 70's OVERWHELMED COLORFUL BRANIFF | False | By Daniel F. Cuff | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/iran-s-troops-considered-able-to-lunge-into-iraq.html | IRAN'S TROOPS CONSIDERED ABLE TO LUNGE INTO IRAQ | False | By Henry Tanner, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/vesco-detained-briefly-expelled-by-costa-rica.html | VESCO DETAINED BRIEFLY, EXPELLED BY COSTA RICA | False | By Alan Riding, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/around-the-world-threat-against-israel-in-health-agency-ended.html | AROUND THE WORLD; Threat Against Israel In Health Agency Ended | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/laser-light-s-trainer-says-2d-in-preakness-is-not-his-style.html | LASER LIGHT'S TRAINER SAYS 2D IN PREAKNESS IS NOT HIS STYLE | False | By Steven Crist, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/coast-police-chief-accused-of-racism.html | COAST POLICE CHIEF ACCUSED OF RACISM | False | Special to the New York Times LOS ANGELES, May 12 - The president of the Los Angeles Police Commission said today that a comment about blacks by Police Chief Daryl | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/city-to-set-up-island-work-camps-to-punish-low-level-offenders.html | CITY TO SET UP ISLAND WORK CAMPS TO PUNISH 'LOW LEVEL' OFFENDERS | False | By Clyde Haberman | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/official-facing-inquiry-on-efforts-for-ex-client.html | OFFICIAL FACING INQUIRY ON EFFORTS FOR EX-CLIENT | False | By Judith Miller, Special To the New York Times | 1982-05-17 | TX 902429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/brown-just-a-candidate.html | Brown: 'Just a Candidate' | False | Special to the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/books/poetry-award-is-won-by-anthony-petrosky.html | Poetry Award Is Won By Anthony Petrosky | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/market-place-beneficary-of-an-upturn.html | Market Place; Beneficiary Of an Upturn | False | By Robert J. Cole | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/sports-people-physical-set-for-weaver.html | SPORTS PEOPLE; Physical Set for Weaver | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/e-system-protests-foreign-arms-deal.html | E-SYSTEM PROTESTS FOREIGN ARMS DEAL | False | By Richard Halloran, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/opinion/one-china-for-mr-reagan-too.html | One China for Mr. Reagan, Too | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/in-sweden-assumptions-come-tumbling-down.html | IN SWEDEN, ASSUMPTIONS COME TUMBLING DOWN | False | By John Vinocur, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/us-may-ask-steel-penalties.html | U.S. May Ask Steel Penalties | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/theater/amid-lebanon-s-turmoil-creativity-thrives.html | AMID LEBANON'S TURMOIL, CREATIVITY THRIVES | False | By Thomas L. Friedman | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/advertising-upscale-magazine-flourishes.html | Advertising 'Upscale' Magazine Flourishes | False | By Philip H. Dougherty | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/data-hint-venus-once-had-ocean.html | DATA HINT VENUS ONCE HAD OCEAN | False | By John Noble Wilford | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/brazilian-aide-speaks-of-shift-to-concern-for-environment.html | BRAZILIAN AIDE SPEAKS OF SHIFT TO CONCERN FOR ENVIRONMENT | False | By Philip Shabecoff, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/garden/1902-vaudeville-house-trying-for-an-encore.html | 1902 VAUDEVILLE HOUSE TRYING FOR AN ENCORE | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/reed-in-rare-start-foils-dodgers-11-3.html | Reed, in Rare Start, Foils Dodgers, 11-3 | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/world/guatemalans-seize-an-envoy.html | GUATEMALANS SEIZE AN ENVOY | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/around-the-nation-steelworkers-march-to-appeal-for-help.html | AROUND THE NATION; Steelworkers March To Appeal for Help | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/montana-job-protest-quelled.html | MONTANA JOB PROTEST QUELLED | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/2d-vote-set-at-amc-plant.html | 2d Vote Set at A.M.C. Plant | False | AP | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/congressman-heeds-the-call-of-carolina.html | CONGRESSMAN HEEDS THE CALL OF CAROLINA | False | By Steven V. Roberts, Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/us/illinois-governor-faces-stiff-opposition.html | ILLINOIS GOVERNOR FACES STIFF OPPOSITION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/sports/st-john-s-in-opener.html | St. John's in Opener | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/business/pennzoil-oil-well-find.html | Pennzoil Oil Well Find | False | | 1982-05-17 | TX 902429 | | |
| 1982-05-13 | 1982-05-13 | https://www.nytimes.com/1982/05/13/nyregion/man-in-the-news-the-man-union-city-believes-in.html | MAN IN THE NEWS; THE MAN UNION CITY BELIEVES IN | False | By William E. Geist | 1982-05-17 | TX 902429 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/state-banking-chief-to-seek-senate-seat.html | State Banking Chief To Seek Senate Seat | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/dole-finding-role-of-the-moderate-suits-him.html | DOLE FINDING ROLE OF THE MODERATE SUITS HIM | False | By Hedrick Smith, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/penthouse-magazine-cleared-of-libeling-a-resort.html | PENTHOUSE MAGAZINE CLEARED OF LIBELING A RESORT | False | By James Phelan, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/combustion-equipment-plan.html | Combustion Equipment Plan | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/sports-people-skabania-withdraws.html | SPORTS PEOPLE; Skabania Withdraws | False | | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/joggers-heart-attack-risk-is-less-than-thought-rhode-island-study-says.html | JOGGERS' HEART ATTACK RISK IS LESS THAN THOUGHT, RHODE ISLAND STUDY SAYS | False | By Lawrence K. Altman | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/news-summary-friday-may-14-1982.html | News Summary; FRIDAY, MAY 14, 1982 | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/books/books-of-the-times-134586.html | Books Of The Times | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/queens-democrat-is-talked-of-as-a-comer-in-the-party.html | QUEENS DEMOCRAT IS TALKED OF AS A 'COMER' IN THE PARTY | False | By Jane Perlez | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/expansion-at-airports-approved.html | EXPANSION AT AIRPORTS APPROVED | False | By Frank J. Prial | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/the-editorial-notebook-making-waste-vanish.html | THE EDITORIAL NOTEBOOK; Making Waste Vanish | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/whitney-martin.html | WHITNEY MARTIN | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/sports-people-denny-admonished.html | SPORTS PEOPLE; Denny Admonished | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/in-fight-against-crime-overtime-may-not-pay.html | IN FIGHT AGAINST CRIME, OVERTIME MAY NOT PAY | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/auctions.html | AUCTIONS | False | By Susan Heller Anderson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/business-people-sleepless-rainy-night-for-a-bankruptcy-judge.html | BUSINESS PEOPLE; SLEEPLESS, RAINY NIGHT FOR A BANKRUPTCY JUDGE | False | By Krik Johnson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/psychiatrist-gives-court-a-profile-of-hinckley-in-world-of-fantasy.html | PSYCHIATRIST GIVES COURT A PROFILE OF HINCKLEY IN WORLD OF FANTASY | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/apple-computer-is-suing-franklin.html | Apple Computer Is Suing Franklin | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/ideal-toy-corp-moving-queens-offices-to-jersey.html | IDEAL TOY CORP. MOVING QUEENS OFFICES TO JERSEY | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/reagan-not-following-john-hinckley-s-trial.html | Reagan Not Following John Hinckley's Trial | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/actresses-stop-the-show-in-nine.html | ACTRESSES STOP THE SHOW IN 'NINE' | False | By Carol Lawson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/writers-hail-reissuing-of-classics.html | WRITERS HAIL REISSUING OF CLASSICS | False | By Herbert Mitgang | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-tires-will-bring-back-the-bass-back-to-westway-134988.html | TIRES WILL BRING BACK THE BASS BACK TO WESTWAY | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/air-force-band-concert.html | Air Force Band Concert | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-john-locke-et-al-and-the-law-of-the-sea-137282.html | JOHN LOCKE ET AL., AND THE LAW OF THE SEA | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-fighting-weeds.html | NOTES ON PEOPLE; Fighting Weeds | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/about-real-estate-action-by-harlem-gateway-tenants-a-success-story.html | ABOUT REAL ESTATE; ACTION BY HARLEM GATEWAY TENANTS: A SUCCESS STORY | False | By Lee A. Daniels | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/the-tax-shelter-debate-and-attorney-general-news-analysis.html | THE TAX SHELTER DEBATE AND ATTORNEY GENERAL; News Analysis | False | By Tamar Lewin | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/around-the-world-haig-arrives-in-turkey-to-pursue-plane-deal.html | AROUND THE WORLD; Haig Arrives in Turkey; To Pursue Plane Deal | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/exxon-s-write-off-on-colony.html | EXXON'S WRITE-OFF ON COLONY | False | By Leonard Sloane | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/morgan-s-brazil-offer.html | Morgan's Brazil Offer | False | | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/st-joe-options-profits.html | St. Joe Options Profits | False | By Dylan Landis | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/theater-geniuses-an-apocalypric-parody.html | THEATER: 'GENIUSES' AN APOCALYPRIC PARODY | False | By Mel Gussow | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/national-gallery-promotion.html | NATIONAL GALLERY PROMOTION | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/major-us-airlines-are-facing-a-severe-financial-squeeze.html | MAJOR U.S. AIRLINES ARE FACING A SEVERE FINANCIAL SQUEEZE | False | By Daniel F. Cuff | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/tax-rise-discussed-for-californians.html | TAX RISE DISCUSSED FOR CALIFORNIANS | False | By Wallace Turner, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/jazz-the-suprising-arvel-shaw-trio.html | JAZZ: THE SUPRISING ARVEL SHAW TRIO | False | By John S. Wilson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/around-the-world-house-panel-clears-foreign-aid-bill.html | AROUND THE WORLD; House Panel Clears Foreign Aid Bill | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/stage-one-act-festival-at-the-ensemble-studio.html | STAGE: ONE-ACT FESTIVAL AT THE ENSEMBLE STUDIO | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/piano-feder-gilgore-duo.html | PIANO: FEDER-GILGORE DUO | False | By Edward Rothstein | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-how-liberals-separate-church-from-state-134994.html | HOW LIBERALS SEPARATE CHURCH FROM STATE | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-mccann-is-chosen-for-track-campaign.html | ADVERTISING; McCann Is Chosen For Track Campaign | False | By Philip H. Dougherty | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-region-musto-is-suing-to-keep-his-posts.html | THE REGION; Musto Is Suing To Keep His Posts | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/canuck-fan-s-offer-amounts-to-nothing.html | CANUCK FAN'S OFFER AMOUNTS TO NOTHING | False | By James F. Clarity, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/braniff-files-bankruptcy-petition-other-airlines-seeking-its-routes.html | BRANIFF FILES BANKRUPTCY PETITION; OTHER AIRLINES SEEKING ITS ROUTES | False | By Agis Salpukas | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/hardy-cross-dillard-79-dies-ex-judge-on-the-world-court.html | HARDY CROSS DILLARD, 79, DIES; EX-JUDGE ON THE WORLD COURT | False | By David Margolick | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/rise-in-military-budget-held-near-president-s-minimum.html | RISE IN MILITARY BUDGET HELD NEAR PRESIDENT'S MINIMUM | False | By Richard Halloran | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/us-willing-to-revive-israeli-accord.html | U.S. WILLING TO REVIVE ISRAELI ACCORD | False | By Hedrick Smith, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/dow-off-6.66-airlines-gain.html | Dow Off 6.66; Airlines Gain | False | By Alexander R. Hammer | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/li-woman-sentenced-to-community-service-work-for-ethnic-slur.html | L.I. WOMAN SENTENCED TO COMMUNITY SERVICE WORK FOR ETHNIC SLUR | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-john-locke-et-al-and-the-law-of-the-sea-137267.html | JOHN LOCKE, ET AL., AND THE LAW OF THE SEA | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/balboni-guidry-star-as-yanks-beat-a-s.html | BALBONI, GUIDRY STAR AS YANKS BEAT A's | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/us-cites-evidence-on-chemical-war.html | U.S. CITES EVIDENCE ON CHEMICAL WAR | False | By Bernard Weinraub, Special To the New York Times | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/alexander-retracts-pay-forfeit-is-fined.html | Alexander Retracts Pay Forfeit, Is Fined | False | By Joseph Durso, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/companies-inventories-lower.html | COMPANIES' INVENTORIES LOWER | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/leftists-in-guatemala-free-embassy-hostages.html | Leftists in Guatemala Free Embassy Hostages | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/sports-people-vying-for-sampson.html | SPORTS PEOPLE; Vying for Sampson | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/donnelley-s-cable-move.html | Donnelley's Cable Move | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/britain-s-premier-firm-on-falklands.html | BRITAIN'S PREMIER FIRM ON FALKLANDS | False | By Steven Rattner, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/egyptian-gowns-and-israeli-towels-on-sinai-beach.html | EGYPTIAN GOWNS AND ISRAELI TOWELS ON SINAI BEACH | False | By William E. Farrell, Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/auto-sales-by-big-3-up-20.6.html | AUTO SALES BY BIG 3 UP 20.6% | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/bridge-the-von-zedtwitz-grinds-painfully-closer-to-its-end.html | Bridge: The Von Zedtwitz Grinds Painfully Closer to Its End | False | By Alan Truscott | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/movies/accidents-in-the-home.html | ACCIDENTS IN THE HOME | False | By Vincent Canby | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/7-killed-in-jordan-storm.html | 7 Killed in Jordan Storm | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/funds-assets-reach-record.html | Funds' Assets Reach Record | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/art-mallarmo-poems-inspire-glass-sculpture.html | ART: MALLARME POEMS INSPIRE GLASS SCULPTURE | False | By Grace Glueck | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/plowing-of-plains-in-the-west-stirs-fear-of-new-dust-bowl.html | PLOWING OF PLAINS IN THE WEST STIRS FEAR OF NEW DUST BOWL | False | By William E. Schmidt, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/braniff-mistakes-cited.html | BRANIFF MISTAKES CITED | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/staff-passengers-and-dallas-share-burden-of-braniff-s-fall.html | STAFF, PASSENGERS AND DALLAS SHARE BURDEN OF BRANIFF'S FALL | False | By N.r. Kleinfield | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/style/a-group-for-those-who-hate-dining-alone.html | A GROUP FOR THOSE WHO HATE DINING ALONE | False | By Ron Alexander | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/books/publishing-affluent-addict-s-story.html | PUBLISHING: AFFLUENT ADDICT'S STORY | False | By Edwin McDowell | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/house-panel-adopts-democratic-budget-on-party-line-vote.html | HOUSE PANEL ADOPTS DEMOCRATIC BUDGET ON PARTY LINE VOTE | False | By Martin Tolchin, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/ethyl-acquisition.html | Ethyl Acquisition | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/east-village-arts.html | East Village Arts | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-japan-s-era-import-134990.html | JAPAN'S E.R.A. IMPORT | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/company-news-executives-resign-posts-at-datapoint.html | COMPANY NEWS; Executives Resign Posts at Datapoint | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/a-p-agreement.html | A.&.P. Agreement | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/jazz-fusion-glass-menagerie.html | JAZZ FUSION: GLASS MENAGERIE | False | By Stephen Holden | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/right-wing-rumbling-an-issue-for-mrs-thatcher.html | RIGHT WING RUMBLING AN ISSUE FOR MRS. THATCHER | False | By William Borders, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/reagan-willing-to-broaden-talks-on-nuclear-arms.html | REAGAN WILLING TO BROADEN TALKS ON NUCLEAR ARMS | False | By Steven R. Weisman, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/smuggler-patrol-braves-monotony-on-high-seas.html | SMUGGLER PATROL BRAVES MONOTONY ON HIGH SEAS | False | By Gregory Jaynes, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/april-berry-stands-out-from-the-crowd.html | APRIL BERRY STANDS OUT FROM THE CROWD | False | By Jennifer Dunning | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/mets-win-with-13-singles-4-2.html | METS WIN WITH 13 SINGLES, 4-2 | False | By Gordon S. White Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/anticrime-program-a-casualty-of-fight-in-albany-over-budget.html | ANTICRIME PROGRAM A CASUALTY OF FIGHT IN ALBANY OVER BUDGET | False | By Josh Barbanel, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/the-un-today-may-14-1982-general-assembly.html | The U.N. Today; May 14, 1982; GENERAL ASSEMBLY | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/no-headline-135700.html | No Headline | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/three-americans-reach-world-boxing-finals.html | Three Americans Reach World Boxing Finals | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/social-security-funds-a-new-political-issue.html | SOCIAL SECURITY FUNDS: A 'NEW POLITICAL ISSUE | False | By Edward Cowan, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/braniff-ticket-valid-on-several-airlines.html | BRANIFF TICKET VALID ON SEVERAL AIRLINES | False | By Sandra Salmans | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/style/fashions-aid-bond-drive.html | FASHIONS AID BOND DRIVE | False | By Bernadine Morris | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-foreclosure-and-humor.html | NOTES ON PEOPLE; Foreclosure and Humor | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/around-the-nation-parents-regain-custody-of-siamese-twin-boys.html | AROUND THE NATION; Parents Regain Custody Of Siamese Twin Boys | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/mta-studying-2-tier-fare-plan-for-city-s-riders.html | M.T.A. STUDYING 2-TIER FARE PLAN FOR CITY'S RIDERS | False | By Ari L. Goldman | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-city-2d-suspect-seized-in-village-slaying.html | THE CITY; 2d Suspect Seized In 'Village' Slaying | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/poles-stop-work-in-national-protest.html | POLES STOP WORK IN NATIONAL PROTEST | False | By John Darnton, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/the-attorney-general-s-vision.html | The Attorney General's Vision | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/lionel-creditors.html | Lionel Creditors | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/market-place-bullishness-on-oil-stocks.html | Market Place; Bullishness On Oil Stocks | False | By Robert J. Cole | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/alev-whittaker-burger.html | ALEX WHITTAKER BURGER | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/fairs-stretch-from-lincoln-center-to-forest-hills-this-weekend.html | FAIRS STRETCH FROM LINCOLN CENTER TO FOREST HILLS THIS WEEKEND | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/cosmos-re-sign-hunt.html | COSMOS RE-SIGN HUNT | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/artists-flock-to-greene-street-s-wbgo-jazzathon.html | ARTISTS FLOCK TO GREENE STREET'S WBGO JAZZATHON | False | By Robert Palmer | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/interest-rates-rise-slightly.html | INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-don-t-turn-nurses-into-cut-rate-doctors-134996.html | DON'T TURN NURSES INTO CUT-RATE DOCTORS | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/most-psychiatrists-urge-not-abandoning-a-child.html | MOST PSYCHIATRISTS URGE NOT ABANDONING A CHILD | False | By Maya Pines | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/speculation-abounds-in-kidnappings.html | SPECULATION ABOUNDS IN KIDNAPPINGS | False | By James M. Markham, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/beatcha-takes-2d-leg-of-world-cup-pacing.html | Beatcha Takes 2d Leg Of World Cup Pacing | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/around-the-nation-tornadoes-and-floods-strike-the-southwest.html | AROUND THE NATION; Tornadoes and Floods Strike the Southwest | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/stop-buffeting-japan.html | STOP BUFFETING JAPAN | False | By Masashi Nishihara | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/reibl-violist-wins-naumburg-prize.html | REIBL, VIOLIST, WINS NAUMBURG PRIZE | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/stephen-seley.html | STEPHEN SELEY | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/man-in-the-news-born-to-the-diplomatic-life.html | MAN IN THE NEWS; BORN TO THE DIPLOMATIC LIFE | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/2-soviet-astronauts-sent-toward-station-in-orbit.html | 2 SOVIET ASTRONAUTS SENT TOWARD STATION IN ORBIT | False | By John Noble Wilford | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/briton-at-the-un-reports-some-gain.html | BRITON AT THE U.N. REPORTS SOME GAIN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/essay-seeing-for-ourselves.html | ESSAY; SEEING FOR OURSELVES | False | By William Safire | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/c-correction-137080.html | CORRECTION | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/transactions-136826.html | TRANSACTIONS | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/balmy-weather-heats-up-debate-about-public-access-to-midtown-plazas.html | BALMY WEATHER HEATS UP DEBATE ABOUT PUBLIC ACCESS TO MIDTOWN PLAZAS | False | By Laurie Johnston | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/music-pomerium-musices.html | MUSIC: POMERIUM MUSICES | False | By Allen Hughes | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/rebel-priest-held-after-menacing-pope.html | REBEL PRIEST HELD AFTER MENACING POPE | False | By Henry Kamm, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/newest-yanks-no-strangers-to-tumult.html | NEWEST YANKS NO STRANGERS TO TUMULT | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/dance-kazuko-hirabayashi.html | DANCE: KAZUKO HIRABAYASHI | False | By Jennifer Dunning | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/ninth-ave-mile-tests-city-s-champion-nibblers.html | NINTH AVE. MILE TESTS CITY'S CHAMPION NIBBLERS | False | By Fred Ferretti | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/britain-s-fleet-on-guard-against-renewed-attack-military-analysis.html | BRITAIN'S FLEET ON GUARD AGAINST RENEWED ATTACK; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-john-locke-et-al-and-the-law-of-the-sea-134985.html | JOHN LOCKE, ET AL., AND THE LAW OF THE SEA | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/amc-s-hopes-for-a-new-car.html | A.M.C.'S HOPES FOR A NEW CAR | False | By John Holusha, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/what-tax-cuts.html | WHAT TAX CUTS? | False | By Martin Mayer | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/broadway-george-c-scott-to-star-in-and-direct-coward.html | BROADWAY; George C. Scott to star in and direct Coward. | False | By John Corry | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/l-john-locke-et-al-and-the-law-of-the-sea-137274.html | JOHN LOCKE, ET AL., AND THE LAW OF THE SEA | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/argentina-expects-invasion-on-monday-if-the-talks-fail.html | ARGENTINA EXPECTS INVASION ON MONDAY IF THE TALKS FAIL | False | By Edward Schumacher, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/transcript-president-s-conference-foreign-domestic-matters-opening-statement.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS; OPENING STATEMENT | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/comex-denied-s-p-index.html | Comex Denied S.&P. Index | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/in-the-nation-death-knell-for-mx.html | IN THE NATION; DEATH KNELL FOR MX? | False | By Tom Wicker | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-four-a-s-praised-at-meeting.html | Advertising; Four-A's Praised At Meeting | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/economic-scene-tight-money-loose-money.html | Economic Scene; Tight Money, Loose Money | False | By Leonard Silk | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/islanders-defeat-canucks-3-0-and-lead-series-3-0.html | ISLANDERS DEFEAT CANUCKS, 3-0, AND LEAD SERIES, 3-0 | False | By Parton Keese, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/key-rates-135523.html | Key Rates | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/last-shot-at-the-siberia-pipeline.html | Last Shot at the Siberia Pipeline | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/restaurants-east-side-french-west-side-eclectic.html | RESTAURANTS; East Side French, West Side eclectic. | False | By Mimi Sheraton | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/tv-weekend-marco-polo-paik-on-the-air-aclu-founder.html | TV WEEKEND; 'MARCO POLO,' 'PAIK ON THE AIR,' A.C.L.U. FOUNDER | False | By John J. O'Connor | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/julian-hemphill-an-executive-of-the-hershey-chocolate-co.html | Julian Hemphill, an Executive Of the Hershey Chocolate Co. | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/car-blast-in-spain-kills-2.html | Car Blast in Spain Kills 2 | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/finance-briefs-135709.html | FINANCE BRIEFS | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-horowitz-retinue.html | NOTES ON PEOPLE; Horowitz 'Retinue' | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/theater/weekender-guide-friday-agamemnon-in-chelsea.html | WEEKENDER GUIDE; Friday; 'AGAMEMNON' IN CHELSEA | False | By Phyllis A. Ehrlich | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-city-koch-s-first-club-to-remain-neutral.html | THE CITY; Koch's First Club To Remain Neutral | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/briefs-135609.html | BRIEFS | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/rotating-judges-in-state-courts-is-struck-down.html | ROTATING JUDGES IN STATE COURTS IS STRUCK DOWN | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/executive-changes-136505.html | EXECUTIVE CHANGES | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/loss-increases-at-woolworth.html | Loss Increases At Woolworth | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/ballet-spotlight-on-drama.html | BALLET: SPOTLIGHT ON DRAMA | False | By Jack Anderson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/new-cuts-set-by-caterpillar.html | New Cuts Set By Caterpillar | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-editor-stepping-down.html | NOTES ON PEOPLE; Editor Stepping Down | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/renaissance-of-puppet-shows-for-grown-ups.html | RENAISSANCE OF PUPPET SHOWS FOR GROWN-UPS | False | By Eleanor Blau | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/excerpts-from-opinion-on-court-rotation-plan.html | EXCERPTS FROM OPINION ON COURT ROTATION PLAN | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/through-the-fence.html | THROUGH THE FENCE | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/sports-people-where-s-thompson.html | SPORTS PEOPLE; Where's Thompson? | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/quotation-of-the-day-137076.html | Quotation of the Day | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/linkage-7-5-choice-in-8-horse-preakness.html | LINKAGE 7-5 CHOICE IN 8-HORSE PREAKNESS | False | By Steven Crist, Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/tournament-delayed.html | Tournament Delayed | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/lehrman-comes-out-against-the-westway.html | Lehrman Comes Out Against the Westway | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/trovatore-in-park-set-for-june-15.html | 'TROVATORE IN PARK SET FOR JUNE 15 | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/chorus-to-sing-cretes-love-epic.html | CHORUS TO SING CRETE'S LOVE EPIC | False | By Theodore W. Libbey Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/business-people-total-oil-president-takes-a-wider-role.html | BUSINESS PEOPLE; TOTAL OIL PRESIDENT TAKES A WIDER ROLE | False | By Kirk Johnson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/audubon-without-feathers.html | AUDUBON WITHOUT FEATHERS | False | By John Russell | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/end-of-torture-in-nicaragua-seen.html | END OF TORTURE IN NICARAGUA SEEN | False | By William G. Blair | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/harry-w-frantz.html | HARRY W. FRANTZ | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/business-digest-friday-may-14-1982-the-braniff-shutdown.html | BUSINESS DIGEST; FRIDAY, MAY 14, 1982; The Braniff Shutdown | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/briefing-135784.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/art-the-cerebral-fairground-of-jack-youngerman-s-sculpture.html | ART: THE CEREBRAL FAIRGROUND OF JACK YOUNGERMAN'S SCULPTURE | False | By Vivien Raynor | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/the-region-5-are-hospitalized-iced-tea-suspected.html | THE REGION; 5 Are Hospitalized; Iced Tea Suspected | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/obituaries/robert-h-austin.html | ROBERT H. AUSTIN | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/sec-calls-for-new-partial-tender-rule.html | S.E.C. CALLS FOR NEW PARTIAL TENDER RULE | False | By Kenneth B. Noble, Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/dance-ailey-women-have-the-best-of-it-these-days.html | DANCE: AILEY WOMEN HAVE THE BEST OF IT THESE DAYS | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/caldwell-sees-profit-for-ford.html | Caldwell Sees Profit for Ford | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/pretoria-power-sharing-plan-is-assailed-by-left-and-right.html | PRETORIA POWER-SHARING PLAN IS ASSAILED BY LEFT AND RIGHT | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/advertising-grey-obtains-new-accounts.html | ADVERTISING; Grey Obtains New Accounts | False | By Philip H. Dougherty | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/western-union-overseas-service.html | Western Union Overseas Service | False | | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/reagan-to-weigh-plans-to-resolve-budget-deadlock.html | REAGAN TO WEIGH PLANS TO RESOLVE BUDGET DEADLOCK | False | By Howell Raines, Special To the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/books/books-holocaust-event.html | Books: Holocaust Event | False | By Richard F. Shepard | 1982-05-18 | TX 902438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/notes-on-people-courting.html | NOTES ON PEOPLE; Courting | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/nyregion/midtown-zoning-changes-are-approved.html | MIDTOWN ZONING CHANGES ARE APPROVED | False | By Michael Goodwin | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/around-the-world-canadian-aide-deplores-us-policy-on-acid-rain.html | AROUND THE WORLD; Canadian Aide Deplores U.S. Policy on Acid Rain | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/us/around-the-nation-von-bulow-meets-bond-to-retain-freedom.html | AROUND THE NATION; Von Bulow Meets Bond To Retain Freedom | False | AP | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/white-sox-13-brewers-2.html | White Sox 13, Brewers 2 | False | | | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/sports/sports-of-the-times-linesman-betty.html | Sports of The Times; Linesman Betty | False | By George Vecsey | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/world/us-expels-two-polish-diplomats.html | U.S. EXPELS TWO POLISH DIPLOMATS | False | Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/alcoa-and-nippon-form-company.html | Alcoa and Nippon Form Company | False | | | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/opinion/requiem-for-an-airline.html | Requiem for an Airline | False | | | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/jazz-horace-silver-s-latest-quintet-f.html | JAZZ: HORACE SILVER'S LATEST QUINTET; F | False | By John S. Wilson | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/business/report-lists-more-itt-payments.html | REPORT LISTS MORE I.T.T. PAYMENTS | False | By Jeff Gerth, Special to the New York Times | 1982-05-18 | TX 902438 | | |
| 1982-05-14 | 1982-05-14 | https://www.nytimes.com/1982/05/14/arts/song-victoria-de-los-angles-gives-3d-pre-baroque-recital.html | SONG: VICTORIA DE LOS ANGLES GIVES 3d PRE-BAROQUE RECITAL | False | By John Rockwell | 1982-05-18 | TX 902438 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/british-war-zones-called-unlawful-in-soviet-protest.html | BRITISH WAR ZONES CALLED UNLAWFUL IN SOVIET PROTEST | False | By Serge Schmemann, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/filly-scratched-7-in-preakness.html | FILLY SCRATCHED; 7 IN PREAKNESS | False | By Steven Crist, Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-people-day-of-decision.html | SPORTS PEOPLE; Day of Decision | False | | | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/quotation-of-the-day-139813.html | Quotation of the Day | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/gam-bill-aids-thrift-units.html | Gam Bill Aids Thrift Units | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/europe-us-gluten-dispute.html | EUROPE-U.S. GLUTEN DISPUTE | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/2-museums-make-4-painting-swap.html | 2 MUSEUMS MAKE 4-PAINTING SWAP | False | By Grace Glueck | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/british-jets-pound-airport-at-stanley-for-a-third-time.html | BRITISH JETS POUND AIRPORT AT STANLEY FOR A THIRD TIME | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/watt-sends-congress-plan-to-open-most-of-us-coastline-to-drilling.html | WATT SENDS CONGRESS PLAN TO OPEN MOST OF U.S. COASTLINE TO DRILLING | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/movies/fighting-fantasy-in-conan-the-barbarian.html | FIGHTING, FANTASY IN 'CONAN THE BARBARIAN' | False | By Vincent Canby | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/atlantic-city-weighs-publicizing-of-johns.html | Atlantic City Weighs Publicizing of 'Johns' | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/stocks-slightly-lower-airline-issues-up-again.html | Stocks Slightly Lower; Airline Issues Up Again | False | By Alexander R. Hammer | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/broker-guilty-on-contempt-charge.html | BROKER GUILTY ON CONTEMPT CHARGE | False | By Tamar Lewin | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-city-20-ordered-to-clean-graffiti.html | THE CITY; 20 Ordered to Clean Graffiti | False | By United Press International | 1982-05-19 | TX 902436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/reagan-hears-farmers-criticism-on-interest-rates-and-dairy-policy.html | REAGAN HEARS FARMERS' CRITICISM ON INTEREST RATES AND DAIRY POLICY | False | By Steven R. Weisman, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/tom-weatherly-is-dead-at-83.html | TOM WEATHERLY IS DEAD AT 83 | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/musto-loses-ouster-appeal-top-state-court-to-hear-case.html | MUSTO LOSES OUSTER APPEAL; TOP STATE COURT TO HEAR CASE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/2-dominican-aides-in-new-york-linked-to-a-heroin-scheme.html | 2 DOMINICAN AIDES IN NEW YORK LINKED TO A HEROIN SCHEME | False | By Joseph P. Fried | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/briefing-138515.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-sears-employee-s-award-raised.html | COMPANY NEWS; Sears Employee-s Award Raised | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/new-york-gentrifiers-the-guns.html | NEW YORK; Gentrifiers: The Guns | False | By Sydney H. Schanberg | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/vasquez-loses-in-bid-to-avoid-board-order.html | Vasquez Loses in Bid To Avoid Board Order | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/arrows-lose-opener.html | Arrows Lose Opener | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/style/consumer-saturday-issue-of-us-food-inspectors.html | CONSUMER SATURDAY; ISSUE OF U.S. FOOD INSPECTORS | False | By Michael Decourcy Hinds | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/tlatelolco-a-treaty-whose-time-is-now.html | TLATELOLCO, A TREATY WHOSE TIME IS NOW | False | By William O. Doub and Joseph M. Duckert | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/court-rules-psychological-stress-must-be-weighed-at-3-mile-island.html | COURT RULES 'PSYCHOLOGICAL STRESS' MUST BE WEIGHED AT 3 MILE ISLAND | False | By United Press International | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/shootings-by-hinckley-laid-to-schizophrenia.html | SHOOTINGS BY HINCKLEY LAID TO SCHIZOPHRENIA | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/judge-overturns-abscam-conviction-of-ex-legislator.html | JUDGE OVERTURNS ABSCAM CONVICTION OF EX-LEGISLATOR | False | By Robert Pear, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-people-new-montreal-team.html | SPORTS PEOPLE; New Montreal Team | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/l-information-services-for-all-the-people-135230.html | INFORMATION SERVICES FOR ALL THE PEOPLE | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/islanders-show-determination.html | Islanders Show Determination | False | By Parton Keese, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-upstaging-miss-usa.html | NOTES ON PEOPLE; Upstaging Miss U.S.A. | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/dance-by-2-teachers.html | DANCE: BY 2 TEACHERS | False | By Jack Anderson | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/patents-new-process-developed-to-treat-nuclear-waste.html | PATENTS; New Process Developed To Treat Nuclear Waste | False | By Stacy V. Jones | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/40-years-ago-interned.html | 40 YEARS AGO, INTERNED | False | By Robert Hosokawa | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/uncertainty-in-the-courts-news-analysis.html | UNCERTAINTY IN THE COURTS; News Analysis | False | By David Margolick | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/news-summary-saturday-may-15-1982.html | NEWS SUMMARY; SATURDAY, MAY 15, 1982 | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/boeing-shifts-on-engines.html | Boeing Shifts On Engines | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/patents-viability-of-semen-of-turkeys-extended.html | PATENTS; Viability of Semen Of Turkeys Extended | False | By Stacy V. Jones | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/theater/theater-a-trio-of-baseball-wives.html | THEATER: A TRIO OF 'BASEBALL WIVES' | False | By John Corry | 1982-05-19 | TX 902436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-prime-computer-cuts-unit-prices.html | COMPANY NEWS; Prime Computer Cuts Unit Prices | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-8-businesses-lost-in-westwood-fire.html | THE REGION; 8 Businesses Lost In Westwood Fire | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/c-corrections-139814.html | CORRECTIONS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-head-shop-ban-upheld-in-jersey.html | THE REGION; Head Shop Ban Upheld in Jersey | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/state-sues-over-atomic-waste.html | STATE SUES OVER ATOMIC WASTE | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/balboni-s-power-surfaces.html | BALBONI'S POWER SURFACES | False | By Joseph Durso, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/haig-ends-warm-talks-in-turkey.html | HAIG ENDS 'WARM' TALKS IN TURKEY | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-people-brooklyn-with-gloves.html | SPORTS PEOPLE; Brooklyn, With Gloves | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/producers-prices-rise-by-only-0-1.html | PRODUCERS' PRICES RISE BY ONLY 0.1% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/money-supply-up-800-million.html | MONEY SUPPLY UP $800 MILLION | False | By Michael Quint | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/l-the-cuban-government-s-other-overture-135233.html | THE CUBAN GOVERNMENT'S OTHER 'OVERTURE' | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/l-reagan-administration-vs-hispanic-americans-135236.html | REAGAN ADMINISTRATION VS. HISPANIC AMERICANS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/cooke-seeks-way-to-staff-city-courts.html | COOKE SEEKS WAY TO STAFF CITY COURTS | False | By E. R. Shipp | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/energy-concerns-report-on-wells.html | ENERGY CONCERNS REPORT ON WELLS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/around-the-nation-gm-s-salaried-workers-reported-seeking-union.html | AROUND THE NATION; G.M.'s Salaried Workers Reported Seeking Union | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/l-a-troublesome-school-gates-policy-135231.html | A TROUBLESOME SCHOOL "GATES" POLICY | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/return-shows-extra-tax-payment-by-the-reagans.html | RETURN SHOWS EXTRA TAX PAYMENT BY THE REAGANS | False | By Jeff Gerth, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-ex-officer-guilty.html | THE REGION; Ex-Officer Guilty | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/with-britain-firm-argentina-debates-next-move.html | WITH BRITAIN FIRM, ARGENTINA DEBATES NEXT MOVE | False | By Edward Schumacher, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/a-grand-slam-single.html | A GRAND-SLAM SINGLE | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/choice-for-education-chief-sends-withdrawal-to-kean.html | CHOICE FOR EDUCATION CHIEF SENDS WITHDRAWAL TO KEAN | False | By Joseph F. Sullivan, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-gary-coleman-starts-new-dialysis-treatment.html | NOTES ON PEOPLE; Gary Coleman Starts New Dialysis Treatment | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-youthful-headmistress-makes-concession-to-age.html | NOTES ON PEOPLE; Youthful Headmistress Makes Concession to Age | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/gilbert-denies-deal-to-sell-rockies.html | GILBERT DENIES DEAL TO SELL ROCKIES | False | | 1982-05-19 | TX 902436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/around-the-nation-west-virginia-s-tax-plan-for-schools-invalidated.html | AROUND THE NATION; West Virginia's Tax Plan For Schools Invalidated | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/briefs-138255.html | BRIEFS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/patents-a-device-for-missile-guidance.html | Patents; A Device For Missile Guidance | False | By Stacy V. Jones | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/index-international.html | Index; International | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-region-connecticut-study-rejects-prison-plan.html | THE REGION; Connecticut Study Rejects Prison Plan | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/warsaw-maintains-strike-call-failed.html | WARSAW MAINTAINS STRIKE CALL FAILED | False | By John Darnton, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/election-can-blur-party-budget-lines.html | ELECTION CAN BLUR PARTY BUDGET LINES | False | By Steven Roberts, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/lenders-are-skeptical-of-braniff-revival-plan.html | LENDERS ARE SKEPTICAL OF BRANIFF REVIVAL PLAN | False | By Agis Salpukas | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/notes-on-sports-people-comings-and-goings.html | NOTES ON SPORTS PEOPLE; Comings and Goings | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/us-general-going-to-seoul.html | U.S. GENERAL GOING TO SEOUL | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/patents-portable-dance-floor.html | PATENTS; Portable Dance Floor | False | By Stacy V. Jones | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/business-digest-saturday-may-15-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, MAY 15, 1982; The Economy | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/mistrial-called-in-conspiracy-case-involving-wonder-drug-approval.html | MISTRIAL CALLED IN CONSPIRACY CASE INVOLVING 'WONDER DRUG' APPROVAL | False | By Ben A. Franklin, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-thayer-to-give-up-chief-s-title-at-ltv.html | COMPANY NEWS; THAYER TO GIVE UP CHIEF'S TITLE AT LTV | False | By Daniel F. Cuff | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/bernice-kenyon-gilkyson-84-poet-and-editor-at-scribner-s.html | Bernice Kenyon Gilkyson, 84, Poet and Editor at Scribner's | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/argentina-will-allow-rabbis-to-visit-troops.html | Argentina Will Allow Rabbis to Visit Troops | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/movies/dance-films-saturday.html | Dance Films Saturday | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/soccer-club-sued.html | Soccer Club Sued | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/key-rates-138352.html | Key Rates | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/bloodstains-in-van-tied-to-4-murders-at-garage.html | BLOODSTAINS IN VAN TIED TO 4 MURDERS AT GARAGE | False | By Selwyn Raab | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/china-s-birth-goals-meet-regional-resistance.html | CHINA'S BIRTH GOALS MEET REGIONAL RESISTANCE | False | By Christopher S. Wren, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/florida-bank-proxies.html | Florida Bank Proxies | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/l-central-park-happenings-for-the-birds-too-135228.html | CENTRAL PARK HAPPENINGS-FOR THE BIRDS, TOO | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/l-to-carry-the-burden-of-down-s-syndrome-135238.html | TO CARRY THE BURDEN OF DOWN'S SYNDROME | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-standard-metals-officers-backed.html | COMPANY NEWS; Standard Metals Officers Backed | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/style/de-gustibus-taste-at-table-varies-with-the-part-of-the-country.html | DE GUSTIBUS; TASTE AT TABLE VARIES WITH THE PART OF THE COUNTRY | False | By Mimi Sheraton | 1982-05-19 | TX 902436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/argentine-frigates-sighted-northeast-of-falklands.html | ARGENTINE FRIGATES SIGHTED NORTHEAST OF FALKLANDS | False | By Bernard Weinraub, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/concern-rising-in-london-as-winter-closes-in-on-falklands.html | CONCERN RISING IN LONDON AS WINTER CLOSES IN ON FALKLANDS | False | By William Borders, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/mister-your-benefits-are-exhausted-the-motown-mowed-down-withoutajob.html | MISTER, 'YOUR BENEFITS ARE EXHAUSTED- THE MOTOWN, MOWED DOWN, WITHOUT-A-JOB AND FEELIN' MIGHTY LOW-DOWN BLUES | False | By Bill Brauker | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/reagan-s-visit-spices-up-pennsylvania-primary.html | REAGAN'S VISIT SPICES UP PENNSYLVANIA PRIMARY | False | By William Robbins, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/man-in-the-news-argentina-s-falkland-expert.html | MAN IN THE NEWS; ARGENTINA'S FALKLAND EXPERT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/c-corrections-139815.html | CORRECTIONS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/bridge-stauber-s-team-outshines-its-rivals-in-district-finals.html | Bridge: Stauber's Team Outshines Its Rivals in District Finals | False | By Alan Truscott | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/around-the-world-marcos-swears-in-a-new-supreme-court.html | AROUND THE WORLD; Marcos Swears In A New Supreme Court | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/lakers-lead-by-3-0-on-118-108-victory.html | LAKERS LEAD BY 3-0 ON 118-108 VICTORY | False | By Roy S. Johnson | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/style/nancy-reagan-visits-her-alma-mater-in-chicago.html | NANCY REAGAN VISITS HER ALMA MATER IN CHICAGO | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/ex-aide-is-charging-corruption-in-a-us-agency.html | EX-AIDE IS CHARGING CORRUPTION IN A U.S. AGENCY | False | By Hedrick Smith, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/bang-the-press-loudly.html | Bang the Press Loudly | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/5-ejected-2-hurt-as-tigers-win-4-2.html | 5 EJECTED, 2 HURT AS TIGERS WIN, 4-2 | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/emergencies-need-open-hospitals.html | Emergencies Need Open Hospitals | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/affluent-consumers-cut-back.html | AFFLUENT CONSUMERS CUT BACK | False | By Isadore Barmash | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/alexander-v-sorensen.html | ALEXANDER V. SORENSEN | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/around-the-world-south-africans-tell-of-a-raid-on-angola.html | AROUND THE WORLD; South Africans Tell Of a Raid on Angola | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/observer-suited-to-last.html | OBSERVER; Suited To Last | False | By Russell Baker | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/finance-briefs-138075.html | FINANCE BRIEFS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/new-jets-skip-finals-to-make-grade.html | NEW JETS SKIP FINALS TO MAKE GRADE | False | By Gerald Eskenazi, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-people-hunt-joins-cosmos.html | SPORTS PEOPLE; Hunt Joins Cosmos | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-new-dataspeed-stock-device.html | COMPANY NEWS; New Dataspeed Stock Device | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-alcoa-cuts-back-wages-and-prices.html | COMPANY NEWS; Alcoa Cuts Back Wages and Prices | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/after-fatal-crash-a-sense-of-tragedy-in-darien.html | AFTER FATAL CRASH, A SENSE OF TRAGEDY IN DARIEN | False | By Samuel G. Freedman, Special To the New York Times | 1982-05-19 | TX 902436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/around-the-world-139728.html | AROUND THE WORLD | False | Taxi Driver Killed, By Terrorists In Spain, Upi | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/albany-accord-clears-way-for-3.5-billion-borrowing.html | ALBANY ACCORD CLEARS WAY FOR $3.5 BILLION BORROWING | False | By Josh Barbanel, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/books/books-of-the-times-jargon-of-happiness.html | Books of The Times; Jargon of Happiness | False | By Anatole Broyard | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/theater/theater-the-raspberry-picker.html | THEATER: 'THE RASPBERRY PICKER' | False | By Richard F. Shepard | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/style/luxury-lingerie-a-mail-order-success.html | LUXURY LINGERIE: A MAIL-ORDER SUCCESS | False | By Anne-Marie Schiro | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/valenzuela-defeats-mets-before-50360-at-shea-4-1.html | VALENZUELA DEFEATS METS BEFORE 50,360 AT SHEA, 4-1 | False | By Jane Gross | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/spanish-priest-charged-with-attempt-to-kill-pope.html | SPANISH PRIEST CHARGED WITH ATTEMPT TO KILL POPE | False | By Henry Kamm, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/israeli-prices-rise-10.7.html | Israeli Prices Rise 10.7% | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/weather-devices-in-park-fixed.html | WEATHER DEVICES IN PARK FIXED | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/briefing-139824.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/weinberger-visits-planned.html | WEINBERGER VISITS PLANNED | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/for-moscow-s-guests-life-in-a-luxurious-cocoon.html | FOR MOSCOWS GUESTS, LIFE IN A LUXURIOUS COCOON | False | By John F. Burns, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/baymen-eye-new-clams-and-each-other-in-jersey.html | BAYMEN EYE NEW CLAMS AND EACH OTHER IN JERSEY | False | By Michael Norman, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/humphrey-searle.html | HUMPHREY SEARLE | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/theater/actors-company-plans-benefit-for-wednesday.html | Actors Company Plans Benefit for Wednesday | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/playboy-posts-loss-in-quarter.html | Playboy Posts Loss in Quarter | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-of-the-times-mr-clark-s-preakness.html | Sports of The Times; Mr. Clark's Preakness | False | DAVE ANDERSONBy Sports of the Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/industrial-production-drops-0.6.html | INDUSTRIAL PRODUCTION DROPS 0.6% | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/pop-haircut-one-hundred.html | POP: HAIRCUT ONE HUNDRED | False | By Stephen Holden | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/sports-people-o-reilly-suspended.html | SPORTS PEOPLE; O'Reilly Suspended | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/new-study-on-slaying-of-kennedy-doubts-2nd-gunman-was-involved.html | NEW STUDY ON SLAYING OF KENNEDY DOUBTS 2ND GUNMAN WAS INVOLVED | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/soul-searching-by-sampson.html | 'Soul-Searching' by Sampson | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/around-the-nation-5-circus-elephants-flee-one-is-killed-in-fall.html | AROUND THE NATION; 5 Circus Elephants Flee; One Is Killed in Fall | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/redmen-and-seton-hall-win-will-meet-today.html | Redmen and Seton Hall Win, Will Meet Today | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/koch-seeks-gop-help-on-aid.html | KOCH SEEKS G.O.P. HELP ON AID | False | By Clyde Haberman | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/clements-leads-colonial-by-1-on-69-135.html | CLEMENTS LEADS COLONIAL BY 1 ON 69-135 | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/koch-aide-unable-to-take-mta-seat.html | KOCH AIDE UNABLE TO TAKE M.T.A. SEAT | False | By Ari L Goldman | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/company-news-dentsply-plan.html | COMPANY NEWS; Dentsply Plan | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/briton-at-un-is-called-home-talks-suspended.html | BRITON AT U.N. IS CALLED HOME; TALKS SUSPENDED | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/obituaries/renzo-rossellini-composer-monte-carlo-orchestra-aide.html | Renzo Rossellini, Composer; Monte Carlo Orchestra Aide | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/south-africa-recasting-its-security-laws.html | SOUTH AFRICA RECASTING ITS SECURITY LAWS | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/your-money-big-deductible-cuts-premiums.html | Your Money; Big Deductible Cuts Premiums | False | By Leonard Sloane | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/briefing-139820.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/japanese-interest-in-wells-fargo.html | Japanese Interest in Wells Fargo | False | Special to the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/sports/holzman-retiring-as-coach.html | HOLZMAN RETIRING AS COACH | False | By Sam Goldaper | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/arts/choral-music-oratorio-society.html | CHORAL MUSIC: ORATORIO SOCIETY | False | By Bernard Holland | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/us/social-security-issue-splits-gop-as-senators-begin-budget-debate.html | SOCIAL SECURITY ISSUE SPLITS G.O.P. AS SENATORS BEGIN BUDGET DEBATE | False | By Steven V. Roberts, Special To the New York Times | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/notes-on-people-roy-cohn-joins-board-of-anti-communist-group.html | NOTES ON PEOPLE; Roy Cohn Joins Board of Anti-Communist Group | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/the-folly-of-binary-weapons.html | The Folly of Binary Weapons | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/nyregion/the-city.html | THE CITY; | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/opinion/now-that-the-judges-have-judged.html | Now That the Judges Have Judged ... | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/world/soviet-military-ship-is-afire-near-latvia-swedes-report.html | Soviet Military Ship Is Afire Near Latvia, Swedes Report | False | AP | 1982-05-19 | TX 902436 | | |
| 1982-05-15 | 1982-05-15 | https://www.nytimes.com/1982/05/15/business/two-oil-concerns-face-loss-of-lease-to-indians.html | TWO OIL CONCERNS FACE LOSS OF LEASE TO INDIANS | False | | 1982-05-19 | TX 902436 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/more-businesses-failing.html | MORE BUSINESSES FAILING | False | By Andree Brooks | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/frances-t-mccarthy-married-to-robert-i-elliot-jr.html | Frances T. McCarthy Married to Robert I. Elliot Jr. | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/suffolk-gains-equal-strenght-in-redistricting.html | SUFFOLK GAINS EQUAL STRENGHT IN REDISTRICTING | False | By E.j. Dionne Jr. | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-weapons-dealers-to-the-world-take-note-137795.html | WEAPONS DEALERS TO THE WORLD, TAKE NOTE! | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/koch-must-balance-a-budget-and-an-ambition.html | KOCH MUST BALANCE A BUDGET AND AN AMBITION | False | By Clyde Haberman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-a-dissent-on-jeane-kirkpatrick-176623.html | A Dissent on Jeane Kirkpatrick | False | Christine A. Lunardini Department of History Princeton University Princeton University | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-rival-to-hebrew-schools.html | NEW RIVAL TO HEBREW SCHOOLS | False | By Ellen Mitchell | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/crime-139649.html | CRIME | False | By Newgate Callendar | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-to-stop-the-arms-race-137801.html | TO STOP THE ARMS RACE | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/travel-advisory-birdwatching-cooking-weaving.html | Travel Advisory; BIRDWATCHING, COOKING, WEAVING | False | By Lawrence Van Gelder | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/wine-a-bottle-stored-is-a-bottle-earned.html | WINE; A BOTTLE STORED IS A BOTTLE EARNED | False | By Terry Robards | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/may-15-1941-and-dimaggios-streak-begins.html | MAY 15, 1941: AND DIMAGGIO'S STREAK BEGINS | False | By Michael Seidel | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-saving-families-from-disintegration-129477.html | Saving Families From Disintegration | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cos-cob-station-a-landmark.html | COS COB STATION A LANDMARK | False | By John B. O'Mahoney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/rights-movement-cites-its-concern.html | RIGHTS MOVEMENT CITES ITS CONCERN | False | By Barbara Crossette, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/jeri-ellen-riggs-engaged-to-peter-adam-gottlieb.html | Jeri Ellen Riggs Engaged To Peter Adam Gottlieb | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/follow-up-on-the-news-street-narcotics.html | FOLLOW-UP ON THE NEWS; Street Narcotics | False | By Richard Haitch | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/topics-democracy-more-or-less.html | Topics Democracy, More or Less | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/brookhaven-beset-by-peddler-issue.html | BROOKHAVEN BESET BY PEDDLER ISSUE | False | By Judi Culbertson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/john-fox-marries-sabrina-sutterlin.html | John Fox Marries Sabrina Sutterlin | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/reaction-of-youths-to-illness-weighed.html | REACTION OF YOUTHS TO ILLNESS WEIGHED | True | By Lynne Ames | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/numismatics-were-things-better-in-the-good-old-days.html | NUMISMATICS; WERE THINGS BETTER IN THE 'GOOD OLD DAYS'? | False | By Ed Reiter | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-no-headline-140315.html | No Headline | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-messages-for-missionaries.html | Ideas & Trends in Summary; Messages for Missionaries | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/c-correction-139643.html | Correction | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/l-jerusalem-142639.html | Jerusalem | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/uncertain-crosswinds-for-flags-of-convenience.html | UNCERTAIN CROSSWINDS FOR 'FLAGS OF CONVENIENCE' | False | By Eric Pace | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/miss-deegan-wed-to-keith-haurie.html | Miss Deegan Wed To Keith Haurie | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/helen-alling-to-be-wed.html | Helen Alling to Be Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/us-aide-warns-of-rising-chemical-warfare.html | U.S. AIDE WARNS OF RISING CHEMICAL WARFARE | False | By David W. Dunlap, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/business-conditions-a-strange-recession.html | BUSINESS CONDITIONS; A STRANGE RECESSION | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/sound-in-audio-as-in-baseball-the-outcome-hangs-on-the-proper-pitch.html | SOUND; IN AUDIO AS IN BASEBALL, THE OUTCOME HANGS ON THE PROPER PITCH | False | By Hans Fantel | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/gary-r-donohue-to-marry-mary-k-williams-on-july-3.html | Gary R. Donohue to Marry Mary K. Williams on July 3 | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/haig-s-visit-a-step-toward-closer-us-greek-ties.html | HAIG'S VISIT A STEP TOWARD CLOSER U.S.-GREEK TIES | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/still-at-sea.html | STILL AT SEA | False | By Bernard D. Nossiter | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/dozen-agencies-to-quit-trade-center.html | DOZEN AGENCIES TO QUIT TRADE CENTER | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-people-rebellion-at-harvard.html | SPORTS PEOPLE; Rebellion at Harvard | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/durer-discovery.html | Durer Discovery | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/the-wooster-group-stirs-controversy-with-an-avant-garde-series.html | THE WOOSTER GROUP STIRS CONTROVERSY WITH AN AVANT-GARDE SERIES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/anne-scribner-bigham-becomes-bride-of-john-storm-hutchins-bank-aide.html | Anne Scribner Bigham Becomes Bride Of John Storm Hutchins, Bank Aide | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/hong-kong-spurs-china-s-first-superhighway.html | HONG KONG SPURS CHINA'S FIRST SUPERHIGHWAY | False | By Christopher S. Wren, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/clarinet-rutkowski-presents-central-european-program.html | CLARINET: RUTKOWSKI PRESENTS CENTRAL EUROPEAN PROGRAM | False | By Bernard Holland | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/howland-murphy-to-wed-jean-parker.html | Howland Murphy to Wed Jean Parker | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-no-headline-140321.html | No Headline | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cancer-agent-tests-planned-near-reservoir.html | CANCER-AGENT TESTS PLANNED NEAR RESEVOIR | False | By Michael Goodwin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/board-s-vote-reflects-split-on-pbc-cleanup-project.html | BOARD'S VOTE REFLECTS SPLIT ON PBC CLEANUP PROJECT | False | By Harold Faber, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/antiques-view-a-potpourri-of-personal-treasures.html | ANTIQUES VIEW; A POTPOURRI OF PERSONAL TREASURES | False | VIVIEN RAYNOR | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/notes-on-fashion-afloat.html | NOTES ON FASHION AFLOAT | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/ongais-hard-earned-edge.html | ONGAIS: HARD-EARNED EDGE | False | By Malcolm Moran | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/the-education-of-a-cold-warrior.html | THE EDUCATION OF A COLD WARRIOR | False | By John Lewis Gaddis | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/westchester-guide-paul-newman-s-place.html | WESTCHESTER GUIDE; PAUL NEWMAN'S PLACE | False | By Eleanor Charles | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/business-conditions-short-term-credit-concerns.html | BUSINESS CONDITIONS; SHORT-TERM CREDIT CONCERNS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-of-the-times-brodeur-king-of-the-west.html | Sports of the Times; BRODEUR: KING OF THE WEST | False | By George Vecsey | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/in-the-basement-of-history.html | IN THE BASEMENT OF HISTORY | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/london-feasts-on-an-array-of-treasures-from-india.html | LONDON FEASTS ON AN ARRAY OF TREASURES FROM INDIA | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/first-violators-to-clean-subway-cars-get-to-work.html | FIRST VIOLATORS TO CLEAN SUBWAY CARS GET TO WORK | False | By Shawn G. Kennedy | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/c-corrections-141146.html | CORRECTIONS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-a-dissent-on-jeane-kirkpatrick-140325.html | A Dissent on Jeane Kirkpatrick | False | CHRISTINE A. LUNARDINI, Department of History, Princeton University, Princeton, N.J. | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/lili-gilpatric-married-to-kenneth-converse.html | Lili Gilpatric Married To Kenneth Converse | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/l-harriet-beecher-stowe-139938.html | Harriet Beecher Stowe | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/walking-not-climbing-the-alps.html | WALKING (NOT CLIMBING) THE ALPS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/italian-region-recoils-at-idea-of-atom-plant.html | ITALIAN REGION RECOILS AT IDEA OF ATOM PLANT | False | By Henry Kamm, Special To the New York Times | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/politics-musto-case-hangs-on-fine-legal-points.html | POLITICS; MUSTO CASE HANGS ON FINE LEGAL POINTS | False | By Joseph F.sullivan | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/chief-prosecutor-defends-methods-of-abscam.html | CHIEF PROSECUTOR DEFENDS METHODS OF ABSCAM | False | By Joseph P. Fried | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/what-s-doing-in-portland.html | WHAT'S DOING IN PORTLAND | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/paul-hicks-weds-caye-a-cavender.html | Paul Hicks Weds Caye A. Cavender | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/stamps-britain-pays-tribute-to-its-naval-heritage.html | STAMPS; BRITAIN PAYS TRIBUTE TO ITS NAVAL HERITAGE | False | By Samuel A. Tower | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/footnotes-139630.html | FOOTNOTES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/soviet-space-lab-activated.html | Soviet Space Lab Activated | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/home-clinic-steps-to-take-when-fixing-or-replacing-house-shingles.html | HOME CLINIC; STEPS TO TAKE WHEN FIXING OR REPLACING HOUSE SHINGLES | False | By Bernard Gladstone | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/albany-notes-planning-for-carey-departure-begins.html | Albany Notes; PLANNING FOR CAREY DEPARTURE BEGINS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/cabaret-jeree-palmer-s-varied-styles.html | CABARET; JEREE PALMER'S VARIED STYLES | False | By John S. Wilson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/follow-up-on-the-news-postal-trap.html | FOLLOW-UP ON THE NEWS; Postal Trap | False | By Richard Haitch | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/kaenel-16-now-2-for-2-against-shoemaker.html | KAENEL, 16, NOW 2 FOR 2, AGAINST SHOEMAKER | False | By Dave Anderson, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-fire-destroys-block-in-maine-tourist-town.html | Around the Nation; Fire Destroys Block In Maine Tourist Town | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-this-is-the-way-she-is-parents-and-educators-comment-145139.html | 'THIS IS THE WAY SHE IS': PARENTS AND EDUCATORS COMMENT | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/ninth-avenue-holds-a-fair-and-thousands-eat-it-up.html | NINTH AVENUE HOLDS A FAIR, AND THOUSANDS EAT IT UP | False | By Paul L. Montgomery | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/picking-favorites-aong-opera-warhorses.html | PICKING FAVORITES AONG OPERA WARHORSES | False | By John Rockwell | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/follow-up-on-the-news-ill-fated-twins.html | FOLLOW-UP ON THE NEWS; Ill-Fated Twins | False | By Richard Haitch | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/tadashi-sukuki-begins-performances-tuesday.html | Tadashi Sukuki Begins Performances Tuesday | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-truce-holds-more-or-less.html | The World in Summary; Truce Holds, More or Less | False | By Barbara Slavin and Milt Freudenheim | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/postings-office-district.html | Postings; OFFICE DISTRICT | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/north-leads-colonial-by-two.html | NORTH LEADS COLONIAL BY TWO | False | By John Radosta, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/nonfiction-in-brief-139648.html | NONFICTION IN BRIEF | False | By Clifford D. May | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/nonunion-rivals-and-dissent-are-troubling-the-teamsters.html | NONUNION RIVALS AND DISSENT ARE TROUBLING THE TEAMSTERS | False | By William Serrin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/israelis-wound-an-arab-youth-in-a-new-west-bank-incident.html | Israelis Wound an Arab Youth In a New West Bank Incident | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/senate-questions-sea-law-negotiator-on-lobbying.html | SENATE QUESTIONS SEA-LAW NEGOTIATOR ON LOBBYING | False | By Judith Miller, Special To the New York Times | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/elaine-moynihan-john-lisle-jr-wed.html | Elaine Moynihan, John Lisle Jr. Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/l-mailbox-repugnant-verdict-in-davis-v-nfl-141206.html | Mailbox; Repugnant Verdict In Davis v. N.F.L. | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/hobart-wins-by-22-4-gains-final-in-lacrosse.html | Hobart Wins by 22-4, Gains Final in Lacrosse | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/miss-rand-weds-richard-zuerner.html | Miss Rand Weds Richard Zuerner | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/freezing-in-the-dark-is-not-our-style.html | FREEZING IN THE DARK IS NOT OUR STYLE | False | By Allan E. Gotlieb | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/tv-studio-hones-pupils-skills.html | TV STUDIO HONES PUPILS' SKILLS | True | By Eliza Warren | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/waiting-for-mubarak.html | WAITING FOR MUBARAK | False | By Ali E. Hillal Dessouki | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/news-summary-sunday-may-16-1982.html | News Summary; SUNDAY, MAY 16, 1982 | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/goldin-sued-by-a-construction-union-on-contracts.html | Goldin Sued by a Construction Union on Contracts | False | By Michael Oreskes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/students-act-as-interviewers.html | STUDENTS ACT AS INTERVIEWERS | False | By Rhoda M. Gilinsky | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/the-joys-of-reading.html | THE JOYS OF READING | False | By Annie Dillard | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/the-careful-shopper-you-name-it-cake-for-all-occasions.html | THE CAREFUL SHOPPER; You Name It, Cake For All Occasions | True | By Jeanne Clare Feron | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gardening-lawn-watering-is-often-overdone.html | GARDENING; LAWN WATERING IS OFTEN OVERDONE | False | By Carl Totemeier | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/boston-symphony-schedule.html | Boston Symphony Schedule | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/a-fervor-of-creativity-grips-developers.html | A FERVOR OF CREATIVITY GRIPS DEVELOPERS | False | By Dee Wedemeyer | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-the-trenton-strategy.html | The Region in Summary; The Trenton Strategy | False | By Carlyle C. Douglas and, Richard Levine | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/art-view-frankfurt-in-the-age-of-goethe-was-a-good-place-for-art.html | ART VIEW; FRANKFURT IN THE AGE OF GOETHE WAS A GOOD PLACE FOR ART | False | By John Russell | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/long-island-guide-on-the-rocks.html | LONG ISLAND GUIDE; ON THE ROCKS | False | By Barbara Delatiner | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-a-question-of-insanity-and-family-tragedy.html | The Nation in Summary; A Question of Insanity and Family Tragedy | False | By Michael Wright and Carolyn Rand Herron | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/judge-s-statement-on-musto.html | JUDGE'S STATEMENT ON MUSTO | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-a-minute-step-can-increase-joy-145143.html | A 'Minute Step' Can Increase Joy | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Touchstone, $9.95. | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/q-and-a-subtenant-s-rights.html | Q and A; Subtenant's Rights | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141218.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/dining-out-a-neighborhood-japanese-spot.html | DINING OUT; A 'NEIGHBORHOOD' JAPANESE SPOT | True | By M. H. Reed | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/planting-more-than-a-garden.html | PLANTING MORE THAN A GARDEN | False | By Alice Ross | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/madeleine-cutler-plans-to-be-wed.html | Madeleine Cutler Plans to Be Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/balanchine-as-songwriter.html | BALANCHINE AS SONGWRITER | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/charges-of-corruption-worry-sri-lanka-party.html | CHARGES OF CORRUPTION WORRY SRI LANKA PARTY | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/germans-work-to-rid-texts-of-errors-on-jews.html | GERMANS WORK TO RID TEXTS OF ERRORS ON JEWS | False | By Charles Austin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/reflections-on-the-season.html | REFLECTIONS ON THE SEASON | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/l-mailbox-the-finesse-is-gone-from-pro-hockey-140131.html | Mailbox; The Finesse Is Gone From Pro Hockey | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/upgraded-ships-join-the-fleet.html | UPGRADED SHIPS JOIN THE FLEET | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/l-do-unto-others-138257.html | Do Unto Others... | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/children-s-books-139651.html | CHILDREN'S BOOKS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/visiting-lotusland.html | VISITING LOTUSLAND | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/a-roadeo-for-bus-drivers.html | A 'ROADEO' FOR BUS DRIVERS | False | By John B. O'Mahoney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/tigers-win-again-in-extra-innings-5-4-rozema-out-60-days.html | TIGERS WIN AGAIN IN EXTRA INNINGS, 5-4; ROZEMA OUT 60 DAYS | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/hero-and-heroines.html | HERO AND HEROINES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/postings-little-paradise.html | Postings; 'LITTLE PARADISE' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/c-a-correction-141119.html | A Correction | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/to-be-the-brancusi-of-poetry.html | TO BE THE BRANCUSI OF POETRY | False | By Hugh Kenner | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/tv-view-marco-polo-italian-elegance-awash-in-amercian-sudsiness.html | TV VIEW; 'MARCO POLO'--ITALIAN ELEGANCE AWASH IN AMERCIAN SUDSINESS | False | By John J. O'Connor | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/big-and-little-poison-live-on.html | Big and Little Poison Live On | False | By Eugene T. Maleska | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/future-events-performance-the-ploy.html | Future Events Performance The Ploy | False | By Ruth Robinson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/lakers-gain-final-on-sweep-of-spurs.html | LAKERS GAIN FINAL ON SWEEP OF SPURS | False | By Roy S. Johnson, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/ballet-tcherkassy-bujones-giselle.html | BALLET: TCHERKASSY-BUJONES 'GISELLE' | False | By Jennifer Dunning | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-a-case-study-at-harvard-law.html | IDEAS & TRENDS IN SUMMARY; A Case Study at Harvard Law | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/l-mailbox-carlisle-college-case-not-a-valid-analogy-141207.html | Mailbox; Carlisle College Case Not a Valid Analogy | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/critics-choices-141216.html | CRITIC'S CHOICES | False | By Mel Gussow | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-am-former-harlem-teacher-public-school-184-robert-curvin-s-article-recalled-140302.html | I am a former Harlem teacher (Public School 184), and Robert Curvin's article recalled an event that took place on Feb. 11, 1949. My sixth-grade students had prepared a dramatization of "Freedom Road" for the celebration of Negro History Week. By a unanimous vote, the class decided it wanted Jackie Robinson and Roy Campanella to be part of the celebration. The students sent them an invitation and both came! | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/major-news-in-summary-nibbles-at-the-budget-bullet.html | Major News in Summary; Nibbles at the Budget Bullet | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/guest-observer-by-lr-shannon-saving-al-zalfador.html | Guest Observer By L.R. Shannon Saving Al-Zalfador | False | | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/theater-in-review-rockland-is-host-to-tom-jones.html | THEATER IN REVIEW; ROCKLAND IS HOST TO 'TOM JONES' | False | By Joseph Catinella | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-close-up-of-the-illegal-immigration-issue-137800.html | CLOSE-UP OF THE ILLEGAL IMMIGRATION ISSUE | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-santas-s-agents-were-the-fbi.html | The Region in Summary; Santa's Agents Were the F.B.I. | False | By Carlyle C. Douglas and Richard Levine | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/editors-choice.html | EDITOR'S CHOICE | False | Charles Scribner's Sons, $12.95. | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/economic-affairs-cross-purposes-on-the-economy.html | ECONOMIC AFFAIRS; CROSS PURPOSES ON THE ECONOMY | False | By William Nordhaus | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/not-joking-but-writing.html | NOT JOKING BUT WRITING | False | By William Pritchard | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/hilary-hart-becomes-the-bride-of-paul-w-brown.html | Hilary Hart Becomes the Bride of Paul W. Brown | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/woman-is-winner-in-wrestling-ring.html | WOMAN IS WINNER IN WRESTLING RING | False | By Laurie A. O'Neill | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/obituaries/william-jsheridan-mta-board-member.html | William J.Sheridan, M.T.A. Board Member | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/election-preview-only-in-california.html | ELECTION PREVIEW: ONLY IN CALIFORNIA | False | BY Robert Lindsey | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/foreign-affairs-no-magic-from-high-tech.html | Foreign Affairs; NO MAGIC FROM HIGH-TECH | False | By Flora Lewis | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-translations-of-the-bible-focus-on-modern-renderings.html | NEW TRANSLATIONS OF THE BIBLE FOCUS ON MODERN RENDERINGS | False | By Charles Austin | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/talking-partnerships-sharing-a-mortgage-on-a-home.html | Talking Partnerships; SHARING A MORTGAGE ON A HOME | False | By Diane Henry | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/6-croatians-convicted-of-racketeering-conspiracy.html | 6 CROATIANS CONVICTED OF RACKETEERING CONSPIRACY | False | By Wolfgang Saxon | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/christina-rice-married-to-michael-j-connelly.html | Christina Rice Married To Michael J. Connelly | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/coal-the-other-glut.html | COAL- THE OTHER GLUT | False | By Robert D. Hershey Jr. | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/fashion.html | FASHION | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-mid-manhattan-gets-rezoned.html | The Region in Summary; Mid-Manhattan Gets Rezoned | False | By Carlyle C. Douglas and Richard Levine | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-guide-for-weekend-athletes.html | NEW JERSEY GUIDE; FOR WEEKEND ATHLETES | False | By Frank Emblen | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/idle-black-youths-in-ohio-lose-hope.html | IDLE BLACK YOUTHS IN OHIO LOSE HOPE | False | By Iver Peterson, Special To the New York Times | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/candidates-for-governor-offer-views-ernest-a-abate.html | CANDIDATES FOR GOVERNOR OFFER VIEWS ERNEST A. ABATE | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/atlantic-city-set-for-a-runoff.html | ATLANTIC CITY SET FOR A RUNOFF | False | By Donald Janson | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/requests-flow-in-but-us-aid-ebbs.html | REQUESTS FLOW IN, BUT U.S. AID EBBS | False | By Betsy Brown | 1982-05-19 | TX 970653 | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/us-support-for-britain-imperiling-latin-policy.html | U.S. SUPPORT FOR BRITAIN IMPERILING LATIN POLICY | False | By Alan Riding, Special To the New York Times | 1982-05-19 | TX 970653 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/argentines-put-blame-on-british-for-un-delay.html | ARGENTINES PUT BLAME ON BRITISH FOR U.N. DELAY | False | By Edward Schumacher, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/movies/the-film-annie-speaks-her-mind.html | THE FILM ANNIE SPEAKS HER MIND | False | By Anna Quindlen | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-lumps-bumps-for-rich-nations.html | The World in Summary; Lumps, Bumps For Rich Nations | False | By Barbara Slavin and Milt Freudenheim | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/cave-wins-1500-run-in-3-43.2.html | Cave Wins 1,500 Run in 3:43.2 | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/son-wins-title-that-eluded-dad.html | SON WINS TITLE THAT ELUDED DAD | False | By Charles Friedman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-baryshnikov-s-brilliance-140333.html | Baryshnikov's Brilliance | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/turning-a-page-at-the-tribune-co.html | TURNING A PAGE AT THE TRIBUNE CO. | False | By Jonathan Friendly | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/long-island-journal-134371.html | LONG ISLAND JOURNAL | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/schedule-of-commencement-exercises.html | SCHEDULE OF COMMENCEMENT EXERCISES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/black-crime-black-victims.html | BLACK CRIME, BLACK VICTIMS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/new-denver-plan-cutting-busing-wins-approval.html | NEW DENVER PLAN CUTTING BUSING WINS APPROVAL | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-shoreham-opponents-no-demonstrations-145146.html | Shoreham Opponents: No Demonstrations | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/us-bible-group-leaving-ecuadorean-indians.html | U.S. BIBLE GROUP LEAVING ECUADOREAN INDIANS | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/by-theodore-w-libbey-jr-william-brown-tenor-with-esoteric-program.html | By Theodore W. Libbey Jr.; William Brown, Tenor, With Esoteric Program | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/neighbors-effort-saves-upstate-covered-bridge.html | NEIGHBORS' EFFORT SAVES UPSTATE COVERED BRIDGE | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/gordon-smiley-a-driver-killed-at-indy.html | GORDON SMILEY, A DRIVER, KILLED AT INDY | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/candidates-for-governor-offer-views-richard-c-bozzuto.html | CANDIDATES FOR GOVERNOR OFFER VIEWS RICHARD C. BOZZUTO | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/dance-wagoner-s-stop-stars.html | DANCE: WAGONER'S 'STOP STARS' | False | By Jennifer Dunning | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/students-climb-for-diplomas.html | STUDENTS CLIMB FOR DIPLOMAS | False | By Patricia Behre | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/safe-haven-for-tropical-species.html | SAFE HAVEN FOR TROPICAL SPECIES | False | By Alan Riding | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/miss-amory-will-be-wed.html | Miss Amory Will Be Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/evacuation-plan-stirs-old-doubts.html | EVACUATION PLAN STIRS OLD DOUBTS | False | By Frances Cerra | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/chipping-away-at-freedom.html | CHIPPING AWAY AT FREEDOM | False | By Leon Friedman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/miss-choate-is-the-bride-of-executive.html | Miss Choate Is the Bride Of Executive | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/cela-wright-becomes-bride-of-matthew-b-hobbs.html | Cela Wright Becomes Bride of Matthew B. Hobbs | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/smith-a-contender-for-mvp.html | SMITH A CONTENDER FOR M.V.P. | False | By Parton Keese, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/washington-before-the-battle.html | Washington; BEFORE THE BATTLE | False | By James Reston | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/other-business-a-frenzy-of-coupon-clipping-in-a-bid-to-cut-costs.html | OTHER BUSINESS; A FRENZY OF COUPON CLIPPING IN A BID TO CUT COSTS | False | By Andrew L. Yarrow | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-people-surgery-for-delaney.html | SPORTS PEOPLE; Surgery for Delaney | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/how-new-lines-will-affect-political-races.html | HOW NEW LINES WILL AFFECT POLITICAL RACES | False | By James Feron | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/candidates-for-governor-offer-views-lewis-b-rome.html | CANDIDATES FOR GOVERNOR OFFER VIEWS LEWIS B. ROME | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/assault-on-self-in-ivy-league.html | ASSAULT ON 'SELF' IN IVY LEAGUE | True | By Ellen Braunstein | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/fare-of-the-country-rillettes-the-pride-of-france-s-touraine.html | Fare of the Country; RILLETTES: THE PRIDE OF FRANCE'S TOURAINE | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/emily-saxe-wed-to-mark-nydam.html | Emily Saxe Wed To Mark Nydam | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/a-historic-garden-still-in-bloom-in-hartford.html | A HISTORIC GARDEN STILL IN BLOOM IN HARTFORD | False | By Frances Phipps | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/conductors-forte-doing-the-unexpected.html | CONDUCTOR'S FORTE: DOING THE UNEXPECTED | False | By Barbara Delatiner | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-states-unfettered-by-a-first-amendment-curb-137799.html | STATES UNFETTERED BY A FIRST AMENDMENT CURB | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-another-judge-knocks-abscam.html | The Nation in Summary; Another Judge Knocks Abscam | False | By Michael Wright and Carolyn Rand Herron | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/reporter-s-notebook-an-activist-s-odyssey-for-bus-service.html | REPORTER'S NOTEBOOK: AN ACTIVIST'S ODYSSEY FOR BUS SERVICE | False | By Edward Hudson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/farms-yield-new-crop-race-horses.html | FARMS YIELD NEW CROP: RACE HORSES | False | By John Rather | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/music-view-if-music-be-the-food-of-summer-play-on.html | MUSIC VIEW; IF MUSIC BE THE FOOD OF SUMMER, PLAY ON | False | By Donal Henahan | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/world-title-to-biggs.html | World Title To Biggs | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-a-different-deficit-137803.html | A DIFFERENT DEFICIT | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/local-composers-to-get-a-hearing.html | LOCAL COMPOSERS TO GET A HEARING | False | By Robert Sherman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-builders-buyers-get-some-help.html | The Nation in Summary; Builders, Buyers Get Some Help | False | By Michael Wright and Carolyn Rand Herron | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/miss-hagen-wed-to-john-leduc.html | Miss Hagen Wed To John LeDuc | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/soviet-peace-charade-is-less-than-convincing.html | SOVIET PEACE CHARADE IS LESS THAN CONVINCING | False | By John F. Burns | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/on-language-let-freedom-love.html | ON LANGUAGE; LET FREEDOM LOVE | False | By William Safire | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/morgenthau-win-stops-judicial-rotations.html | MORGENTHAU WIN STOPS JUDICIAL ROTATIONS | False | By Marcia Chambers | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/connecticut-guide-back-to-1782.html | CONNECTICUT GUIDE; BACK TO 1782 | False | By Eleanor Charles | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/new-promises-and-postures-in-negotiating-nuclear-arms.html | NEW PROMISES AND POSTURES IN NEGOTIATING NUCLEAR ARMS | False | By Leslie H. Gelb | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-first-acknowledge-the-potential-145145.html | 'First, Acknowledge The Potential' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/italy-142626.html | Italy | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/at-harvard-she-rules-lampoonland.html | AT HARVARD, SHE RULES LAMPOONLAND | False | By Judy Klemesrud | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/consumer-rates.html | CONSUMER RATES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/reagan-arms-plan-criticized-as-risky.html | REAGAN ARMS PLAN CRITICIZED AS RISKY | False | By Leslie H. Gelb, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/topics-democracy-more-or-less.html | Topics; DEMOCRACY, MORE OR LESS; Drug Violence | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/new-boating-fee-plan-submitted-to-congress.html | NEW BOATING-FEE PLAN SUBMITTED TO CONGRESS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/judge-motley-is-named-chief-of-court-for-southern-district.html | JUDGE MOTLEY IS NAMED CHIEF OF COURT FOR SOUTHERN DISTRICT | False | By Arnold H. Lubasch | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/quotation-of-the-day-141145.html | Quotation of the Day | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/music-debuts-in-review-chesis-cutler-duo-flutist-and-harpist.html | Music: Debuts in Review; Chesis-Cutler Duo, Flutist and Harpist | False | By Edward Rothstein | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/britain-reports-raid-by-its-troops-on-the-falklands.html | BRITAIN REPORTS RAID BY ITS TROOPS ON THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/california-water-vote-stirs-regional-rivalries.html | CALIFORNIA WATER VOTE STIRS REGIONAL RIVALRIES | False | By Robert Lindsey, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/l-kibbutzim-139932.html | Kibbutzim | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/michigan-bank-fails-17th-to-collapse-in-82.html | Michigan Bank Fails; 17th to Collapse in '82 | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-siding-with-britain-was-a-us-mistake-137796.html | SIDING WITH BRITAIN WAS A U.S. MISTAKE | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/jersey-study-finds-airborne-carcinogens-in-3-cities.html | JERSEY STUDY FINDS AIRBORNE CARCINOGENS IN 3 CITIES | False | By Robert Hanley, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/eve-wahrsager-married.html | Eve Wahrsager Married | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/recent-sales-137145.html | Recent Sales | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/new-music-carmen-moore.html | NEW MUSIC: CARMEN MOORE | False | By Theodore W. Libbey Jr. | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/for-a-deaf-child-a-friendly-town.html | FOR A DEAF CHILD, A 'FRIENDLY TOWN' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/miss-potter-has-bridal.html | Miss Potter Has Bridal | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/stage-view-medea-and-master-harold-bring-fire-to-broadway.html | STAGE VIEW; 'MEDEA' AND 'MASTER HAROLD' BRING FIRE TO BROADWAY | False | By Walter Kerr | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/juvenile-justice-volume-due.html | Juvenile-Justice Volume Due | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/the-conversion-of-ronald-reagan.html | The Conversion of Ronald Reagan | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-all-can-be-taught-to-communicate-129467.html | 'All Can Be Taught To Communicate' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/outdoors-the-trout-of-lake-ontario.html | OUTDOORS; The Trout of Lake Ontario | False | By Nelson Bryant | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/betsy-carlson-married-to-jonathan-stapleton.html | Betsy Carlson Married To Jonathan Stapleton | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cable-television-comes-to-fairfield.html | CABLE TELEVISION COMES TO FAIRFIELD | False | By Robert E. Tomasson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/gardening-lawn-watering-is-often-overdone.html | GARDENING; LAWN WATERING IS OFTEN OVERDONE | True | By Carl Totemeier | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-people-weaver-cobb-canceled.html | SPORTS PEOPLE; Weaver-Cobb Canceled | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/candidates-for-governor-offer-views-russell-l-post-jr.html | CANDIDATES FOR GOVERNOR OFFER VIEWS RUSSELL L. POST JR. | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/s-p-harbinson-3d-weds-diana-drew.html | S. P. Harbinson 3d Weds Diana Drew | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/in-search-of-ancient-secrets.html | IN SEARCH OF ANCIENT SECRETS | False | By Edward Rothstein | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/hartford-messiah-a-communal-effort.html | HARTFORD 'MESSIAH A COMMUNAL EFFORT | False | By Ian T. MacAuley | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/where-to-get-more-cruise-information.html | Where to Get More Cruise Information | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/pope-ending-his-portugal-trip-cautions-workers.html | POPE, ENDING HIS PORTUGAL TRIP, CAUTIONS WORKERS | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/kennedy-town-asks-gun-ban.html | Kennedy Town Asks Gun Ban | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/argentina-s-next-move-its-military-options-against-british-task-force-military.html | ARGENTINA'S NEXT MOVE: ITS MILITARY OPTIONS AGAINST THE BRITISH TASK FORCE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/l-wrong-teller-139935.html | Wrong Teller | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/marinas-converting-to-co-ops.html | MARINAS CONVERTING TO CO-OPS | False | By Andree Brooks | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/in-new-jersey-new-home-builders-take-different-tacks.html | In New Jersey; NEW HOME BUILDERS TAKE DIFFERENT TACKS | False | By Ellen Rand | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/cosmos-hope-hunt-is-a-draw.html | Cosmos Hope Hunt Is a Draw | False | By Alex Yannis | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/janette-sabety-wed-to-mark-shanahan.html | Janette Sabety Wed to Mark Shanahan | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/rise-in-tuitions-signals-shift-on-college-costs-to-students.html | RISE IN TUITIONS SIGNALS SHIFT ON COLLEGE COSTS TO STUDENTS | False | By Edward B. Fiske | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/theater-history-lives-in-1776-production.html | THEATER; HISTORY LIVES IN '1776' PRODUCTION | False | By Haskel Frankel | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/music-gardens-and-food-with-a-quartet.html | MUSIC; GARDENS AND FOOD, WITH A QUARTET | False | By Robert Sherman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/l-subletting-142611.html | Subletting | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/jocelyn-r-tucker-becomes-bride-of-felix-charney.html | Jocelyn R. Tucker Becomes Bride Of Felix Charney | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/court-upholds-mta-deal-on-japanese-cars.html | COURT UPHOLDS M.T.A. DEAL ON JAPANESE CARS | False | By Ari L. Goldman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/l-paying-congress-140203.html | Paying Congress | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/berardi-beats-hannahs-in-abc-masters-final.html | Berardi Beats Hannahs In A.B.C. Masters Final | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-one-must-start-by-caring-145140.html | 'One Must Start By Caring' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/karen-eckhardt-married-to-robert-stinchfield-jr.html | Karen Eckhardt Married To Robert Stinchfield Jr. | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/when-theres-a-leap-from-junk-to-art.html | WHEN THERE'S A LEAP FROM JUNK TO ART | False | By Helen A. Harrison | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/yanks-try-to-minimize-their-troubles.html | YANKS TRY TO MINIMIZE THEIR TROUBLES | False | By Joseph Durso, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/movies/bringing-brooklyn-of-the-1940-s-back-to-life-for-the-chosen.html | BRINGING BROOKLYN OF THE 1940'S BACK TO LIFE FOR 'THE CHOSEN' | False | By Richard F. Shepard | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/about-cars-4-wheel-drive-in-a-turbo-coupe.html | About Cars; 4-WHEEL DRIVE IN A TURBO COUPE | False | By Marshall Schuon | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gibson-now-faces-new-tough-fight.html | GIBSON NOW FACES NEW, TOUGH FIGHT | False | By Alfonso A. Narvaez | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/a-world-premiere-at-hartford-stage.html | A WORLD PREMIERE AT HARTFORD STAGE | False | By Haskel Frankel | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/practical-traveler-when-buzz-saws-spoil-a-holiday.html | Practical Traveler; WHEN BUZZ SAWS SPOIL A HOLIDAY | False | By Paul Grimes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-museum-exhibit.html | ENVIRONEWS; Museum Exhibit | False | By Leo H. Carney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/wall-street-s-electronic-experiment.html | WALL STREET'S ELECTRONIC EXPERIMENT | False | By Leslie Wayne | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-nation-in-summary-delight-at-the-postal-service.html | The Nation in Summary; Delight at the Postal Service | False | By Michael Wright and Carolyn Rand Herron | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/robbers-kill-3-in-queens-club.html | ROBBERS KILL 3 IN QUEENS CLUB | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/filipinos-turn-back-from-green-revolution.html | FILIPINOS TURN BACK FROM GREEN REVOLUTION | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/african-intrigue.html | AFRICAN INTRIGUE | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-richmond-faces-sixth-inquiry.html | The Region in Summary; Richmond Faces Sixth Inquiry | False | By Carlyle C. Douglas and Richard Levine | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/theater-love-s-labor-s.html | THEATER 'LOVE'S LABOR'S' | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/a-hosiery-show-and-pizazz.html | A HOSIERY SHOW AND PIZAZZ | False | By Anne-Marie Schiro | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-guide-plainfield-showhouse.html | NEW JERSEY GUIDE; PLAINFIELD SHOWHOUSE | False | By Frank Emblen | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-matter-style-was-disturbed-implications-june-weir-s-article-women-style-april-11-140343.html | A Matter Of Style I was disturbed by the implications of June Weir's article "Women of Style" (April 11). Indeed, creative or fashionable modes of dress can be a healthy form of self-expression, just as an attractive appearance can contribute to one's personal or professional success. However, to consider a woman's talent for imaginative dress "the 'it' that elevates one woman above the ordinary" is to reinforce the severely limiting and superficial standards by which women in this society have been taught to judge themselves. One need only consider how silly a similar article on men would seem to understand that this double standard exists. Mary Wollstonecraft expressed the idea neatly when she wrote: "Taught from infancy that beauty is woman's scepter, the mind shapes itself to the body, and roaming around its gilt | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/gop-candidates-lead-in-fund-race.html | G.O.P. CANDIDATES LEAD IN FUND RACE | False | By Adam Clymer, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/in-weighing-the-nation-s-destiny-junta-can-t-flinch.html | IN WEIGHING THE NATION'S DESTINY, JUNTA CAN'T FLINCH | False | By James M. Markham | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/elizabeth-fannon-wed-to-william-f-o-leary.html | Elizabeth Fannon Wed To William F. O'Leary | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/us-cuts-limiting-day-care-for-poor.html | U.S. CUTS LIMITING DAY CARE FOR POOR | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/garvey-uneasy-about-future.html | Garvey Uneasy About Future | False | By Jane Gross | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/camera-some-rules-to-follow-in-candid-photography.html | CAMERA; SOME RULES TO FOLLOW IN CANDID PHOTOGRAPHY | False | By Jack Neubart | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/gilbert-warns-nhl.html | GILBERT WARNS N.H.L. | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/an-israeli-arab-on-israels-arabs.html | AN ISRAELI ARAB ON ISRAEL'S ARABS | False | By Irving Howe | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/ruling-on-detention-of-haitians-expected-as-miami-suit-concludes.html | RULING ON DETENTION OF HAITIANS EXPECTED AS MIAMI SUIT CONCLUDES | False | By Gregory Jaynes, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/some-plants-are-a-pesky-nuisance.html | SOME PLANTS ARE A PESKY NUISANCE | False | By Pamela Harper | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/l-middletown-139943.html | Middletown | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/judith-f-rivkin-is-affianced.html | Judith F. Rivkin Is Affianced | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/victorian-women-including-victoria.html | VICTORIAN WOMEN, INCLUDING VICTORIA | False | By Pauline Maier | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141225.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/field-artillery-for-a-rookie-ump.html | FIELD ARTILLERY FOR A ROOKIE UMP | True | By Steve Brody | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-us-witness-sentenced-in-murder-for-hire-case.html | Around the Nation; U.S. Witness Sentenced In Murder-for-Hire Case | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/phillies-win-6th-in-a-row.html | PHILLIES WIN 6TH IN A ROW | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/dominicans-to-elect-president-today.html | DOMINICANS TO ELECT PRESIDENT TODAY | False | By Richard J. Meislin, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-puzzle-quiz.html | Sports Puzzle Quiz | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/giving-perspectives-on-then-and-now.html | GIVING PERSPECTIVES ON THEN AND NOW | False | By Lawrence Van Gelder | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/susan-margaret-pflugfelder-is-a-bride.html | Susan-Margaret Pflugfelder Is a Bride | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/attic-ventilators-are-recalled-by-sears-after-fire-problems.html | Attic Ventilators Are Recalled By Sears After Fire Problems | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/how-baryshnikov-runs-his-ballet-company.html | HOW BARYSHNIKOV RUNS HIS BALLET COMPANY | False | By Jennifer Dunning | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/food.html | FOOD | False | By Craig Claiborne and Pierre Franey | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/food-from-the-grill-for-alfresco-dining-shrimps.html | FOOD; FROM THE GRILL, FOR ALFRESCO DINING--SHRIMPS | False | By Moira Hodgson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/proposed-yonkers-budget-relies-on-unconfirmed-state-aid.html | PROPOSED YONKERS BUDGET RELIES ON UNCONFIRMED STATE AID | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/unemployment-still-hurts.html | Unemployment Still Hurts | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-people-pirates-drop-griffin.html | SPORTS PEOPLE; Pirates Drop Griffin | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/topics-democracy-more-or-less-cable-soap.html | Topics; DEMOCRACY, MORE OR LESS; Cable Soap | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/drinking-reported-up-amid-a-shift-in-tastes.html | DRINKING REPORTED UP AMID A SHIFT IN TASTES | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/giamatti-of-yale-to-wear-a-new-president-s-collar.html | GIAMATTI OF YALE TO WEAR A NEW PRESIDENT'S COLLAR | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/a-second-opinion.html | A SECOND OPINION | False | By Anthony Storr | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/new-york-times-magazine-may-16-1982.html | New York Times Magazine May 16, 1982 | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/no-clear-reasons-or-remedies-for-those-high-interest-rates.html | NO CLEAR REASONS OR REMEDIES FOR THOSE HIGH INTEREST RATES | False | By Jonathan Fuerbringer | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/diocese-offers-draft-counceling.html | DIOCESE OFFERS DRAFT COUNCELING | False | By Phyllis Bernstein | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/gypsy-moth-control-disputed.html | GYPSY MOTH CONTROL DISPUTED | False | By Leo Carney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/steps-to-take-when-fixing-or-replacing-house-shingles.html | STEPS TO TAKE WHEN FIXING OR REPLACING HOUSE SHINGLES | False | By Bernard Gladstone | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/duane-marie-george-wed.html | Duane Marie George Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/psychology-and-law-an-experimental-marriage.html | PSYCHOLOGY AND LAW: AN EXPERIMENTAL MARRIAGE | False | By Tamar Lewin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/susan-joyce-pianist-in-schumann-s-fantasy.html | Susan Joyce, Pianist, In Schumann's Fantasy | False | By Allen Hughes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/the-gehry-style.html | THE GEHRY STYLE | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/l-a-tightening-vise-134864.html | A Tightening Vise | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/kathy-whitworyh-takes-lead-on-137.html | KATHY WHITWORYH TAKES LEAD ON 137 | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/oncefashionable-resort-is-only-a-memory-now.html | ONCE-FASHIONABLE RESORT IS ONLY A MEMORY NOW | False | By Robert J. Salgado | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/stress-on-the-budget-and-the-process.html | STRESS ON THE BUDGET AND THE PROCESS | False | By Martin Tolchin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/limiting-round-the-clock-noise.html | LIMITING ROUND-THE-CLOCK NOISE | False | By George W. Goodman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/lauren-r-place-cm-young-wed.html | Lauren R. Place, C.M. Young Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/guyanese-reports-venezuela-called-home-its-ambassador.html | Guyanese Reports Venezuela Called Home Its Ambassador | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/l-yogurt-142693.html | YOGURT | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/style-and-fast-feet-create-a-championship-team.html | STYLE AND FAST FEET CREATE A CHAMPIONSHIP TEAM | False | By Rosemary Breslin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/music-debuts-in-review-from-los-angeles-vocal-arts-ensemble.html | MUSIC: DEBUTS IN REVIEW; From Los Angeles, Vocal Arts Ensemble | False | By Theodore W. Libbey Jr | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/hartford-park-to-be-improved.html | HARTFORD PARK TO BE IMPROVED | False | By Dick Davies | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/design.html | DESIGN | False | By Marilyn Bethany | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-people-worthy-turning-pro.html | SPORTS PEOPLE; Worthy Turning Pro | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/investing-betting-the-store-on-another-tagamet.html | INVESTING; BETTING THE STORE ON ANOTHER TAGAMET | False | By Phillip H. Wiggins | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/critics-choices-141231.html | CRITICS' CHOICES | False | By Robert Palmer | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/l-home-financing-142613.html | Home Financing | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/caroline-astrid-bruzelius-is-married.html | Caroline Astrid Bruzelius Is Married | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/dedication-ceremonies-today-for-judacia-museum-in-bronx.html | DEDICATION CEREMONIES TODAY FOR JUDACIA MUSEUM IN BRONX | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/mark-mariscal-to-wed-lori-zabar-in-october.html | Mark Mariscal to Wed Lori Zabar in October | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/photography-view-decarava-a-highly-personal-view-of-the-world.html | PHOTOGRAPHY VIEW; DECARAVA--A HIGHLY PERSONAL VIEW OF THE WORLD | False | By Andy Grundberg | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/other-business-more-on-rustling-and-merrill-s-thundering-herd.html | OTHER BUSINESS; MORE ON RUSTLING AND MERRILL'S THUNDERING HERD | False | By Susan C. Faludi | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/critics-choices-141234.html | CRITICS' CHOICES | False | By Andy Grundberg | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/campuses-prepare-for-commencement.html | CAMPUSES PREPARE FOR COMMENCEMENT | False | By Gene Rondinaro | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/attacks-on-federal-courts-could-shift-historic-roles-courts-on-trial.html | ATTACKS ON FEDERAL COURTS COULD SHIFT HISTORIC ROLES; Courts on Trial | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/reagan-praises-armed-forces.html | REAGAN PRAISES ARMED FORCES | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-pretoria-s-plan-satisfies-few.html | The World in Summary; Pretoria's Plan Satisfies Few | False | By Barbara Slavin and Milt Freudenheim | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/mubarak-urges-nurturing-of-democracy.html | MUBARAK URGES NURTURING OF DEMOCRACY | False | By William E. Farrell, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/rating-compounds-michigan-troubles.html | RATING COMPOUNDS MICHIGAN TROUBLES | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/lise-anne-pfeiffer-fiancee-of-andrew-m-chapman.html | Lise Anne Pfeiffer Fiancee Of Andrew M. Chapman | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/charting-the-cruises.html | CHARTING THE CRUISES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/lisa-lamont-plans-wedding.html | Lisa Lamont Plans Wedding | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/a-s-halt-yankees-streak.html | A'S HALT YANKEES' STREAK | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/antiques-rubenstein-on-a-roll-its-a-player-piano.html | ANTIQUES; RUBENSTEIN ON A ROLL: IT'S A PLAYER PIANO | False | By Carolyn Darrow | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/joan-diamond-affianced.html | Joan Diamond Affianced | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-anti-dumping-drive.html | ENVIRONEWS; Anti-Dumping Drive | False | By Leo H. Carney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/summer-festivals-in-the-united-states-and-canada.html | SUMMER FESTIVALS IN THE UNITED STATES AND CANADA | False | By Raymond Ericson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/miss-rush-wins-title.html | Miss Rush Wins Title | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/entreaty-in-versailles-the-west-will-press-reagn-for-action-on-economy.html | ENTREATY IN VERSAILLES; THE WEST WILL PRESS REAGAN FOR ACTION ON ECONOMY | False | By Steven R. Weisman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/a-new-center-for-the-girl-scouts.html | A NEW CENTER FOR THE GIRL SCOUTS | True | By Rhoda M. Gilinsky | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/seduced-and-abandoned-by-nyc.html | SEDUCED AND ABANDONED BY N.Y.C. | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/chess-gambling-on-gambits.html | CHESS; GAMBLING ON GAMBITS | False | By Robert Byrne | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/c-no-headline-141147.html | No Headline | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/major-news-in-summary-decision-day-on-falklands-seems-at-hand.html | Major News in Summary; Decision Day On Falklands Seems at Hand | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/hoboken-groups-join-to-fight-arson.html | HOBOKEN GROUPS JOIN TO FIGHT ARSON | False | By Robert Diamond | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/ivan-lendl-battles-to-be-number-one.html | IVAN LENDL BATTLES TO BE NUMBER ONE | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/anne-holloway-christopher-d-greene-to-be-wed.html | Anne Holloway, Christopher D. Greene to Be Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/german-ancestry-leads-list-in-a-survey-of-us-ethnicity.html | GERMAN ANCESTRY LEADS LIST IN A SURVEY OF U.S. ETHNICITY | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/morals-without-preaching-goals-of-two-plays.html | 'MORALS WITHOUT PREACHING GOALS OF TWO PLAYS | False | By Betsy Brown | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/reading-and-writing-on-suicide.html | READING AND WRITING; ON SUICIDE | False | By Anatole Broyard | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/uconn-seeks-sports-funds.html | UCONN SEEKS SPORTS FUNDS | False | By John Cavanaugh | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/turner-broadcasting-reports-5.3-million-loss-in-quarter.html | Turner Broadcasting Reports $5.3 Million Loss in Quarter | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-saddam-hussein-in-big-trouble.html | The World in Summary; Saddam Hussein In Big Trouble | False | By Barbara Slavin and Milt Freudenheim | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-141171.html | Around the Nation | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/an-appreciation-of-nature-takes-wing.html | AN APPRECIATION OF NATURE TAKES WING | True | By Kathleen Daley | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-footnotes-to-exhibition-on-jewish-pioneers-128943.html | Footnotes to Exhibition On Jewish Pioneers | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/mortgage-banker-trying-to-stem-fannie-mae-s-losses.html | MORTGAGE BANKER; TRYING TO STEM FANNIE MAE'S LOSSES | False | By Clyde H. Farnsworth | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/the-week-in-business-sales-of-big-3-auto-makers-rise-20.6.html | THE WEEK IN BUSINESS; SALES OF BIG 3 AUTO MAKERS RISE 20.6% | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/l-shame-ma-bell-140196.html | Shame, Ma Bell | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/westchester-journal-134332.html | WESTCHESTER JOURNAL | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/on-choosing-the-right-flowers-for-special-places.html | ON CHOOSING THE RIGHT FLOWERS FOR SPECIAL PLACES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/youngblood-homer-carries-mets-6-to-4.html | YOUNGBLOOD HOMER CARRIES METS, 6 TO 4 | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/l-italy-142623.html | ITALY | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/liu-st-john-s-beaten.html | L.I.U., ST. JOHN'S BEATEN | False | By Al Harvin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/us-warns-europe-on-military-needs.html | U.S. WARNS EUROPE ON MILITARY NEEDS | False | By Richard Halloran, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/why-do-people-learn-so-little-from-the-past.html | WHY DO PEOPLE LEARN SO LITTLE FROM THE PAST? | False | By Steve Margeotes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/visiting-etruscan-hill-towns.html | VISITING ETRUSCAN HILL TOWNS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/on-welfare-or-working-poor-is-poor.html | ON WELFARE OR WORKING, POOR IS POOR | False | By Robert Pear | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-wetlands-dispute.html | ENVIRONEWS; Wetlands Dispute | False | By Leo H. Carney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/elizabeth-giovine-married.html | Elizabeth Giovine Married | False | | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/stage-welfare-hotel-and-six-o-clock-boys.html | STAGE: WELFARE HOTEL AND 'SIX O'CLOCK BOYS' | False | By John Corry | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/citizens-activism-gaining-in-nation.html | CITIZENS' ACTIVISM GAINING IN NATION | False | By John Herbers, Special To The New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/dining-out-when-a-nice-view-isn-t-enough.html | DINING OUT; WHEN A NICE VIEW ISN'T ENOUGH | False | By Patricia Brooks | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cos-cob-power-station-is-named-an-engineering-landmark.html | COS COB POWER STATION IS NAMED AN ENGINEERING LANDMARK | False | By John B. O'Mahoney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/index-international.html | Index; International | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-remembering-jackie-robinson-140298.html | Remembering Jackie Robinson | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/q-question-there-any-potential-health-hazard-traveling-through-seveso-italy-town.html | Q and A; Question:Is there any potential health hazard from traveling through Seveso, Italy, the town that was contaminated with the highly toxic chemical dioxin TCDD? The highway from Italy to Switzerland passes directly through Zone A of the contaminated fenced-off area in Seveso. - C.P., Roslyn, N.Y.; Answer:Thomas Whiteside - author of "The Pendulum and the Toxic Cloud," a review of the problems of the herbicide 2,4,5-T and associated dioxin contaminant - says: "The levels of the extremely toxic TCDD dioxin in the soil of the most heavily contaminated, and fenced-off, section of Seveso are not much lower than they were on the day of the 1976 accident that caused a toxic cloud to descend on the area. Although constant streams of traffic along the Milan-Como autostrada, which runs by this section, undoubtedly have helped sweep dioxin-contaminated particles about, it seems reasonable to say that any health risks to tourist | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/mx-deadline-raises-host-of-questions.html | MX DEADLINE RAISES HOST OF QUESTIONS | False | By Bernard Weinraub | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-quiz-answers.html | Sports Quiz Answers | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/oneshare-stockholder-tilts-at-utility.html | ONE-SHARE STOCKHOLDER TILTS AT UTILITY | False | By Judith Hoopes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/betsy-werthan-to-be-june-bride.html | Betsy Werthan To Be June Bride | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/in-age-of-technology-the-three-r-s-are-not-enough.html | IN AGE OF TECHNOLOGY, THE THREE R'S ARE NOT ENOUGH | False | By Philip M. Boffey | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/susan-blizzard-is-bride-of-dr-david-r-halleran.html | Susan Blizzard Is Bride of Dr. David R. Halleran | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/record-attendance-at-fair.html | Record Attendance at Fair | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/gallup-poll-has-kennedy-leading-democrats.html | GALLUP POLL HAS KENNEDY LEADING DEMOCRATS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/jazz-families-bridge-the-generation-gap.html | JAZZ FAMILIES BRIDGE THE GENERATION GAP | False | By Robert Palmer | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/gratification-triumphs-in-the-roseben.html | GRATIFICATION TRIUMPHS IN THE ROSEBEN | False | By Michael Strauss | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/aftermath-of-blast-still-feltt-in-bergen.html | AFTERMATH OF BLAST STILL FELTT IN BERGEN | False | By Albert J. Parisi | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/l-capital-principles-140213.html | Capital Principles | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/candidates-for-governor-offer-views-gerald-labriola-question-1.html | CANDIDATES FOR GOVERNOR OFFER VIEWS; GERALD LABRIOLA QUESTION 1 | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/despite-costs-enrollment-is-climbing-at-private-day-schools.html | DESPITE COSTS, ENROLLMENT IS CLIMBING AT PRIVATE DAY SCHOOLS | False | By Tessa Melvin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-a-special-sense-of-mission-145142.html | 'A Special Sense Of Mission' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/how-militant-feminists-are-killing-the-era.html | HOW MILITANT FEMINISTS ARE KILLING THE E.R.A. | False | By Grace O.dermody | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/varsity-patrol-keeps-peace-at-miami-school.html | VARSITY PATROL KEEPS PEACE AT MIAMI SCHOOL | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/dining-out-greek-surprise-north-of-the-border.html | DINING OUT; GREEK SURPRISE NORTH OF THE BORDER | False | By Anne Semmes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/business-conditions-gasoline-decline-slows.html | BUSINESS CONDITIONS; GASOLINE DECLINE SLOWS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/magna-foundation-plans-concert-series.html | Magna Foundation Plans Concert Series | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/sounds-of-expansion-join-the-booms-at-picatinny-arsenal.html | SOUNDS OF EXPANSION JOIN THE 'BOOMS' AT PICATINNY ARSENAL | False | By Patricia Squires | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/postings-the-gavel-rises.html | Postings; THE GAVEL RISES | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/obituaries/m-harvey-taylor-gop-leader.html | M. HARVEY TAYLOR, G.O.P. LEADER | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141226.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/television-week-141231.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-a-reminder-the-environment-is-international.html | Ideas & Trends in Summary; A Reminder: The Environment Is International | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/siberian-crane-hatched.html | Siberian Crane Hatched | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/haig-reports-gain-in-his-greek-talks-on-all-key-issues.html | HAIG REPORTS GAIN IN HIS GREEK TALKS ON ALL KEY ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/movies/best-films-on-tv-142695.html | Best Films on TV | False | By Howard Thompson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/major-news-in-summary-graham-likes-what-he-sees.html | Major News in Summary; Graham Likes What He Sees | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-fbi-arrests-5-seamen-after-boarding-freighter.html | Around the Nation; F.B.I. Arrests 5 Seamen After Boarding Freighter | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-venus-casts-a-long-shadow.html | Ideas & Trends in Summary; Venus Casts A Long Shadow | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-region-in-summary-felonious-mayor-tests-the-law-in-union-city.html | The Region in Summary; Felonious Mayor Tests the Law In Union City | False | By Carlyle C. Douglas and Richard Levine | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/theater-wielopole-in-us-premiere.html | THEATER: 'WIELOPOLE' IN U.S. PREMIERE | False | By Mel Gussow | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/selling-a-co-op-without-a-broker.html | SELLING A CO-OP WITHOUT A BROKER | False | By Ari L Goldman | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/elizabeth-walton-daniel-koob-wed.html | Elizabeth Walton, Daniel Koob Wed | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/aloma-s-ruler-wins-preakness.html | ALOMA'S RULER WINS PREAKNESS | False | By Steven Crist, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/bridge-the-profit-motive.html | BRIDGE; THE PROFIT MOTIVE | False | By Alan Truscott | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/if-you-re-thinking-of-living-in-carnegie-hill.html | IF YOU'RE THINKING OF LIVING IN: CARNEGIE HILL | False | By Ruth Robinson | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/drinking-age-math.html | Drinking Age Math | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/the-world-in-summary-fresh-polish-protests-defy-martial-law.html | The World in Summary; Fresh Polish Protests Defy Martial Law | False | By Barbara Slavin and Milt Freudenheim | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/a-placid-paseo-in-san-miguel.html | A PLACID PASEO IN SAN MIGUEL | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/weekinreview/ideas-trends-in-summary-pope-escapes-another-attack.html | Ideas & Trends in Summary; Pope Escapes Another Attack | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/by-theodore-w-libbey-jr-joan-wilkerson-mezzo-stresses-19th-century.html | By Theodore W. Libbey Jr.; Joan Wilkerson, Mezzo, Stresses 19th Century | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/common-market-holds-off-on-extending-its-sanctions.html | COMMON MARKET HOLDS OFF ON EXTENDING ITS SANCTIONS | False | By Steven Rattner, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/cable-tv-takes-theatrical-turn.html | CABLE TV TAKES THEATRICAL TURN | False | By Alvin Klein | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/amritraj-defeats-lendl-in-japan-by-7-6-3-6-7-5.html | Amritraj Defeats Lendl In Japan by 7-6, 3-6, 7-5 | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/john-perkins-jr-miss-doremus-will-be-married.html | John Perkins Jr., Miss Doremus Will Be Married | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/karen-gerber-affianced.html | Karen Gerber Affianced | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/planning-for-the-worst.html | PLANNING FOR THE WORST | False | By Matthew L. Wald | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/a-freshman-view-of-the-assembly.html | A FRESHMAN VIEW OF THE ASSEMBLY | False | By Edward K. Gill | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/postings-luring-shoppers.html | Postings; LURING SHOPPERS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/on-the-nurturing-of-the-playwright-141148.html | ON THE NURTURING OF THE PLAYWRIGHT | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/il-duce-as-a-pover-uomo.html | IL DUCE AS A POVER' UOMO | False | By H. Stuart Hughes | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/nova-scotia-s-charms-for-campers.html | NOVA SCOTIA'S CHARMS FOR CAMPERS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/3-millionaires-to-play-in-charity-lpga-tournament.html | 3 'MILLIONAIRES TO PLAY IN CHARITY L.P.G.A. TOURNAMENT | False | By Michael Strauss | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/katharine-foote-bride-of-richard-j-howland.html | Katharine Foote Bride Of Richard J. Howland | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/l-interns-suggested-as-class-aides-145144.html | Interns Suggested As Class Aides | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/l-combat-deaths-139940.html | Combat Deaths | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/speaking-personally-is-there-intelligent-life-on-earth.html | SPEAKING PERSONALLY; IS THERE INTELLIGENT LIFE ON EARTH? | False | By Jacqueline Shaheen | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/books/a-short-rich-and-tortured-life.html | A SHORT, RICH AND TORTURED LIFE | False | By Arthur A. Cohen | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/piano-recital-feder-and-elisha-gilgore.html | PIANO RECITAL: FEDER AND ELISHA GILGORE | False | By Edward Rothstein | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/how-players-are-ranked.html | HOW PLAYERS ARE RANKED | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/the-lessons-that-one-boxer-learned-from-injury.html | THE LESSONS THAT ONE BOXER LEARNED FROM INJURY | False | By Harold Weston Jr. | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/anthony-dale-to-wed-katherine-b-michael.html | Anthony Dale to Wed Katherine B. Michael | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/ex-columbia-u-doctor-charged-with-larceny.html | Ex-Columbia U. Doctor Charged With Larceny | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/julia-moran-is-the-bride-of-art-dealer.html | Julia Moran, Is the Bride Of Art Dealer | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/reagan-favors-unadjusted-figures-on-jobless.html | REAGAN FAVORS UNADJUSTED FIGURES ON JOBLESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/the-week-in-business-braniff-s-clipped-wings.html | THE WEEK IN BUSINESS; BRANIFF'S CLIPPED WINGS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/environews-refuge-adds-acreage.html | ENVIRONEWS; Refuge Adds Acreage | False | By Leo H. Carney | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-guide-cyclists-to-vie.html | NEW JERSEY GUIDE; CYCLISTS TO VIE | False | By Frank Emblen | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/candidates-for-governor-offer-views.html | CANDIDATES FOR GOVERNOR OFFER VIEWS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/darcy-joy-rudder-married-to-bradford-b-griswold.html | Darcy Joy Rudder Married To Bradford B. Griswold | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/opinion/l-the-day-a-pope-gave-away-the-falklands-137797.html | THE DAY A POPE GAVE AWAY THE FALKLANDS | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/critics-choices-141238.html | CRITIC'S CHOICES | False | By Anna Kisselgoff | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/the-house-that-jack-built.html | THE HOUSE THAT JACK BUILT | False | By Ruth Katz | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/movies/film-view-missing-the-many-moods-of-the-durable-billy-wilder.html | FILM VIEW; MISSING THE MANY MOODS OF THE DURABLE BILLY WILDER | False | By Janet Maslin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/events-calendar.html | Events Calendar | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/art-trenton-elegant-yet-humane-space.html | ART; TRENTON: ELEGANT, YET HUMANE, SPACE | False | By John Caldwell | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/rebels-say-an-ethiopian-offensive-has-stalled.html | REBELS SAY AN ETHIOPIAN OFFENSIVE HAS STALLED | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/realestate/l-call-for-incentives-142612.html | Call for Incentives | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/dance-view-limning-the-role-of-the-black-dancer-in-america.html | DANCE VIEW; LIMNING THE ROLE OF THE BLACK DANCER IN AMERICA | False | By Anna Kisselgoff | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/business/personal-finance-the-zip-in-zero-coupon-bonds.html | PERSONAL FINANCE; THE ZIP IN ZERO-COUPON BONDS | False | By Deborah Rankin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/jobless-rate-laid-to-welfare-rules.html | JOBLESS RATE LAID TO WELFARE RULES | False | By Robert Pear, Special To the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/8-chinese-menus-to-choose-from.html | 8 CHINESE MENUS TO CHOOSE FROM | False | By Florence Fabricant | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/theater/l-on-the-nurturing-of-the-playwright-new-york-city-to-the-editor-129619.html | ON THE NURTURING OF THE PLAYWRIGHT; New York City To the Editor:$ | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/new-jersey-journal-131593.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/moon-tax-case-jury-recesses-for-weekend.html | Moon Tax Case Jury Recesses for Weekend | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/on-breaking-laws-not-rules.html | ON BREAKING LAWS, NOT RULES | False | By Alan Jay Weiss | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/2-relays-won-by-jefferson.html | 2 Relays Won by Jefferson | False | Special to the New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-no-headline-140308.html | No Headline | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/76ers-lead-2-1-archibald-hurt.html | 76ERS LEAD, 2-1; ARCHIBALD HURT | False | By Sam Goldaper, Special To the New York Times | 1982-05-19 | TX 970653 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/world/mideast-s-balance-held-endangered.html | MIDEAST'S BALANCE HELD ENDANGERED | False | By Henry Tanner, Special to The New York Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/sports/sports-of-the-times-hartack-goes-to-whip-again.html | Sports of The Times; Hartack Goes to Whip Again | False | DAVE ANDERSONBy Sports of the Times | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/travel/spring-on-the-strawberry-trail.html | SPRING ON THE STRAWBERRY TRAIL | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/arts/edward-villella-directing-dance-for-tv-can-be-terrifying.html | EDWARD VILLELLA: 'DIRECTING DANCE FOR TV CAN BE TERRIFYING' | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/island-makes-gains-as-host-to-meetings.html | ISLAND MAKES GAINS AS HOST TO MEETINGS | False | By Ann Rauma | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/movies/they-turned-old-movies-into-a-timely-film-about-nuclear-war.html | THEY TURNED OLD MOVIES INTO A TIMELY FILM ABOUT NUCLEAR WAR | False | By Robin Herman | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/style/william-donald-noel-to-wed-ann-mcclure.html | William Donald Noel To Wed Ann McClure | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/growth-workshop-attracting-singles.html | GROWTH WORKSHOP ATTRACTING SINGLES | False | By Judy Glass, Plainview | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/archives/abused-women-perceptions-versus-reality.html | ABUSED WOMEN: PERCEPTIONS VERSUS REALITY | True | By Virginia Franklin | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/us/around-the-nation-amtrak-tunnel-closed-because-of-safety-fears.html | Around the Nation; Amtrak Tunnel Closed Because of Safety Fears | False | AP | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/magazine/l-the-rebecca-west-profile-140319.html | The Rebecca West Profile | False | | 1982-05-19 | TX 970653 | | |
| 1982-05-16 | 1982-05-16 | https://www.nytimes.com/1982/05/16/nyregion/women-in-victorian-terms-at-yale-center.html | WOMEN, IN VICTORIAN TERMS, AT YALE CENTER | False | By Vivien Raynor | 1982-05-19 | TX 970653 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-big-league-material.html | SPORTS WORLD SPECIALS; Big-League Material | False | By Thomas Rogers | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/sailor-slain-and-3-wounded-by-gunfire-in-puerto-rico.html | SAILOR SLAIN AND 3 WOUNDED BY GUNFIRE IN PUERTO RICO | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/delta-appeal-to-cab.html | Delta Appeal to C.A.B. | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/xerox-new-chief-s-challenge.html | XEROX: NEW CHIEF'S CHALLENGE | False | By Andrew Pollack | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/senior-at-princeton-disciplined-for-plagiarism-sues-for-libel.html | SENIOR AT PRINCETON, DISCIPLINED FOR 'PLAGIARISM,' SUES FOR LIBEL | False | By Dena Kleiman, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/quotation-of-the-day-142735.html | QUOTATION OF THE DAY | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/kathy-withworth-back-on-her-game.html | KATHY WITHWORTH: BACK ON HER GAME | False | By Kent Hannon | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-digest-monday-may-17-1982-international.html | BUSINESS DIGEST; MONDAY, MAY 17, 1982; International | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/common-market-delays-vote-to-retain-argentine-boycott.html | COMMON MARKET DELAYS VOTE TO RETAIN ARGENTINE BOYCOTT | False | By Steven Rattner, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/british-attack-twere-well-it-were-done-quickly-military-analysis.html | BRITISH ATTACK: 'TWERE WELL IT WERE DONE QUICKLY'; Military Analysis | False | By Drew Middleton, Special to The New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-a-royal-concertgoer.html | NOTES ON PEOPLE; A Royal Concertgoer | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/wrigley-reasserts-itself-in-gum-market.html | WRIGLEY REASSERTS ITSELF IN GUM MARKET | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/rulings-on-school-integration-key-target-for-conservatives.html | RULINGS ON SCHOOL INTEGRATION KEY TARGET FOR CONSERVATIVES | False | By Dudley Clendinen | 1982-05-19 | TX 902437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/ballet-miss-gregory-and-miss-jaffe-in-giselle.html | BALLET: MISS GREGORY AND MISS JAFFE IN 'GISELLE' | False | By Anna Kisselgoff | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/seton-hall-winner-15-0.html | SETON HALL WINNER, 15-0 | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/obituaries/william-sheridan-46-mta-board-member.html | William Sheridan, 46, M.T.A. Board Member | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/quotations-of-the-day-142733.html | Quotations of the Day | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/60-second-debate.html | 60-Second Debate | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/fire-destroys-8-businesses.html | Fire Destroys 8 Businesses | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/lakers-party-starts-at-6-am.html | LAKERS PARTY STARTS AT 6 A.M. | False | By Roy S. Johnson, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/mission-in-moscow-news-analysis.html | MISSION IN MOSCOW; News Analysis | False | By Charles Austin | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/briefing-142432.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/kathy-whitworth-wins-83d-a-record.html | KATHY WHITWORTH WINS 83D, A RECORD | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/man-in-the-news-police-chief-on-defensive.html | MAN IN THE NEWS; POLICE CHIEF ON DEFENSIVE | False | By Robert Lindsey, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/queens-trackmen-capture-title.html | Queens Trackmen Capture Title | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-people-chief-of-corinthian-tv-to-start-new-company.html | BUSINESS PEOPLE; CHIEF OF CORINTHIAN TV TO START NEW COMPANY | False | By Daniel F. Cuff | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/sandra-elaine-breisacher-wed-to-van-david-lessig.html | Sandra Elaine Breisacher Wed to Van David Lessig | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/symposium-sees-ways-apes-resemble-humans.html | SYMPOSIUM SEES WAYS APES RESEMBLE HUMANS | False | By Susan Chira | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/movies/super-fuzz-and-borgnine.html | 'SUPER FUZZ' AND BORGNINE | False | By Herbert Mitgang | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/l-pennsylvania-s-new-weapon-against-crime-137943.html | PENNSYLVANIA'S NEW WEAPON AGAINST CRIME | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/transactions-142558.html | Transactions | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/movies/what-movies-will-be-the-big-winners-this-summer.html | WHAT MOVIES WILL BE THE BIG WINNERS THIS SUMMER? | False | By Aljean Harmetz | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/pretoria-s-rule-sharing-plan-ambiguity-abounds-news-analysis.html | PRETORIA'S RULE-SHARING PLAN: AMBIGUITY ABOUNDS; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/yonkers-marathon-is-won-by-hall.html | Yonkers Marathon Is Won by Hall | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/l-villainous-demography-141346.html | VILLAINOUS DEMOGRAPHY | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/argentine-leader-seeks-to-soften-junta-s-image.html | ARGENTINE LEADER SEEKS TO SOFTEN JUNTA'S IMAGE | False | By James M. Markham, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-stamp-of-clemente.html | SPORTS WORLD SPECIALS; Stamp of Clemente | False | By Thomas Rogers | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-people-new-president-of-lane-is-not-one-of-the-family.html | BUSINESS PEOPLE; NEW PRESIDENT OF LANE IS NOT ONE OF THE FAMILY | False | By Daniel F. Cuff | 1982-05-19 | TX 902437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/obituaries/remunda-cadoux.html | REMUNDA CADOUX | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/braniff-dead-chairman-says.html | 'Braniff' Dead, Chairman Says | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-first-lady-returns.html | NOTES ON PEOPLE; 'First Lady' Returns | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/us-embassy-in-argentina-denies-it-is-seeking-to-undermine-junta.html | U.S. EMBASSY IN ARGENTINA DENIES IT IS SEEKING TO UNDERMINE JUNTA | False | By Edward Schumacher, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/reporter-s-notebook-high-cost-of-hinckley-trial.html | REPORTER'S NOTEBOOK: HIGH COST OF HINCKLEY TRIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/tv-bbc-s-troilus-and-cressida.html | TV: BBC'S 'TROILUS AND CRESSIDA' | False | By John J. O'Connor | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/arrows-tie-series-with-steamers.html | Arrows Tie Series With Steamers | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/pope-says-falkland-fighting-puts-his-british-trip-in-doubt.html | POPE SAYS FALKLAND FIGHTING PUTS HIS BRITISH TRIP IN DOUBT | False | By Henry Kamm, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/around-the-nation-concrete-pads-suspect-in-fatal-bridge-collapse.html | AROUND THE NATION; Concrete Pads Suspect In Fatal Bridge Collapse | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/bill-aimed-at-closing-tax-gap.html | BILL AIMED AT CLOSING 'TAX GAP' | False | By Edward Cowan, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/dernier-leads-phils-victory.html | DERNIER LEADS PHILS' VICTORY | False | By Thomas Rogers | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/candidate-of-ruling-party-claims-victory-in-the-dominican-election.html | CANDIDATE OF RULING PARTY CLAIMS VICTORY IN THE DOMINICAN ELECTION | False | By Richard J. Meislin, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/harvester-is-rebuffed.html | Harvester Is Rebuffed | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/us-recruited-nazis-for-intelligence-work-investigator-says.html | U.S. RECRUITED NAZIS FOR INTELLIGENCE WORK, INVESTIGATOR SAYS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/robert-d-stuchiner-weds-deborah-ellen-kurtzberg.html | Robert D. Stuchiner Weds Deborah Ellen Kurtzberg | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/the-city-off-duty-officer-shot-in-leg-on-ind.html | THE CITY; Off-Duty Officer Shot in Leg on IND | False | By United Press International | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/playing-careers-of-the-managers.html | Playing Careers Of the Managers | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/yale-varsity-eight-wins.html | Yale Varsity Eight Wins | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/howard-jay-forman-marries-marjorie-katz.html | Howard Jay Forman Marries Marjorie Katz | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/books/books-of-the-times-141449.html | Books Of The Times | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/valuable-to-hockey.html | Valuable To Hockey | False | George Vecsey | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-people-former-turkish-president-feted-100th-birthday-fete-istanbul.html | NOTES ON PEOPLE; Former Turkish President Feted on 100th Birthday; Fete in Istanbul | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/asian-lender-faces-a-cut-in-donations.html | ASIAN LENDER FACES A CUT IN DONATIONS | False | By Pamela G. Hollie, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/menachem-sharon-well-no.html | MENACHEM SHARON? WELL, NO. | False | By Amos Perlmutter | 1982-05-19 | TX 902437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/oratorio-erotokritos-by-tsontakis.html | ORATORIO: 'EROTOKRITOS' BY TSONTAKIS | False | By Theodore W. Libbey Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/norma-j-ronson-nurse-wed-to-dr-james-koppel.html | Norma J. Ronson, Nurse, Wed to Dr. James Koppel | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/chamber-recital-rosewood-quintet.html | CHAMBER RECITAL: ROSEWOOD QUINTET | False | By Bernard Holland | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/yet-again-school-prayer.html | YET AGAIN, SCHOOL PRAYER | False | By Yale Kamisar | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/clothing-as-architecture-at-mit.html | CLOTHING AS ARCHITECTURE AT M.I.T. | False | By John Duka, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-bogey-on-out.html | SPORTS WORLD SPECIALS; Bogey On Out | False | By Thomas Rogers | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/focus-on-us-population-rise-remains-in-the-sun-belt-area.html | FOCUS ON U.S. POPULATION RISE REMAINS IN THE SUN BELT AREA | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/hillary-jane-linsky-bride-of-alan-harvie-hudesman.html | Hillary Jane Linsky Bride Of Alan Harvie Hudesman | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/tensions-are-easing-for-opec.html | TENSIONS ARE EASING FOR OPEC | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/abroad-home-eyeless-gaza-1-boston-may-16-while-israel-march-wrote-about-tendency.html | ABROAD AT HOME; EYELESS IN GAZA (1); BOSTON, May 16 -While in Israel in March I wrote about the tendency of Israelis to avert their eyes from the unpleasant realities of military rule in the occupied West Bank and Gaza. Half the column was devoted to the military government's practice of banning certain books in the territories - a matter that had first been discussed in the Tel Aviv University literary quarterly by Ory Bernstein, an Israeli poet, lawyer and businessman, and had then been taken up by Amos Elon, columnist for the newspaper Haaretz. | False | By Anthony Lewis | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/britain-reports-strafing-2-ships-issues-a-warning.html | BRITAIN REPORTS STRAFING 2 SHIPS; ISSUES A WARNING | False | By William Borders, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/moroccan-vows-to-stay-nonaligned.html | MOROCCAN VOWS TO STAY NONALIGNED | False | By Pranay B. Gupte, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/theater/theater-patti-lupone-in-mamet-s-the-woods.html | THEATER: PATTI LUPONE IN MAMET'S 'THE WOODS' | False | By Frank Rich | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/lobbyists-seek-to-mold-presidential-race.html | LOBBYISTS SEEK TO MOLD PRESIDENTIAL RACE | False | By Phil Gailey, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/relationships-the-issue-of-office-romances.html | RELATIONSHIPS; THE ISSUE OF OFFICE ROMANCES | False | By Georgia Dullea | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/l-einstein-s-warning-for-the-nuclear-age-137945.html | EINSTEIN'S WARNING FOR THE NUCLEAR AGE | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/lewis-jumps-28-3.html | Lewis Jumps 28-3 | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/campus-activities-focus-on-student-loans-issue.html | CAMPUS ACTIVITIES FOCUS ON STUDENT LOANS ISSUE | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/space-shots-no-tariff-bill.html | Space Shots' No-Tariff' Bill | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/l-protecting-the-adoption-triangle-141350.html | PROTECTING THE ADOPTION TRIANGLE | False | | 1982-05-19 | TX 902437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/market-place-proxy-war-tacticians.html | Market Place; Proxy War Tacticians | False | By Robert J. Cole | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/fed-policy-meeting-awaited.html | FED POLICY MEETING AWAITED | False | By Michael Quint | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/teamster-chief-recalling-early-days-defends-union-as-best-in-the-world.html | TEAMSTER CHIEF, RECALLING EARLY DAYS, DEFENDS UNION AS 'BEST IN THE WORLD' | False | By William Serrin, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/the-wrong-right-in-el-salvador.html | The Wrong Right in El Salvador | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-ddb-leaves-tourister-bags.html | ADVERTISING; D.D.B. Leaves Tourister Bags | False | By Philip H. Dougherty | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/volvo-diversifying-away-from-autos.html | VOLVO DIVERSIFYING AWAY FROM AUTOS | False | By John Vinocur, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/yankees-lose-7-6-a-s-series-is-split.html | YANKEES LOSE, 7-6; A'S SERIES IS SPLIT | False | By Joseph Durso, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/for-aloma-s-ruler-unexpected-victory.html | FOR ALOMA'S RULER, UNEXPECTED VICTORY | False | By Steven Crist, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/children-stage-nuclear-protest-in-central-park.html | CHILDREN STAGE NUCLEAR PROTEST IN CENTRAL PARK | False | By Robin Herman | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/the-city-coalition-backs-cuomo-in-race.html | THE CITY; Coalition Backs Cuomo in Race | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/tiny-connecticut-town-in-a-big-housing-battle.html | TINY CONNECTICUT TOWN IN A BIG HOUSING BATTLE | False | By Samuel G. Freedman, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/essay-all-things-to-all-men.html | ESSAY; ALL THINGS TO ALL MEN | False | By William Safire | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/business-people-gulf-resources-foe-is-elusive-investor.html | BUSINESS PEOPLE; GULF RESOURCES FOE IS ELUSIVE INVESTOR | False | By Daniel F. Cuff | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/the-un-today-may-17-1982-general-assembly.html | The U.N. Today; May 17, 1982; GENERAL ASSEMBLY | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/red-sox-are-defeated-by-the-royals-5-0.html | RED SOX ARE DEFEATED BY THE ROYALS, 5-0 | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/a-new-lirr-train-on-summer-schedule.html | A New L.I.R.R. Train On Summer Schedule | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/bell-plans-credit-service.html | Bell Plans Credit Service | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/challenger-injured.html | Challenger Injured | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/at-love-canal-some-hope-to-start-over.html | AT LOVE CANAL, SOME HOPE TO START OVER | False | By Josh Barbanel, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/obituaries/louis-sachs.html | LOUIS SACHS | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/curran-will-formally-enter-governor-s-race-tomorrow.html | CURRAN WILL FORMALLY ENTER GOVERNOR'S RACE TOMORROW | False | By Maurice Carroll | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-bernstein-s-fall.html | NOTES ON PEOPLE; Bernstein's Fall | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/bridge-tournaments-get-tougher-with-experts-on-increase.html | Bridge: Tournaments Get Tougher With Experts on Increase | False | By Alan Truscott | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/news-summary-monday-17-1982.html | News Summary; MONDAY, 17, 1982 | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/hunt-in-debut-helps-cosmos-win-3-1.html | HUNT, IN DEBUT, HELPS COSMOS WIN, 3-1 | False | By Alex Yannis, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-ogilvy-mather-gets-norwegian-american.html | ADVERTISING; Ogilvy & Mather Gets Norwegian American | False | By Philip H. Dougherty | 1982-05-19 | TX 902437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/cable-concern-sets-changes.html | Cable Concern Sets Changes | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/executive-changes-141440.html | EXECUTIVE CHANGES | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/robbers-kill-3-patrons-at-queens-social-club.html | Robbers Kill 3 Patrons At Queens Social Club | False | By United Press International | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/mets-on-9-run-6th-rout-dodgers-13-4.html | METS, ON 9-RUN 6TH, ROUT DODGERS, 13-4 | False | By Jane Gross | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/sony-plans-a-personal-computer-by-susan-c-faludi.html | SONY PLANS A PERSONAL COMPUTER; BY SUSAN C. FALUDI | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/stylists-and-survivalists.html | STYLISTS AND SURVIVALISTS | False | By Murray Chass | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/obituaries/james-a-dullea.html | JAMES A. DULLEA | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/the-miserable-falklands-in-dispute-since-their-discovery.html | THE 'MISERABLE' FALKLANDS IN DISPUTE SINCE THEIR DISCOVERY | False | By Barbara Crossette, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/times-square-after-the-mall.html | Times Square After the Mall | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-steinbach-bros.html | SPORTS WORLD SPECIALS; Steinbach Bros. | False | By Thomas Rogers | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/76ers-beat-celtics-for-3-1-lead.html | 76ers Beat Celtics for 3-1 Lead | False | By Sam Goldaper, Special to The New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/nicklaus-wins-colonial-with-67-for-273.html | NICKLAUS WINS COLONIAL WITH 67 FOR 273 | False | By John Radosta, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/theater/cabaret-show-to-aid-symphony-space.html | Cabaret Show to Aid Symphony Space | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/advertising-billings-and-profits-depressed.html | Advertising Billings And Profits Depressed | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/l-black-americans-complaints-about-reagan-137941.html | BLACK AMERICANS' COMPLAINTS ABOUT REAGAN | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/ever-feisty-smith-still-prefers-a-beer.html | EVER-FEISTY SMITH STILL PREFERS A BEER | False | By James F. Clarity, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/production-by-opec-inches-up.html | PRODUCTION BY OPEC INCHES UP | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/around-the-nation-rise-in-thai-heroin-flow-into-chicago-reported.html | AROUND THE NATION; Rise in Thai Heroin Flow Into Chicago Reported | False | AP | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/islanders-sweep-canucks-for-3d-stanley-cup-in-row.html | ISLANDERS SWEEP CANUCKS FOR 3D STANLEY CUP IN ROW | False | By Parton Keese, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/the-city-jewelry-and-coins-stolen-at-2-hotels.html | THE CITY; Jewelry and Coins Stolen at 2 Hotels | False | By United Press International | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/build-housing-wreck-the-budget.html | Build Housing, Wreck the Budget | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/opinion/l-the-pushed-out-youth-no-one-wants-137942.html | THE 'PUSHED-OUT' YOUTH NO ONE WANTS | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/indy-drivers-eulogize-smiley.html | INDY DRIVERS EULOGIZE SMILEY | False | By Malcolm Moran, Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/sports-world-specials-a-silver-lining.html | SPORTS WORLD SPECIALS; A Silver Lining? | False | By Thomas Rogers | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/deng-backers-named-to-new-party-posts.html | DENG BACKERS NAMED TO NEW PARTY POSTS | False | By Christopher S. Wren, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/education-chief-says-state-faces-major-aid-loss.html | EDUCATION CHIEF SAYS STATE FACES MAJOR AID LOSS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-05-19 | TX 902437 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/us/philadelphia-mayor-in-trouble-over-minority-aid.html | PHILADELPHIA MAYOR IN TROUBLE OVER MINORITY AID | False | Special to the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/arts/folk-pop-the-roches.html | FOLK-POP: THE ROCHES | False | By Stephen Holden | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/for-finns-once-taboo-topics-emerge-into-open.html | FOR FINNS, ONCE-TABOO TOPICS EMERGE INTO OPEN | False | By John Vinocur, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/rivalries-undergo-change-since-durocher-dressen.html | RIVALRIES UNDERGO CHANGE SINCE DUROCHER-DRESSEN | False | By Murray Chass | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/attack-on-olmsted-arouses-furor.html | ATTACK ON OLMSTED AROUSES FUROR | False | By Deirdre Carmody | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/notes-on-people-jeb-stuart-magruder-is-offered-church-post.html | NOTES ON PEOPLE; Jeb Stuart Magruder Is Offered Church Post | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/movies/from-india-once-upon-a-time.html | FROM INDIA 'ONCE UPON A TIME' | False | By Vincent Canby | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/nyregion/general-motors-agress-to-repair-rear-bus-doors.html | GENERAL MOTORS AGREES TO REPAIR REAR BUS DOORS | False | By Ari L Goldman | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/emmeline-wexer-wed-to-robert-david-shlien.html | Emmeline Wexer Wed To Robert David Shlien | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/style/new-perspectives-on-father-and-his-role.html | NEW PERSPECTIVES ON FATHER AND HIS ROLE | False | By Glenn Collins | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/racings-new-kid-is-a-cowboy.html | Racing's New 'Kid' Is a Cowboy | False | DAVE ANDERSON | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/sports/outdoors-river-rafting-emerges-in-the-east.html | OUTDOORS: RIVER RAFTING EMERGES IN THE EAST | False | By William N. Wallace | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/commodities-futures-and-legal-questions.html | Commodities; Futures And Legal Questions | False | By H.j. Maidenberg | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/world/us-aides-expect-egypt-and-israel-to-resume-talks.html | U.S. AIDES EXPECT EGYPT AND ISRAEL TO RESUME TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/treasury-and-state-plan-issues.html | TREASURY AND STATE PLAN ISSUES | False | | 1982-05-19 | TX 902437 | | |
| 1982-05-17 | 1982-05-17 | https://www.nytimes.com/1982/05/17/business/washington-watch-visa-tensions-with-japan-washington.html | Washington Watch; Visa Tensions With Japan WASHINGTON | False | By Clyde H. Farnsworth | 1982-05-19 | TX 902437 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-people-a-racial-disagreement.html | SPORTS PEOPLE; A Racial Disagreement | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/nations-aim-to-stabilize-dollar-and-economics.html | NATIONS AIM TO STABILIZE DOLLAR AND ECONOMICS | False | By Paul Lewis, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/sun-nigeria-oil-deal.html | Sun-Nigeria Oil Deal | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/argentina-is-assured-on-short-term-debts.html | ARGENTINA IS ASSURED ON SHORT TERM DEBTS | False | By Robert J. Cole | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/nets-pursue-top-draft-choice.html | NETS PURSUE TOP DRAFT CHOICE | False | By Roy S. Johnson, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/stravinsky-archive-to-be-sold-to-ucla.html | Stravinsky Archive To Be Sold to U.C.L.A. | True | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/capacity-use-drops-to-71.1.html | CAPACITY USE DROPS TO 71.1% | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/paul-e-yergens-ex-publisher-of-house-beautiful-dies-at-65.html | Paul E. Yergens, Ex-Publisher Of House Beautiful, Dies at 65 | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/city-ballet-merrill-ashley-in-ballade.html | CITY BALLET: MERRILL ASHLEY IN 'BALLADE' | False | By Jennifer Dunning | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-the-praying-majority-143307.html | THE PRAYING MAJORITY | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/reporter-s-notebook-wall-to-wall-archeologists.html | REPORTER'S NOTEBOOK: 'WALL TO WALL ARCHEOLOGISTS' | False | By Walter Sullivan | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/services-bucking-the-slump.html | SERVICES: BUCKING THE SLUMP | False | By Karen W. Arenson | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/court-says-school-anti-bias-rules-cover-workers-as-well-as-pupils.html | COURT SAYS SCHOOL ANTI-BIAS RULES COVER WORKERS AS WELL AS PUPILS | False | BY Linda Greenhouse Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/hertz-profit-down-in-first-quarter.html | Hertz Profit Down In First Quarter | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/concert-joseph-conducts-american-philharmonic.html | CONCERT: JOSEPH CONDUCTS AMERICAN PHILHARMONIC | False | By Donal Henahan | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-people-burger-king-corp-replaces-chairman.html | BUSINESS PEOPLE; BURGER KING CORP. REPLACES CHAIRMAN | False | By Daniel F. Cuff | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/united-slashes-hawaii-fares.html | United Slashes Hawaii Fares | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/l-what-to-do-and-not-to-do-with-social-security-145319.html | WHAT TO DO, AND NOT TO DO, WITH SOCIAL SECURITY | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/books/books-of-the-times-143046.html | Books Of The Times | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-consort-of-viols-joins-corpus-sacbut-group.html | MUSIC NOTED IN BRIEF; Consort of Viols Joins Corpus & Sacbut Group | False | By Edward Rothstein | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-centennial-for-new-york-city-s-detective-bureau.html | NOTES ON PEOPLE; Centennial for New York City's Detective Bureau | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/new-phone-rates.html | New Phone Rates | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/reading-tea-leaves-china-soviet-detente.html | READING TEA LEAVES; CHINA-SOVIET DETENTE | False | By Allen S. Whiting | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/politics-courage-and-death.html | Politics, Courage and Death | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/adequate-notice-of-evictions-ordered.html | ADEQUATE NOTICE OF EVICTIONS ORDERED | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/economic-reporting-awards.html | Economic Reporting Awards | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-people-republic-airline-chief-cites-reasonable-fares.html | BUSINESS PEOPLE; Republic Airline Chief Cites Reasonable Fares | False | By Daniel F. Cuff | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/israelis-cautious-on-ties-to-africa.html | ISRAELIS CAUTIOUS ON TIES TO AFRICA | False | By David K. Shipler, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-y-chamber-symphony-joined-by-yo-yo-ma.html | MUSIC NOTED IN BRIEF; Y Chamber Symphony Joined by Yo-Yo Ma | False | By Bernard Holland | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/chrysler-to-raise-prices-of-luxury-cars-1-to-3.2.html | CHRYSLER TO RAISE PRICES OF LUXURY CARS 1 TO 3.2%$ | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/style/a-more-sedate-mood-in-furs.html | A MORE SEDATE MOOD IN FURS | False | By Angela Taylor | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/powerboat-racing-aoki-s-goal-again.html | Powerboat Racing Aoki's Goal Again | False | By Joanne A. Fishman | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/science-watch-the-sex-of-alligators.html | SCIENCE WATCH; The Sex of Alligators | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-people-cribbs-s-lament.html | SPORTS PEOPLE; Cribbs's Lament | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-presidential-prospect.html | NOTES ON PEOPLE; Presidential Prospect | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-doyle-s-first-account.html | ADVERTISING; Doyle's First Account | False | By Philip H. Dougherty | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-jefferson-s-preference-143308.html | JEFFERSON'S PREFERENCE | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/agencies-deny-slowing-an-inquiry-on-us-use-of-nazi-collaborators.html | AGENCIES DENY SLOWING AN INQUIRY ON U.S. USE OF NAZI COLLABORATORS | False | By Philip Taubman, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-voters-without-say-in-judicial-elections-143306.html | VOTERS WITHOUT SAY IN JUDICIAL ELECTIONS | False | | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/man-in-the-news-the-dominicans-choice.html | MAN IN THE NEWS; THE DOMINICAN'S CHOICE | False | By Richard J. Meislin, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/fred-m-saidy-75-co-author-of-books-and-stage-musicals.html | FRED M. SAIDY, 75; CO-AUTHOR OF BOOKS AND STAGE MUSICALS | False | By Carol Lawson | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/finance-briefs-143636.html | FINANCE BRIEFS | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/administration-bid-on-breeder-reactor-is-rejected-by-panel.html | ADMINISTRATION BID ON BREEDER REACTOR IS REJECTED BY PANEL | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/assembly-backs-tighter-controls-on-bankruptcy.html | ASSEMBLY BACKS TIGHTER CONTROLS ON BANKRUPTCY | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; Interest Rates Rise Slightly | False | By Michael Quint | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-haley-and-village-chief-differ-on-mosque-funds.html | NOTES ON PEOPLE; Haley and Village Chief Differ on Mosque Funds | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/judge-s-role-in-ibm-suit.html | Judge's Role In I.B.M. Suit | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/gulf-and-hartford-in-joint-venture.html | Gulf and Hartford In Joint Venture | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/reagan-arms-plan-wins-wide-backing-at-session-of-nato.html | REAGAN ARMS PLAN WINS WIDE BACKING AT SESSION OF NATO | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/city-may-lose-medicaid-jobs.html | CITY MAY LOSE MEDICAID JOBS | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/expos-beat-braves-2-hitter-for-rogers.html | Expos Beat Braves; 2-Hitter for Rogers | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/code-setting-body-held-liable.html | Code-Setting Body Held Liable | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/yields-reduced-on-certificates.html | Yields Reduced On Certificates | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/gilman-services.html | GILMAN SERVICES | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/judges-authority-prison-reform-attacked-courts-trial-third-four-articles-efforts.html | JUDGES' AUTHORITY IN PRISON REFORM ATTACKED; Courts on Trial Third of four articles on efforts; to restrain the Federal judiciary. | False | By Wendell Rawls Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/dow-drops-12.46-rate-fears-cited.html | DOW DROPS 12.46; RATE FEARS CITED | False | By Alexander R. Hammer | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/black-leader-asserts-reagan.html | Black Leader Asserts Reagan | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/royals-beat-yankees-7-0.html | ROYALS BEAT YANKEES, 7-0 | False | By Murray Chass, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/science-watch-persistence-of-herpes-virus.html | SCIENCE WATCH; Persistence of Herpes Virus | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/asner-calls-lou-grant-censored.html | ASNER CALLS 'LOU GRANT' CENSORED | False | By Eleanor Blau | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/mta-warned-of-penalty-in-hiring-a-foreign-builder.html | M.T.A. WARNED OF PENALTY IN HIRING A FOREIGN BUILDER | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/a-tearful-galtieri-says-hope-endures.html | A TEARFUL GALTIERI SAYS HOPE ENDURES | False | By Edward Schumacher, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/hinckley-witness-pressed-on-stand.html | HINCKLEY WITNESS PRESSED ON STAND | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/nucorp-reports-loss.html | Nucorp Reports Loss | False | | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/cab-to-study-layoff-aid.html | C.A.B. TO STUDY LAYOFF AID | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/britain-asks-us-for-supplies.html | BRITAIN ASKS U.S. FOR SUPPLIES | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/bars-to-trade-are-opposed.html | Bars to Trade Are Opposed | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/gop-leaders-fear-loss-on-pensions.html | G.O.P. LEADERS FEAR LOSS ON PENSIONS | False | By Martin Tolchin, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/in-defense-of-the-dandelion.html | In Defense of the Dandelion | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/ex-jockey-invokes-fifth-amendment.html | EX-JOCKEY INVOKES FIFTH AMENDMENT | False | By Steven Crist | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/impotence-experts-urge-greater-attention-to-physical-causes.html | IMPOTENCE: EXPERTS URGE GREATER ATTENTION TO PHYSICAL CAUSES | False | By Jane E. Brody | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/key-rates-143775.html | Key Rates | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/rick-kuhn-tells-of-death-threats.html | RICK KUHN TELLS OF DEATH THREATS | False | By Joseph P. Fried | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/female-alcoholism-rising.html | FEMALE ALCOHOLISM RISING | False | By Susan Chira | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/housing-starts-down.html | Housing Starts Down | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/q-a-143532.html | Q & A | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/salvadoran-army-leader-resigns.html | SALVADORAN ARMY LEADER RESIGNS | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/power-plant-loan.html | Power Plant Loan | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/science-watch-acid-rain-in-bermuda.html | SCIENCE WATCH; Acid Rain in Bermuda | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/sun-company-trims-oil-budget.html | SUN COMPANY TRIMS OIL BUDGET | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/liberals-fears-on-security-unit-ease.html | LIBERALS' FEARS ON SECURITY UNIT EASE | False | By Charles Mohr, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-people-stewart-warns-racers.html | SPORTS PEOPLE; Stewart Warns Racers | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-what-to-do-and-not-to-do-with-social-security-145315.html | WHAT TO DO, AND NOT TO DO, WITH SOCIAL SECURITY | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-people-cbs-executive-named-president-of-steinway.html | BUSINESS PEOPLE; CBS Executive Named President of Steinway | False | By Daniel F. Cuff | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/stock-trading-link-has-slow-start.html | STOCK TRADING LINK HAS SLOW START | False | By Leonard Sloane | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/when-songbirds-speak-brain-should-get-the-credit.html | WHEN SONGBIRDS SPEAK, BRAIN SHOULD GET THE CREDIT | False | By Bayard Webster | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/in-the-nation-reagan-turns-radical.html | IN THE NATION; REAGAN TURNS RADICAL | False | By Tom Wicker | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/europeans-extend-argentine-curbs-for-another-week.html | EUROPEANS EXTEND ARGENTINE CURBS FOR ANOTHER WEEK | False | By Steven Rattner, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/reports-on-gypsy-banned-in-turkey.html | REPORTS ON GYPSY BANNED IN TURKEY | False | By Marvine Howe, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/a-japanese-response-to-noh-is-due-friday.html | A JAPANESE RESPONSE TO NOH IS DUE FRIDAY | False | By Henry Scott Stokes | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/ahmanson-posts-loss-unilever-profits-up-5.html | AHMANSON POSTS LOSS; UNILEVER PROFITS UP 5% | False | AP | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/two-ounces-of-prevention.html | Two Ounces of Prevention | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/2-east-germans-defect.html | 2 East Germans Defect | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-choral-society-presents-bach-s-b-minor-mass.html | MUSIC NOTED IN BRIEF; Choral Society Presents Bach's B Minor Mass | False | By Edward Rothstein | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/required-reading-studying-the-senate.html | Required Reading Studying the Senate | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/macmillan-unit-acquired-by-cbs.html | Macmillan Unit Acquired by CBS | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/baltimore-condemns-houses-over-shifting-amtrak-tunnel.html | Baltimore Condemns Houses Over Shifting Amtrak Tunnel | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-11-complaints-resolved-concerning-ad-claims.html | ADVERTISING; 11 Complaints Resolved Concerning Ad Claims | False | By Philip H. Dougherty | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/gop-ads-feature-carter-and-o-neill-lookalikes.html | G.O.P. ADS FEATURE CARTER AND O'NEILL LOOKALIKES | False | By Adam Clymer, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/revolution-in-plant-genetics-forecast.html | REVOLUTION IN PLANT GENETICS FORECAST | False | By Harold M. Schmeck Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/india-and-china-resume-border-talks.html | INDIA AND CHINA RESUME BORDER TALKS | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/style/fall-sweaters-diverse-and-imaginative.html | FALL SWEATERS: DIVERSE AND IMAGINATIVE | False | By Bernadine Morris | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/kuwaitis-buy-stake-in-hoechst.html | KUWAITIS BUY STAKE IN HOECHST | False | BY John Tagliabue Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/new-york-gentrifiers-the-police.html | NEW YORK; Gentrifiers: The Police | False | By Sydney H. Schanberg | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/un-talks-resume-on-falkland-crisis.html | U.N. TALKS RESUME ON FALKLAND CRISIS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/edith-mocsanyi.html | EDITH MOCSANYI | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/reagan-proposes-school-prayer-amendment.html | REAGAN PROPOSES SCHOOL PRAYER AMENDMENT | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/corporate-philanthropy.html | Corporate Philanthropy | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-of-the-times-stanley-cup-is-back-home.html | Sports of The Times; Stanley Cup Is Back Home | False | By George Vecsey | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/bridge-league-makes-a-revision-in-choosing-tourney-sites.html | Bridge; League Makes a Revision In Choosing Tourney Sites | False | By Alan Truscott | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/opec-s-output.html | OPEC's Output | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/tuesday-may-18-1982-business-digest-markets.html | TUESDAY, MAY 18, 1982; BUSINESS DIGEST; Markets | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/high-flying-pilots-report-sighting-lightning-bolts-that-shoot-upward.html | HIGH FLYING PILOTS REPORT SIGHTING LIGHTNING BOLTS THAT SHOOT UPWARD | False | By Walter Sullivan | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/guatemalan-leader-says-junta-will-call-elections-this-year.html | GUATEMALAN LEADER SAYS JUNTA WILL CALL ELECTIONS THIS YEAR | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/commodities-heating-oil-futures-drop-on-profit-taking.html | COMMODITIES; Heating Oil Futures Drop on Profit Taking | False | By H.j. Maidenberg | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/notes-on-people-the-boas-tradition.html | NOTES ON PEOPLE; The Boas Tradition | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-ad-pages-down-1.4.html | ADVERTISING; Ad Pages Down 1.4% | False | By Philip H. Dougherty | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/texan-irks-colleagues-on-budget.html | TEXAN IRKS COLLEAGUES ON BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/education.html | EDUCATION | False | By Edward B. Fiske | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-us-shop-s-australian-president.html | Advertising; U.S. Shop's Australian President | False | By Philip H. Dougherty | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/florida-bank-merger-vote.html | Florida Bank Merger Vote | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/quartet-the-tokyo-strings.html | QUARTET: THE TOKYO STRINGS | False | By Theodore W. Libbey Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/automatic-system-to-give-westchester-early-flood-warnings.html | AUTOMATIC SYSTEM TO GIVE WESTCHESTER EARLY FLOOD WARNINGS | False | By Edward Hudson, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/thrice-and-future-kings.html | THRICE AND FUTURE KINGS? | False | By James F. Clarity | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/market-place-the-squeeze-on-profits.html | Market Place; The Squeeze On Profits | False | By Karen W. Arenson | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/dixie-walker-dodger-star-of-the-1940-s-dead-at-71.html | DIXIE WALKER, DODGER STAR OF THE 1940'S, DEAD AT 71 | False | By Sam Goldaper | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/genentech-to-get-mitsubishi-funds.html | Genentech to Get Mitsubishi Funds | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/ancient-jews-of-china-the-last-trace-is-fading.html | ANCIENT JEWS OF CHINA: THE LAST TRACE IS FADING | False | By Christopher S. Wren, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/3-scale-himalayan-peak.html | 3 Scale Himalayan Peak | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/around-the-nation-sun-myung-moon-paper-appears-in-washington.html | AROUND THE NATION; Sun Myung Moon Paper Appears in Washington | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/briefing-143998.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/cleveland-museum-chooses-director.html | CLEVELAND MUSEUM CHOOSES DIRECTOR | False | By Susan Heller Anderson | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/high-court-declines-2-cases-limiting-press-trial-coverage.html | HIGH COURT DECLINES 2 CASES LIMITING PRESS TRIAL COVERAGE | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/jc-penney-s-profits-up-by-4-in-period-surprising-analysts.html | J.C. PENNEY'S PROFITS UP BY 4% IN PERIOD, SURPRISING ANALYSTS | False | By Isadore Barmash | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/the-city.html | THE CITY; | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/harlem-s-apollo-theater-to-be-a-cable-tv-studio.html | HARLEM'S APOLLO THEATER TO BE A CABLE TV STUDIO | False | By David W. Dunlap | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/tension-among-beirut-leftists-flaring-daily.html | TENSION AMONG BEIRUT LEFTISTS FLARING DAILY | False | By John Kifner, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/executive-changes-143494.html | EXECUTIVE CHANGES | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-people-steinbrenner-s-pitch.html | SPORTS PEOPLE; Steinbrenner's Pitch | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/nhl-to-meet-on-the-rockies.html | N.H.L. to Meet On the Rockies | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/business-and-the-law-bankruptcies-clog-courts.html | Business and the Law; Bankruptcies Clog Courts | False | By Tamar Lewin | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/piano-and-percussion-by-the-gottlieb-twins.html | PIANO AND PERCUSSION BY THE GOTTLIEB TWINS | False | By Bernard Holland | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/proposal-for-jewel-collection-for-first-ladies-is-rejected.html | PROPOSAL FOR JEWEL COLLECTION FOR FIRST LADIES IS REJECTED | False | By Marjorie Hunter, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/daily-news-wants-a-25-cut-in-payroll-and-offers-buyout.html | DAILY NEWS WANTS A 25% CUT IN PAYROLL, AND OFFERS BUYOUT | False | By Jonathan Friendly | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/shearson-adds-loan-servicing.html | Shearson Adds Loan Servicing | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/rise-in-mta-fares-termed-unneeded.html | RISE IN M.T.A. FARES TERMED UNNEEDED | False | By Josh Barbanel, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/weddings-flourishing.html | WEDDINGS FLOURISHING | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/new-york-note-yields-reduced.html | New York Note Yields Reduced | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/news-summary-tuesday-may-18-1982.html | News Summary; TUESDAY, MAY 18, 1982 | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/theater/latin-american-festival-set-for-aug-1-to-15.html | Latin American Festival Set for Aug. 1 to 15 | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/chess-huebner-s-openings-show-his-excellent-preparation.html | Chess: Huebner's Openings Show His Excellent Preparation | False | By Robert Byrne | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/francana-buy-out.html | Francana Buy-Out | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/deconstructing-brown.html | DECONSTRUCTING BROWN | False | By Kenneth B. Clark | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/moscow-sends-a-high-official-to-poland.html | MOSCOW SENDS A HIGH OFFICIAL TO POLAND | False | By John F. Burns, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/reese-schonfeld-of-cnn-resigns.html | Reese Schonfeld Of CNN Resigns | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/music-noted-in-brief-motet-choir-presents-renaissance-composers.html | MUSIC NOTED IN BRIEF; Motet Choir Presents Renaissance Composers | False | By Bernard Holland | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/around-the-world-billy-graham-rebuffs-criticism-of-soviet-trip.html | AROUND THE WORLD; Billy Graham Rebuffs Criticism of Soviet Trip | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/arts/dance-bach-gesrhwin.html | DANCE: BACH, GESRHWIN | False | By Jack Anderson | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/sharing-seoul-s-prosperity.html | SHARING SEOUL'S PROSPERITY | False | By Steve Lohr, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-what-to-do-and-not-to-do-with-social-security-143304.html | WHAT TO DO, AND NOT TO DO, WITH SOCIAL SECURITY | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/oregon-s-governor-leading-6-in-polls.html | OREGON'S GOVERNOR LEADING 6 IN POLLS | False | By Wallace Turner | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/time-for-talks-near-end-britain-asserts.html | TIME FOR TALKS NEAR END, BRITAIN ASSERTS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/advertising-cuisine-magazine-cuts.html | ADVERTISING; Cuisine Magazine Cuts | False | By Philip H. Dougherty | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/lloyd-s-cancels-ship-coverage-off-argentina.html | LLOYD'S CANCELS SHIP COVERAGE OFF ARGENTINA | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/the-hoax-of-the-sentry-catches-police-off-guard.html | THE HOAX OF THE SENTRY CATCHES POLICE OFF GUARD | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-mark-twain-s-contribution-to-curing-racism-143309.html | MARK TWAIN'S CONTRIBUTION TO CURING RACISM | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/transactions-144786.html | Transactions | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/obituaries/samuel-f-thomas-dean-at-hofstra.html | SAMUEL F. THOMAS, DEAN AT HOFSTRA | False | By Walter W. Waggoner | 1982-05-20 | TX 902432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/us/fbi-informer-protected.html | F.B.I. Informer Protected | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/queens-officials-fear-plan-to-use-creedmoor-as-prison.html | QUEENS OFFICIALS FEAR PLAN TO USE CREEDMOOR AS PRISON | False | By Glenn Fowler | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/jersey-senate-votes-to-fill-musto-s-seat-by-special-election.html | JERSEY SENATE VOTES TO FILL MUSTO'S SEAT BY SPECIAL ELECTION | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/reds-top-sloppy-mets-7-2.html | REDS TOP SLOPPY METS, 7-2 | False | By William N. Wallace | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/japan-car-shipments.html | Japan Car Shipments | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/business/briefs-144424.html | BRIEFS | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/sports-people-challenger-is-injured.html | SPORTS PEOPLE; Challenger Is Injured | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/theater/high-school-closes.html | 'High School' Closes | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/sports/majestic-kat-triumphs-in-albany-at-aqueduct.html | Majestic Kat Triumphs In Albany at Aqueduct | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/the-un-today-may-18-1982-general-assembly.html | The U.N. Today; May 18, 1982; GENERAL ASSEMBLY | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/opinion/l-what-to-do-and-not-to-do-with-social-security-145312.html | WHAT TO DO, AND NOT TO DO, WITH SOCIAL SECURITY | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/around-the-world-portuguese-preparing-case-on-pope-s-attacker.html | AROUND THE WORLD; Portuguese Preparing Case on Pope's Attacker | False | AP | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/rite-of-spring-is-held-with-hot-tar-and-asphalt.html | RITE OF SPRING IS HELD WITH HOT TAR AND ASPHALT | False | By Shawn G. Kennedy | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/world/israeli-official-warns-plo-against-violating-cease-fire.html | Israeli Official Warns P.L.O. Against Violating Cease-Fire | False | Special to the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/albany-negotiators-agree-on-bill-to-let-some-nurses-treat-illnesses.html | ALBANY NEGOTIATORS AGREE ON BILL TO LET SOME NURSES TREAT ILLNESSES | False | By Lena Williams, Special To the New York Times | 1982-05-20 | TX 902432 | | |
| 1982-05-18 | 1982-05-18 | https://www.nytimes.com/1982/05/18/nyregion/quotation-of-the-day-145400.html | Quotation of the Day | False | | 1982-05-20 | TX 902432 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/notes-on-people-iacocca-to-head-drive-to-restore-landmarks.html | NOTES ON PEOPLE; Iacocca to Head Drive to Restore Landmarks | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/tax-on-transport-killed-in-cabinet.html | TAX ON TRANSPORT KILLED IN CABINET | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/mrs-gandhi-facing-challenges-in-state-voting.html | MRS. GANDHI FACING CHALLENGES IN STATE VOTING | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/obituaries/jean-m-coon-52-attorney.html | Jean M. Coon, 52, Attorney | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/senate-overturns-rule-on-used-cars.html | SENATE OVERTURNS RULE ON USED CARS | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/inco-buffeted-by-recession.html | INCO: BUFFETED BY RECESSION | False | By Andrew H. Malcolm, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/brock-backs-trade-plan.html | Brock Backs Trade Plan | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/soviet-craft-launches-satellite.html | SOVIET CRAFT LAUNCHES SATELLITE | False | By John Noble Wilford | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/ships-said-to-move-to-new-formation.html | SHIPS SAID TO MOVE TO NEW FORMATION | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/assembly-panel-passes-a-5-deposit-bottle-bill.html | ASSEMBLY PANEL PASSES A 5Â¬Â¢-DEPOSIT BOTTLE BILL | False | By Josh Barbanel, Special To the New York Times | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/safeway-outlook.html | Safeway Outlook | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/in-booming-baghdad-bulldozers-drown-out-war.html | IN BOOMING BAGHDAD, BULLDOZERS DROWN OUT WAR | False | By Henry Tanner, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/finance-briefs-146368.html | FINANCE BRIEFS | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/politics-by-proxy.html | Politics by Proxy | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/rev-moon-is-convicted-of-income-tax-fraud.html | REV. MOON IS CONVICTED OF INCOME-TAX FRAUD | False | By Arnold H. Lubasch | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/economic-scene-support-grows-for-policy-shift.html | Economic Scene; Support Grows For Policy Shift | False | By Leonard Silk | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/social-security-what-might-be-done.html | SOCIAL SECURITY: WHAT MIGHT BE DONE | False | By Edward Cowan, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/c-corrections-147833.html | CORRECTIONS | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/efficency-a-pilot-at-decontrols.html | EFFICENCY: A PILOT AT DECONTROLS | False | By Marvin S. Cohen | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/k-mart-net-down-by-82.9.html | K Mart Net Down by 82.9% | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/discoveries-1-a-malaysian-summer.html | DISCOVERIES; 1. A Malaysian Summer | False | By Angela Taylor | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/suit-asks-children-s-tv-rule.html | SUIT ASKS CHILDREN'S TV RULE | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/news-summary-wednesday-may-19-1982.html | News Summary; WEDNESDAY, MAY 19, 1982 | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/task-for-british-making-up-for-inferior-numbers-military-analysis.html | TASK FOR BRITISH: MAKING UP FOR INFERIOR NUMBERS; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/60-minute-gourmet-145167.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/officers-commandeer-taxi-to-catch-youths.html | Officers Commandeer Taxi to Catch Youths | False | By United Press International | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/l-british-military-action-violates-the-un-charter-145814.html | BRITISH MILITARY ACTION VIOLATES THE U.N. CHARTER | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-east-west-network-takes-over-clipper.html | ADVERTISING; East/West Network Takes Over Clipper | False | By Philip H. Dougherty | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/failure-of-falkland-talks-feared-as-envoys-meet-with-un-chief.html | FAILURE OF FALKLAND TALKS FEARED AS ENVOYS MEET WITH U.N. CHIEF | False | By Bernard D. Nossiter, Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/hinckley-treatments-termed-absolute-calamity.html | HINCKLEY TREATMENTS TERMED 'ABSOLUTE CALAMITY' | False | By Stuart Taylor Jr., Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/britain-is-rebuffed-by-common-market.html | BRITAIN IS REBUFFED BY COMMON MARKET | False | By Steven Rattner, Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-interpublic-and-o-m-appoint-new-directors.html | ADVERTISING; Interpublic and O.& M. Appoint New Directors | False | By Philip H. Dougherty | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/l-when-westerners-attack-the-israeli-national-consenus-145820.html | WHEN WESTERNERS ATTACK THE ISRAELI NATIONAL CONSENUS | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/business-digest-wednesday-may-19-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, MAY 19, 1982; Companies | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/more-women-playing-organized-soccer.html | MORE WOMEN PLAYING ORGANIZED SOCCER | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/disclosure-charges-dropped-against-official-at-pentagon.html | Disclosure Charges Dropped Against Official at Pentagon | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/tv-media-probes-looks-at-pollsters.html | TV: 'MEDIA PROBES' LOOKS AT POLLSTERS | False | By John J. O'Connor | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/kitchen-equipment-electric-coffee-grinder.html | KITCHEN EQUIPMENT; ELECTRIC COFFEE GRINDER | False | By Pierre Franey | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/obituaries/hazel-h-hallinan-91-journalist-and-activist.html | Hazel H. Hallinan, 91, Journalist and Activist | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/starts-in-housing-down-6.4.html | STARTS IN HOUSING DOWN 6.4% | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/briefing-146624.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/rates-edge-up-prices-gyrate.html | RATES EDGE UP; PRICES GYRATE | False | By Michael Quint | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/obituaries/ann-higginbotham.html | ANN HIGGINBOTHAM | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-a-wine-that-pops-its-cork.html | Advertising; A Wine That Pops Its Cork | False | By Philip H. Dougherty | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/state-judges-are-shaping-law-that-goes-beyond-supreme-court-courts-trial-last.html | STATE JUDGES ARE SHAPING LAW THAT GOES BEYOND SUPREME COURT; Courts on Trial; Last of four articles on efforts to restrain the Federal judiciary. | False | By David Margolick | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/the-pop-life-145877.html | THE POP LIFE | False | By Robert Palmer | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/income-spending-up-in-april.html | INCOME SPENDING UP IN APRIL | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/curran-initiates-his-formal-bid-to-be-governor.html | CURRAN INITIATES HIS FORMAL BID TO BE GOVERNOR | False | By Frank Lynn | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/concert-clevelanders-in-a-beethoven-evening.html | CONCERT: CLEVELANDERS IN A BEETHOVEN EVENING | False | By Donal Henahan | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/concert-the-jupiter-in-a-french-bill.html | CONCERT: THE JUPITER IN A FRENCH BILL | False | By Bernard Holland | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/for-teen-agers-a-play-with-a-message.html | FOR TEEN-AGERS, A PLAY WITH A MESSAGE | False | By Judy Klemesrud | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/man-in-the-news-controversal-leader.html | MAN IN THE NEWS; CONTROVERSAL LEADER | False | By Joseph B. Treaster | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/food-notes-145703.html | FOOD NOTES | False | By Marian Burros | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/tax-enforcement-bill-gets-support.html | TAX-ENFORCEMENT BILL GETS SUPPORT | False | By Edward Cowan, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/around-the-nation-squatters-occupy-capitol-in-san-juan-after-clash.html | AROUND THE NATION; Squatters Occupy Capitol In San Juan After Clash | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-ad-pages-down-1.4.html | ADVERTISING; Ad Pages Down 1.4% | False | By Philip H. Dougherty | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-region-mental-patient-takes-hostages.html | THE REGION; Mental Patient Takes Hostages | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/notes-on-people-on-the-run.html | NOTES ON PEOPLE; On the Run | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/movies/the-vulture-postwar-israelis.html | 'THE VULTURE,' POSTWAR ISRAELIS | False | By Herbert Mitgang | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/stocks-retreat-dow-off-4.47.html | Stocks Retreat; Dow Off 4.47 | False | By Alexander R. Hammer | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/careers-students-control-satellite.html | Careers; Students Control Satellite | False | By Elizabeth M. Fowler | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/the-un-today-may-19-1982-economic-and-social-council.html | The U.N. Today; May 19, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-people-drilling-for-pay-cut.html | SPORTS PEOPLE; Drilling for Pay Cut | False | | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/judge-delays-decision.html | Judge Delays Decision | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/us-judge-is-asked-to-uphold-haitians-detention.html | U.S. JUDGE IS ASKED TO UPHOLD HAITIANS' DETENTION | False | By Gregory Jaynes, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/travelers-purchase.html | Travelers Purchase | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/billy-graham-in-london-gets-a-religion-prize-of-200000.html | Billy Graham, in London, Gets A Religion Prize of $200,000 | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/early-arms-talks-predicted-by-haig.html | EARLY ARMS TALKS PREDICTED BY HAIG | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/venezuela-wants-land-talks-with-guyana.html | VENEZUELA WANTS LAND TALKS WITH GUYANA | False | By Barbara Crossette, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/a-black-leather-white-collar-group.html | A BLACK-LEATHER WHITE-COLLAR 'GROUP' | False | By Clifford D. May | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/mta-to-buy-subway-cars-from-company-in-montreal.html | M.T.A. TO BUY SUBWAY CARS FROM COMPANY IN MONTREAL | False | By Ari L. Goldman | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/ibm-plans-2-new-systems.html | I.B.M. Plans 2 New Systems | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/home-freezer-the-rewards-of-using-it-well.html | HOME FREEZER: THE REWARDS OF USING IT WELL | False | By Marian Burros | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/playboy-shifts-finance-officer.html | Playboy Shifts Finance Officer | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/books/macmillan-aide-to-head-oxford-university-press.html | Macmillan Aide to Head Oxford University Press | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/securities-firms-and-the-risk-of-failure-news-analysis.html | SECURITIES FIRMS AND THE RISK OF FAILURE; News Analysis | False | By Robert A. Bennett | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/suffolk-will-investigate-submission-of-lilco-plan.html | SUFFOLK WILL INVESTIGATE SUBMISSION OF LILCO PLAN | False | By Frances Cerra, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/l-the-kremlin-s-debt-to-billy-graham-145815.html | THE KREMLIN'S DEBT TO BILLY GRAHAM | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/harvester-sets-plant-closing.html | Harvester Sets Plant Closing | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/theater/theater-club-will-give-spring-benefit-monday.html | Theater Club Will Give Spring Benefit Monday | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/inquiry-starts-in-jersey-on-vehicle-inspections.html | Inquiry Starts in Jersey On Vehicle Inspections | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/hoyt-wins-no-8-unbeaten-streak-at-13.html | HOYT WINS NO. 8; UNBEATEN STREAK AT 13 | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/around-the-nation-amc-s-jeep-employees-accept-new-contract.html | AROUND THE NATION; A.M.C.'s Jeep Employees Accept New Contract | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/ownership-of-the-falklands-years-of-fruitless-negotiations.html | Ownership of the Falklands: Years; of Fruitless Negotiations | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/high-morale-ascribed-to-argentine-soldiers.html | HIGH MORALE ASCRIBED TO ARGENTINE SOLDIERS | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/quotation-of-the-day-147831.html | Quotation of the Day | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/sec-data-difficult-hunt.html | S.E.C. DATA: DIFFICULT HUNT | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/funds-merger-set.html | Funds' Merger Set | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/argentine-say-britain-hardens-attitude-in-talks.html | ARGENTINE SAY BRITAIN HARDENS ATTITUDE IN TALKS | False | By Edward Schumacher, Special To The New York Times | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/mahopac-students-150-strong-claim-the-stage-at-carnegie-hall.html | MAHOPAC STUDENTS, 150 STRONG, CLAIM THE STAGE AT CARNEGIE HALL | False | By Franklin Whitehouse | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-people-talks-on-olympics.html | SPORTS PEOPLE; Talks on Olympics | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/bridge-the-grand-national-zonal-to-be-held-june-12-and-13.html | Bridge: The Grand National Zonal To Be Held June 12 and 13 | False | By Alan Truscott | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/the-spoon-question-or-how-to-eat-pasta-like-an-expert.html | THE SPOON QUESTION, OR HOW TO EAT PASTA LIKE AN EXPERT | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/half-closed-courtrooms.html | Half-Closed Courtrooms | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/polish-civic-group-sees-bleak-future.html | POLISH CIVIC GROUP SEES BLEAK FUTURE | False | By John Darnton, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/l-public-ledger-s-flaw-145818.html | PUBLIC LEDGER'S FLAW | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/wine-talk-laws-that-date-from-repeal-still-limit-wine-sales.html | WINE TALK; LAWS THAT DATE FROM REPEAL STILL LIMIT WINE SALES | False | By Terry Robards | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/a-champion-inspired-by-family-ties.html | A CHAMPION INSPIRED BY FAMILY TIES | False | By Michael Katz | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-people-suit-over-ali-bout.html | SPORTS PEOPLE; Suit Over Ali Bout | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/around-the-nation-us-warns-hospitals-on-care-of-handicapped.html | AROUND THE NATION; U.S. Warns Hospitals On Care of Handicapped | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/observer-bound-for-victory.html | OBSERVER; BOUND FOR VICTORY | False | By Russell Baker | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/galbreath-is-dismayed-over-scout-s-remark.html | Galbreath Is Dismayed Over Scout's Remark | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/obituaries/theose-e-tillinghast-led-aviation-concern.html | Theose E. Tillinghast, Led Aviation Concern | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/in-first-address-in-senate-brady-warns-on-deficit.html | IN FIRST ADDRESS IN SENATE, BRADY WARNS ON DEFICIT | False | By Jane Perlez, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/metromedia-takes-control-of-station.html | METROMEDIA TAKES CONTROL OF STATION | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/some-new-foods-you-won-t-be-seeing.html | SOME NEW FOODS YOU WON'T BE SEEING | False | By Bryan Miller | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/l-legal-obstacle-to-help-for-the-mentally-retarded-145819.html | LEGAL OBSTACLE TO HELP FOR THE MENTALLY RETARDED | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/nbc-s-affiliates-optimistic-on-network-s-future.html | NBC'S AFFILIATES OPTIMISTIC ON NETWORK'S FUTURE | False | By Aljean Harmetz, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/briefs-147233.html | BRIEFS | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/a-dealer-in-bonds-defaults-on-debt.html | A DEALER IN BONDS DEFAULTS ON DEBT | False | By Robert J. Cole | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/theater/theater-san-francisco-mime-troupe.html | THEATER: SAN FRANCISCO MIME TROUPE | False | By Mel Gussow | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/harvard-offers-top-sociology-posts-to-3-outsiders.html | HARVARD OFFERS TOP SOCIOLOGY POSTS TO 3 OUTSIDERS | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/ground-effects-car-defended.html | GROUND EFFECTS CAR DEFENDED | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/opec-s-market-panel-applauds-output-limits.html | OPEC'S MARKET PANEL APPLAUDS OUTPUT LIMITS | False | By Douglas Martin, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/real-estate-the-deal-that-won-an-award.html | Real Estate; The Deal That Won An Award | False | By Diane Henry | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-city-st-bart-s-vote-on-lease-upheld.html | THE CITY; St. Bart's Vote On Lease Upheld | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/two-pilots-and-a-controller-faulted-in-jersey-air-crash.html | TWO PILOTS AND A CONTROLLER FAULTED IN JERSEY AIR CRASH | False | By Richard Witkin, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/senate-panel-approves-housing-aid-bill.html | SENATE PANEL APPROVES HOUSING AID BILL | False | By Steven V. Roberts, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-region-protest-over-aid-ends-at-wesleyan.html | THE REGION; Protest Over Aid Ends at Wesleyan | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/business-people-max-factor-expands-role-of-executive.html | BUSINESS PEOPLE; Max Factor Expands Role Of Executive | False | By Daniel F. Cuff | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/comic-opera-herberts-enchantress.html | COMIC OPERA: HERBERT'S 'ENCHANTRESS' | False | By Theodore W. Libbey Jr. | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/obituaries/benjamin-crisler-journalist-new-york-times-film-critic.html | Benjamin Crisler, Journalist; New York Times Film Critic | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/gop-drops-plans-to-save-40-billion-in-social-security.html | G.O.P. DROPS PLANS TO SAVE $40 BILLION IN SOCIAL SECURITY | False | By Martin Tolchin, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/reactor-restart-opposed-2-1.html | REACTOR RESTART OPPOSED, 2-1 | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-people-athletic-head-resigns.html | SPORTS PEOPLE; Athletic Head Resigns | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/movies/eijanaika-mid-19th-century-japan.html | 'EIJANAIKA,' MID-19TH-CENTURY JAPAN | False | By Vincent Canby | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/c-corrections-147835.html | CORRECTIONS | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/ibm-view-on-judge.html | I.B.M. View On Judge | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/conoco-gas-well.html | Conoco Gas Well | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-city-police-car-kills-brooklyn-man-18.html | THE CITY; Police Car Kills Brooklyn Man, 18 | False | By United Press International | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/groucho-marx-s-ashes-taken.html | Groucho Marx's Ashes Taken | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/business-people-one-of-the-founders-resigns-at-coachmen.html | BUSINESS PEOPLE; One of the Founders Resigns at Coachmen | False | By Daniel F. Cuff | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/a-few-easy-methods-for-freezing-that-bountiful-harvest.html | A FEW EASY METHODS FOR FREEZING THAT BOUNTIFUL HARVEST | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/key-rates-146636.html | Key Rates | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-region-settlement-ends-nassau-bias-suit.html | THE REGION; Settlement Ends Nassau Bias Suit | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/around-the-world-india-sees-no-progress-in-talks-with-china.html | AROUND THE WORLD; India Sees No Progress; In Talks With China | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/bush-tried-to-sway-a-tax-rule-change-but-then-withdrew.html | BUSH TRIED TO SWAY A TAX RULE CHANGE BUT THEN WITHDREW | False | By Jeff Gerth, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/government-prepares-to-prosecute-men-not-yet-registered-for-draft.html | GOVERNMENT PREPARES TO PROSECUTE MEN NOT YET REGISTERED FOR DRAFT | False | By Jo Thomas, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/brezhnev-affirms-readiness-to-talk-on-strategic-arms.html | BREZHNEV AFFIRMS READINESS TO TALK ON STRATEGIC ARMS | False | By John F. Burns, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/magazine-withheld-by-us-may-revive.html | MAGAZINE WITHHELD BY U.S. MAY REVIVE | False | | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-of-the-times-a-golf-warning.html | Sports of The Times; A Golf Warning | False | DAVE ANDERSONBy Sports of the Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/q-a-145170.html | Q&A | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/nato-communique-on-luxembourg-talks.html | NATO COMMUNIQUE ON LUXEMBOURG TALKS | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/commodities-record-spread-posted-in-wheat-futures-prices.html | COMMODITIES; Record Spread Posted In Wheat Futures Prices | False | By H.j. Maidenberg | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/koch-picks-6-nominees-for-courts.html | KOCH PICKS 6 NOMINEES FOR COURTS | False | By Clyde Haberman | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/cut-from-us-benefits-disabled-seek-welfare.html | CUT FROM U.S. BENEFITS, DISABLED SEEK WELFARE | False | By Peter Kihss | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/l-from-adopt-a-horse-to-slaughter-a-horse-145817.html | FROM ADOPT-A-HORSE TO SLAUGHTER A HORSE | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/florida-bank-stake-raised.html | Florida Bank Stake Raised | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/no-headline-146168.html | No Headline | False | DANIEL F. CUFFBUSINESS PEOPLE | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/decision-file-of-red-ink.html | DECISION FILE; Of Red Ink | False | By Michael Decourcy Hinds | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/aides-urging-more-contact-with-real-people.html | AIDES URGING MORE CONTACT WITH 'REAL PEOPLE' | False | By Steven R. Weisman, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/metropolitan-diary-145540.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/yankees-defeat-royals.html | YANKEES DEFEAT ROYALS | False | By Murray Chass, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/bank-board-shift.html | Bank Board Shift | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/market-place-assaying-credit-ratings.html | Market Place; Assaying Credit Ratings | False | By Karen W. Arenson | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/kriek-upset-in-rome-gerulaitis-clerc-win.html | Kriek Upset in Rome; Gerulaitis, Clerc Win | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/george-washington-wins-in-psal-track.html | George Washington Wins in P.S.A.L. Track | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/new-leader-bids-to-revitalize-chicago-democrats.html | NEW LEADER BIDS TO REVITALIZE CHICAGO DEMOCRATS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/a-volunteer-ombudsman-tells-his-unhappy-story.html | A VOLUNTEER OMBUDSMAN TELLS HIS UNHAPPY STORY | False | By Barbara Crossette, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/abc-gives-cable-videotex-plans.html | ABC Gives Cable, Videotex Plans | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/survey-finds-work-rated-high-in-us.html | SURVEY FINDS WORK RATED HIGH IN U.S. | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/arts/folk-rock-richard-thompson-s-idiom-transcends-fashion.html | FOLK-ROCK;RICHARD THOMPSON'S IDIOM TRANSCENDS FASHION | False | By John Rockwell | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/around-the-world-soviet-housing-in-kabul-is-reported-bombed.html | AROUND THE WORLD; Soviet Housing in Kabul Is Reported Bombed | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/at-t-upgrades-office-switchboard.html | A.T. & T. UPGRADES OFFICE SWITCHBOARD | False | By Andrew Pollack | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/washington-reagan-and-truman.html | WASHINGTON; REAGAN AND TRUMAN | False | By James Reston | 1982-05-21 | TX 902434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/falkland-strife-spurs-discussion-of-argentine-political-future.html | FALKLAND STRIFE SPURS DISCUSSION OF ARGENTINE POLITICAL FUTURE | False | By James M. Markham, Special To The New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/un-presses-need-to-save-global-resources.html | U.N. PRESSES NEED TO SAVE GLOBAL RESOURCES | False | By Philip Shabecoff, Special To The New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/the-city-3-ex-bank-officers-cleared-by-court.html | THE CITY; 3 Ex-Bank Officers Cleared by Court | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/transactions-147235.html | Transactions | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/books/books-of-the-times-145679.html | BOOKS OF THE TIMES | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/nyregion/notes-on-people-the-pope-is-62.html | NOTES ON PEOPLE; The Pope Is 62 | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/new-dieting-theory-s-delicate-balance.html | NEW DIETING THEORY'S DELICATE BALANCE | False | By Jane E. Brody | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/talks-continue-on-the-rockies.html | Talks Continue On the Rockies | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/hewlett-net-up.html | Hewlett Net Up | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/mets-top-reds-rajsich-excels.html | METS TOP REDS; RAJSICH EXCELS | False | By William N. Wallace | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/zero-mexican-growth-seen.html | Zero Mexican Growth Seen | False | Special to the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/rates-on-overseas-phone-calls-decline.html | RATES ON OVERSEAS PHONE CALLS DECLINE | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/allright-agrees-to-takeover-bid.html | Allright Agrees To Takeover Bid | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/sports-people-the-baseball-economy.html | SPORTS PEOPLE; The Baseball Economy | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/arabs-and-israelis-all-victims-of-europe.html | ARABS AND ISRAELIS-ALL VICTIMS OF EUROPE | False | By Amos Oz | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/us/study-finds-us-cuts-harm-the-poor.html | STUDY FINDS U.S. CUTS HARM THE POOR | False | By Robert Pear | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/us-easing-policy-on-nuclear-sales-to-south-africa.html | U.S. EASING POLICY ON NUCLEAR SALES TO SOUTH AFRICA | False | By Judith Miller, Special To The New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/movies/race-d-ep-links-photography-and-sexuality.html | 'RACE D'EP' LINKS PHOTOGRAPHY AND SEXUALITY | False | By Vincent Canby | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/advertising-vice-president-named-at-atlantic-magazine.html | ADVERTISING; Vice President Named At Atlantic Magazine | False | By Philip H. Dougherty | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/sports/judge-orders-ncaa-to-open-its-records.html | Judge Orders N.C.A.A. To Open Its Records | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/opinion/beyond-the-freeze.html | Beyond the Freeze | False | | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/garden/choice-western-oyster-makes-a-comeback.html | CHOICE WESTERN OYSTER MAKES A COMEBACK | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/business/goodrich-award.html | Goodrich Award | False | AP | 1982-05-21 | TX 902434 | | |
| 1982-05-19 | 1982-05-19 | https://www.nytimes.com/1982/05/19/world/2-defections-threaten-begin-coalition.html | 2 DEFECTIONS THREATEN BEGIN COALITION | False | By David K. Shipler, Special To the New York Times | 1982-05-21 | TX 902434 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/us-argentine-ties-hint-of-better-days-to-come-news-analysis.html | U.S.-ARGENTINE TIES: HINT OF BETTER DAYS TO COME?; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/ballet-an-unusual-pair.html | BALLET: AN UNUSUAL PAIR | False | By Anna Kisselgoff | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/l-albania-is-an-unlikely-target-of-soviet-military-agression-148099.html | ALBANIA IS AN UNLIKELY TARGET OF SOVIET MILITARY AGRESSION | False | | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-people-hamsho-bout-set.html | SPORTS PEOPLE; Hamsho Bout Set | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/harvard-battling-union-at-three-health-schools.html | HARVARD BATTLING UNION AT THREE HEALTH SCHOOLS | False | By William Serrin, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/moon-s-followers-assert-faith-is-undaunted.html | MOON'S FOLLOWERS ASSERT FAITH IS UNDAUNTED | False | By Charles Austin | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/conviction-is-upheld-despite-nap-by-judge.html | Conviction Is Upheld Despite Nap by Judge | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/8-candidates-to-meet-with-panel-seeking-a-city-u-chancellor.html | 8 CANDIDATES TO MEET WITH PANEL SEEKING A CITY U. CHANCELLOR | False | By Gene I. Maeroff | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/disability-relief-is-approved.html | Disability Relief Is Approved | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/judge-refuses-bid-to-quit-ibm-case.html | JUDGE REFUSES BID TO QUIT I.B.M. CASE | False | By Tamar Lewin | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/outcry-was-feared-over-draft-registration-trials.html | OUTCRY WAS FEARED OVER DRAFT REGISTRATION TRIALS | False | By Jo Thomas, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/finance-briefs-149594.html | FINANCE BRIEFS | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/around-the-nation-miami-reports-a-drop-in-rate-of-serious-crime.html | AROUND THE NATION; Miami Reports a Drop In Rate of Serious Crime | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/italian-cyclist-wins.html | Italian Cyclist Wins | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/fur-showings-classics-and-surprises.html | FUR SHOWINGS: CLASSICS AND SURPRISES | False | By Angela Taylor | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/chase-bank-will-pay-off-interest-owed-by-defaulting-bond-dealer.html | CHASE BANK WILL PAY OFF INTEREST OWED BY DEFAULTING BOND DEALER | False | By Robert J. Cole | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/court-in-jersey-says-county-jail-in-overcrowded.html | COURT IN JERSEY SAYS COUNTY JAIL IN OVERCROWDED | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/four-companies-raise-gasoline-prices-1-to-3.html | FOUR COMPANIES RAISE GASOLINE PRICES 1Â¬Â¶ to 3Â¬Â¶ | False | By Dylan Landis | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/greeks-assessing-talks-with-haig.html | GREEKS ASSESSING TALKS WITH HAIG | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/calendar-of-events-accent-on-design.html | CALENDAR OF EVENTS: ACCENT ON DESIGN | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/81-subway-crash-blamed-in-part-on-transit-agency.html | '81 SUBWAY CRASH BLAMED, IN PART, ON TRANSIT AGENCY | False | By Ari L Goldman | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/mets-defeat-seaver-4-2-as-kingman-clouts-13th.html | METS DEFEAT SEAVER, 4-2, AS KINGMAN CLOUTS 13th | False | By William N. Wallace | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/c-corrections-150364.html | CORRECTIONS | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/lessons-in-drysdale-s-default.html | LESSONS IN DRYSDALE'S DEFAULT | False | By Michael Quint | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/a-new-phase-for-miss-lopez.html | A NEW PHASE FOR MISS LOPEZ | False | By Gordon S. White Jr., Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-digest-thursday-may-20-1982-companies.html | BUSINESS DIGEST; THURSDAY, MAY 20, 1982; Companies | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/technology-stereo-tv-on-the-way.html | Technology; Stereo TV On the Way | False | By Andrew Pollack | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/4-chicago-banks-join-forces.html | 4 Chicago Banks Join Forces | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/cleaver-returns-to-coast-campus.html | CLEAVER RETURNS TO COAST CAMPUS | False | By Wallace Turner, Special To the New York Times | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/setbacks-at-polls-dismissed-by-rizzo.html | SETBACKS AT POLLS DISMISSED BY RIZZO | False | By William Robbins, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/recital-connection-with-the-past-by-the-da-capo-players.html | RECITAL: 'CONNECTION WITH THE PAST' BY THE DA CAPO PLAYERS | False | By Theodore W. Libbey Jr. | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/tesoro-lets-deadline-pass.html | Tesoro Lets Deadline Pass | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/socialists-in-france-one-year-later.html | SOCIALISTS IN FRANCE, ONE YEAR LATER | False | By Richard Eder, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-people-gunmen-are-sought.html | SPORTS PEOPLE; Gunmen Are Sought | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/movies/at-cannes-a-search-for-excitement.html | AT CANNES, A SEARCH FOR EXCITEMENT | False | By Richard Eder, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/executive-changes-148603.html | EXECUTIVE CHANGES | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/appointment-troubles-in-trenton.html | Appointment Troubles in Trenton | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/high-lead-level-found-in-4-of-preschoolers.html | HIGH LEAD LEVEL FOUND IN 4% OF PRESCHOOLERS | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/defiant-falklanders-in-jail-letter-reports.html | Defiant Falklanders In Jail, Letter Reports | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/rise-urged-in-pension-premiums.html | Rise Urged In Pension Premiums | False | By Seth S. King, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/city-budget-is-criticized-at-2-hearings.html | CITY BUDGET IS CRITICIZED AT 2 HEARINGS | False | By Michael Goodwin | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/l-before-writing-off-sugar-remember-hawaii-148098.html | BEFORE WRITING OFF SUGAR, REMEMBER HAWAII | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/labor-as-likud-ii.html | LABOR AS LIKUD II | False | By Leon T. Hadar | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/job-training-is-a-public-duty.html | Job Training Is a Public Duty | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-skywriting-squadron.html | ADVERTISING; Skywriting Squadron | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/hard-times-force-a-west-side-bookshop-to-close.html | HARD TIMES FORCE A WEST SIDE BOOKSHOP TO CLOSE | False | By David W. Dunlap | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/falklands-impasse-jarring-to-french-on-isles-in-disputed-area-off-canada.html | FALKLANDS IMPASSE JARRING TO FRENCH ON ISLES IN DISPUTED AREA OFF CANADA | False | By Henry Giniger, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/begin-narrowly-survives-no-confidence-vote.html | BEGIN NARROWLY SURVIVES NO-CONFIDENCE VOTE | False | By David K. Shipler, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/city-garden-design-how-architects-do-it.html | CITY GARDEN DESIGN: HOW ARCHITECTS DO IT | False | By Linda Yang | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/a-captured-argentine.html | A CAPTURED ARGENTINE | False | By Juan Montalvo | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/spatial-reasoning-tied-to-hormones.html | SPATIAL REASONING TIED TO HORMONES | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/bridge-a-time-when-it-was-best-not-to-bid-with-13-points.html | Bridge: A Time When It Was Best Not to Bid With 13 Points | False | By Alan Truscott | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-region-2d-extortion-trial-clears-defendant.html | THE REGION; 2d Extortion Trial Clears Defendant | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/billy-graham-back-home-defends-remarks.html | BILLY GRAHAM, BACK HOME, DEFENDS REMARKS | False | By Kenneth A. Briggs, Special To the New York Times | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/around-the-nation-court-upholds-size-limit-in-irrigation-dispute.html | AROUND THE NATION; Court Upholds Size Limit In Irrigation Dispute | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/market-place-how-copper-looks-now.html | Market Place; How Copper Looks Now | False | By Karen W. Arenson | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/arms-for-border-inspectors.html | Arms for Border Inspectors | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/federated-declines-28.5-macy-up-17.8.html | FEDERATED DECLINES 28.5% MACY UP 17.8% | False | By Isadore Barmash | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/postpunk-the-british-jam.html | POSTPUNK; THE BRITISH JAM | False | By Stephen Holden | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-city-detective-guilty-of-taking-bribe.html | THE CITY; Detective Guilty Of Taking Bribe | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/nhl-puts-off-decision-on-the-rockies-move-to-new-jersey.html | N.H.L. Puts Off Decision on the Rockies' Move to New Jersey | False | By Lawrie Mifflin | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/500-face-layoff-at-du-pont-plant.html | 500 Face Layoff At Du Pont Plant | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/standard-coosa-in-takeover-deal.html | Standard-Coosa In Takeover Deal | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/tv-lily-tomlin-in-comedy-special.html | TV: LILY TOMLIN IN COMEDY SPECIAL | False | By Tony Schwartz | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/reagan-to-visit-california.html | Reagan to Visit California | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/movies/belgian-heroism-as-if-it-were-yesterday.html | BELGIAN HEROISM, 'AS IF IT WERE YESTERDAY' | False | By Richard F. Shepard | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/stockman-backs-amendment-for-balanced-budget.html | STOCKMAN BACKS AMENDMENT FOR BALANCED BUDGET | False | By Edward Cowan | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/argentina-says-british-do-not-want-to-negotiate.html | ARGENTINA SAYS BRITISH DO NOT WANT TO NEGOTIATE | False | By Edward Schumacher, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/condor-flock-grows-by-one.html | Condor Flock Grows by One | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/senate-won-t-cut-military-spending.html | SENATE WON'T CUT MILITARY SPENDING | False | By Martin Tolchin, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/25-on-chinese-boat-drown.html | 25 on Chinese Boat Drown | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/reduction-of-staff-planned-by-armco.html | Reduction of Staff Planned by Armco | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/the-un-today-may-20-1982-economic-and-social-council.html | The U.N. Today; May 20, 1982; ECONOMIC AND SOCIAL COUNCIL | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/bill-legalizes-state-bond-issue.html | BILL LEGALIZES STATE BOND ISSUE | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-city-youth-convicted-in-fatal-robbery.html | THE CITY; Youth Convicted In Fatal Robbery | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-people-reagan-to-nominate-fcc-aide-to-agency.html | BUSINESS PEOPLE; REAGAN TO NOMINATE F.C.C. AIDE TO AGENCY | False | By Daniel F. Cuff | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/theater/theater-granger-s-unheard-songs.html | THEATER: GRANGER'S 'UNHEARD SONGS' | False | By Frank Rich | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/senate-panel-renews-long-and-bitter-fight-over-congress-pay-issue.html | SENATE PANEL RENEWS LONG AND BITTER FIGHT OVER CONGRESS PAY ISSUE | False | By Steven V. Roberts | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/l-the-problems-that-nuclear-war-would-erase-148096.html | THE PROBLEMS THAT NUCLEAR WAR WOULD ERASE | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/a-plant-mishap-is-under-inquiry-by-us-agency.html | A-PLANT MISHAP IS UNDER INQUIRY BY U.S. AGENCY | False | By Matthew L. Wald | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/craft-museum-opens-branch.html | CRAFT MUSEUM OPENS BRANCH | False | By Helen Harrison | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/required-reading-looking-good.html | Required Reading; Looking Good | False | | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/radio-control-toys-are-for-adults-too.html | RADIO-CONTROL TOYS ARE FOR ADULTS, TOO | False | By Ron Alexander | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/insider-reports.html | Insider Reports | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/q-a-147607.html | Q&A | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/knicks-call-conference.html | Knicks Call Conference | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/gardening-floral-designers-share-the-secrets-of-their-art.html | GARDENING; FLORAL DESIGNERS SHARE THE SECRETS OF THEIR ART | False | By Joan Lee Faust | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/quotation-of-the-day-150356.html | Quotation of the Day | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/clarinet-recital-colosimo.html | CLARINET RECITAL: COLOSIMO | False | By John Rockwell | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/pope-invites-church-leaders-to-rome-for-mass-for-peace.html | Pope Invites Church Leaders To Rome for Mass for Peace | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/pabst-stand-on-bid.html | Pabst Stand on Bid | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-people-asea-s-new-chief-plans-push-in-us.html | BUSINESS PEOPLE; ASEA'S NEW CHIEF PLANS PUSH IN U.S. | False | By Daniel F. Cuff | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/l-a-scourge-fit-for-doctors-protest-movement-148097.html | A SCOURGE FIT FOR DOCTORS' PROTEST MOVEMENT | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/coal-mission-to-europe-set.html | Coal Mission To Europe Set | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/belmont-opens-and-signals-start-of-racing-s-lush-months.html | BELMONT OPENS AND SIGNALS START OF RACING'S LUSH MONTHS | False | By Steven Crist | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/north-korea-blocks-defections-across-dmz.html | NORTH KOREA BLOCKS DEFECTIONS ACROSS DMZ | False | By Henry Scott Stokes, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/met-museum-to-present-66-concerts-in-season.html | Met Museum to Present 66 Concerts in Season | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/topics-clarity-verity.html | Topics Clarity, Verity | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/books/books-of-the-times-148056.html | Books Of The Times | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-region-clock-plant-move-called-irrevocable.html | THE REGION; Clock Plant Move Called Irrevocable | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/l-disability-benefit-reviews-fairness-counts-148094.html | DISABILITY BENEFIT REVIEWS; FAIRNESS COUNTS | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/imperial-increases-stake-in-insurer.html | Imperial Increases Stake in Insurer | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/us-and-morocco-reported-near-accord.html | U.S. AND MOROCCO REPORTED NEAR ACCORD | False | By Barbara Crossette, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/mrs-thatcher-declares-the-gap-looks-big-at-talks.html | MRS. THATCHER DECLARES 'THE GAP LOOKS BIG' AT TALKS | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/florida-bank-s-special-meeting.html | Florida Bank's Special Meeting | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/profits-off-17.5-for-first-quarter.html | PROFITS OFF 17.5% FOR FIRST QUARTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/savings-banks-lost-342-million.html | SAVINGS BANKS LOST $342 MILLION | False | By Susan C. Faludi | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-wrong-move.html | NOTES ON PEOPLE; Wrong Move | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/dance-paul-sanasaro.html | DANCE: PAUL SANASARO | False | By Anna Kisselgoff | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/barnard-graduates-told-of-cooperative-era.html | BARNARD GRADUATES TOLD OF 'COOPERATIVE' ERA | False | By David Bird | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/transactions-149732.html | Transactions | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/around-the-world-scattered-clashes-mar-state-elections-in-india.html | AROUND THE WORLD; Scattered Clashes Mar State Elections in India | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/aide-to-musto-backed-for-senate.html | AIDE TO MUSTO BACKED FOR SENATE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-reader-s-digest-plans-sales-director-switch.html | ADVERTISING; Reader's Digest Plans Sales Director Switch | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/yankees-subdue-royals-3-2.html | YANKEES SUBDUE ROYALS, 3-2 | False | By Murray Chass, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/briefing-148695.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/braves-top-expos-9-1.html | Braves Top Expos, 9-1 | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/reagan-defends-james-baker.html | REAGAN DEFENDS JAMES BAKER | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-arnold-company-sets-john-hancock-tv-ads.html | ADVERTISING; Arnold & Company Sets John Hancock TV Ads | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/a-leader-of-solidarity-defiant-in-polish-court.html | A Leader of Solidarity Defiant in Polish Court | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/pertamina-rebuilding-is-slow.html | PERTAMINA: REBUILDING IS SLOW | False | By Pamela G. Hollie, Special to The New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/arts-and-letters-group-gives-award-to-knopf.html | ARTS AND LETTERS GROUP GIVES AWARD TO KNOPF | False | By Herbert Mitgang | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/leaking-chemicals-in-california-s-silicon-valley-alarm-neighbors.html | LEAKING CHEMICALS IN CALIFORNIA'S 'SILICON VALLEY' ALARM NEIGHBORS | False | By Judith Cummings, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/business-people-key-executive-resigns-posts-at-sun-chemical.html | BUSINESS PEOPLE; KEY EXECUTIVE RESIGNS POSTS AT SUN CHEMICAL | False | By Daniel F. Cuff | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/hatch-angered-by-plan-to-seek-fbi-s-sources.html | HATCH ANGERED BY PLAN TO SEEK F.B.I.'S SOURCES | False | By Jane Perlez, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/texas-air-cautioned.html | Texas Air Cautioned | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/singapore-s-economy-expands-more-slowly.html | SINGAPORE'S ECONOMY EXPANDS MORE SLOWLY | False | By Colin Campbell, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/at-t-picks-seven-regional-chiefs.html | A.T.& T. Picks Seven Regional Chiefs | False | By Andrew Pollack | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-post-to-rohatyn.html | NOTES ON PEOPLE; Post to Rohatyn | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-of-the-times-dixie-walker-s-home-run.html | Sports of The Times; Dixie Walker's Home Run | False | By George Vecsey | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/guatemala-leader-reports-aid-plan.html | GUATEMALA LEADER REPORTS AID PLAN | False | By Raymond Bonner, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/14-win-music-auditions.html | 14 Win Music Auditions | False | | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/hers.html | HERS | False | By Jennifer Allen | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/helpful-hardware-touches-of-cedar-in-closets.html | HELPFUL HARDWARE; TOUCHES OF CEDAR IN CLOSETS | False | By Mary Smith | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/key-rates-148706.html | Key Rates | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/2-us-reporters-in-uganda-freed-after-2-days-detention.html | 2 U.S. Reporters in Uganda Freed After 2 Days' Detention | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/columbia-hails-apartheid-foe.html | COLUMBIA HAILS APARTHEID FOE | False | By Shawn G. Kennedy | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/man-in-the-news-commando-with-a-bible.html | MAN IN THE NEWS; COMMANDO WITH A BIBLE | False | By William Borders, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/payment-is-owed-to-30000-who-served-as-jurors-in-82.html | PAYMENT IS OWED TO 30,000 WHO SERVED AS JURORS IN '82 | False | By David Margolick | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/german-plane-crash-kills-8.html | German Plane Crash Kills 8 | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/harvester-to-sell-trucks-to-pakistan.html | Harvester to Sell Trucks to Pakistan | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/toscanini-can-still-pack-the-house.html | TOSCANINI CAN STILL PACK THE HOUSE | False | By John Rockwell | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/topics-true-and-false.html | TOPICS; True and False | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-kean-nominates-education-commissioner.html | NOTES ON PEOPLE; Kean Nominates Education Commissioner | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/judge-rebukes-hinckley-witness-over-cat-scan.html | JUDGE REBUKES HINCKLEY WITNESS OVER CAT SCAN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/design-notebook.html | DESIGN NOTEBOOK | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/social-security-in-1982-1984-and-2020.html | Social Security in 1982, 1984 and 2020 | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/news-summary-thursday-may-20-1982.html | News Summary; THURSDAY, MAY 20, 1982 | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/abroad-at-home-eyeless-in-gaza-2.html | ABROAD AT HOME; EYELESS IN GAZA (2) | False | By Anthony Lewis | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/american-airlines-sees-higher-fares.html | American Airlines Sees Higher Fares | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/foreign-affairs-paper-wraps-stone.html | FOREIGN AFFAIRS; PAPER WRAPS STONE | False | By Flora Lewis | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/mcenroe-to-help-raise-queens-museum-funds.html | McEnroe to Help Raise Queens Museum Funds | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/events-force-a-clearer-outline-of-foreign-policy.html | EVENTS FORCE A CLEARER OUTLINE OF FOREIGN POLICY | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-cullen-taylor-split.html | ADVERTISING; Cullen & Taylor Split | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-region-6-held-hostage-for-15-hours.html | THE REGION; 6 Held Hostage For 15 Hours | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/britain-s-angered-by-market-rebuff.html | BRITAIN'S ANGERED BY MARKET REBUFF | False | By Steven Rattner, Special To The New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/dance-dan-wagoner-presents-otjibwa-ango.html | DANCE: DAN WAGONER PRESENTS 'OTJIBWA ANGO' | False | By Jack Anderson | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/around-the-world-saudis-plan-to-break-off-relations-with-zaire.html | AROUND THE WORLD; Saudis Plan to Break Off Relations With Zaire | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/carey-signs-measures-for-reapportionment.html | Carey Signs Measures For Reapportionment | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/music-150th-anniversary.html | MUSIC: 150TH ANNIVERSARY | False | By John Rockwell | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/movies/is-columbia-facing-end-of-a-long-cycle-of-hits.html | IS COLUMBIA FACING END OF A LONG CYCLE OF HITS? | False | By Aljean Harmetz, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/chinese-province-has-severe-flood.html | CHINESE PROVINCE HAS SEVERE FLOOD | False | By Christopher S. Wren, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/article-149944-no-title.html | Article 149944 -- No Title | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/now-s-funds-soar-suggesting-extent-of-women-s-power.html | NOW'S FUNDS SOAR SUGGESTING EXTENT OF WOMEN'S POWER | False | By Jane Perlez, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/obituaries/irving-gladstone-74-led-principals-group.html | Irving Gladstone, 74; Led Principals Group | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/limits-of-cat-scans-cited-by-physician.html | LIMITS OF CAT SCANS CITED BY PHYSICIAN | False | By Lawrence K. Altman | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/school-trip-to-village-barred.html | SCHOOL TRIP TO 'VILLAGE' BARRED | False | By Edward A. Gargan | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/soviet-plans-to-send-1000-to-the-olympics.html | Soviet Plans to Send 1,000 to the Olympics | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/fighting-for-gulf-resourses.html | FIGHTING FOR GULF RESOURSES | False | By Kirk Johnson | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/survival-strategies-for-slumber-parties.html | SURVIVAL STRATEGIES FOR SLUMBER PARTIES | False | By Carol Wheeler | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/way-to-upset-a-veto-of-a-death-penalty-studied-in-assembly.html | WAY TO UPSET A VETO OF A DEATH PENALTY STUDIED IN ASSEMBLY | False | By Lena Williams, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/40000-cheer-for-islanders-at-li-parade.html | 40,000 CHEER FOR ISLANDERS AT L.I. PARADE | False | By James Barron, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/corrections-150358.html | CORRECTIONS | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/arts/court-blocks-sale-of-turner-art.html | COURT BLOCKS SALE OF TURNER ART | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/women-demand-share-of-jobs-at-a-building-site.html | WOMEN DEMAND SHARE OF JOBS AT A BUILDING SITE | False | By Ronald Smothers | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/the-city-diplomat-resigns-after-drug-charge.html | THE CITY; Diplomat Resigns After Drug Charge | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/emergency-plan-withdrawal-will-cost-rockland-100000.html | EMERGENCY PLAN WITHDRAWAL WILL COST ROCKLAND $100,000 | False | By Edward Hudson, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-people-bradshaw-to-lead.html | SPORTS PEOPLE; Bradshaw to Lead | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/california-gop-unsure-about-reagan-s-coattails.html | CALIFORNIA G.O.P. UNSURE ABOUT REAGAN'S COATTAILS | False | By Adam Clymer, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/canada-in-move-on-oilfield.html | Canada in Move on Oilfield | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/bank-board-shift.html | Bank Board Shift | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/clerc-upset-by-tulasne-gerulaitis-wins-in-rome.html | Clerc Upset by Tulasne, Gerulaitis Wins in Rome | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/haig-ends-trip-in-a-joking-mood.html | HAIG ENDS TRIP IN A JOKING MOOD | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/opec-finds-prices-stable.html | OPEC Finds Prices Stable | False | AP | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-people-mcenroe-to-skip-paris.html | SPORTS PEOPLE; McEnroe to Skip Paris | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/celtics-beat-76ers-114-85-trail-series-3-2.html | CELTICS BEAT 76ers, 114-85; TRAIL SERIES, 3-2 | False | By Sam Goldaper, Special To the New York Times | 1982-05-24 | TX 903295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/no-progress-is-reported-in-nfl-union-talks.html | No Progress Is Reported in N.F.L.-Union Talks | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/dow-drops-by-4.95-bank-issues-active.html | Dow Drops by 4.95; Bank Issues Active | False | By Alexander R. Hammer | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/opinion/l-disability-benefit-reviews-fairness-counts-150538.html | DISABILITY BENEFIT REVIEWS; FAIRNESS COUNTS | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/singapore-plans-to-revive-study-of-confucianism.html | SINGAPORE PLANS TO REVIVE STUDY OF CONFUCIANISM | False | By Colin Campbell, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/american-general-bid-by-nlt.html | AMERICAN GENERAL BID BY NLT | False | By Eric Pace | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/un-chief-appeals-for-time-to-gain-falkland-accord.html | U.N. CHIEF APPEALS FOR TIME TO GAIN FALKLAND ACCORD | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/dome-offers-us-properties-for-sale.html | DOME OFFERS U.S. PROPERTIES FOR SALE | False | By Sandra Salmans | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/notes-on-people-miss-loren-begins-30-day-term-in-tax-case.html | NOTES ON PEOPLE; Miss Loren Begins 30-Day Term in Tax Case | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/garden/indian-eskimo-life-in-chicago-exhibit.html | INDIAN-ESKIMO LIFE IN CHICAGO EXHIBIT | False | By Magda Krance | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/2-are-charged-in-a-2d-holdup-of-a-brink-s-car.html | 2 ARE CHARGED IN A 2D HOLDUP OF A BRINK'S CAR | False | By Marcia Chambers | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/advertising-hometown-agency-success.html | Advertising; Hometown Agency Success | False | By Philip H. Dougherty | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/squatters-occupy-san-juan-capitol.html | SQUATTERS OCCUPY SAN JUAN CAPITOL | False | Special to the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/sports/sports-people-third-longhorn-gone.html | SPORTS PEOPLE; Third Longhorn Gone | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/questions-raised-on-safety-of-coast-nuclear-plant.html | QUESTIONS RAISED ON SAFETY OF COAST NUCLEAR PLANT | False | By Judith Miller, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/credit-markets-short-term-rates-decline-2-year-notes-bring-13.77.html | CREDIT MARKETS; Short-Term Rates Decline; 2-Year Notes Bring 13.77% | False | By H.j. Maidenberg | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/westernisms-fading-fast-as-dungarees-listed-for-dictionary.html | WESTERNISMS FADING FAST AS DUNGAREES, LISTED FOR DICTIONARY | False | By William E. Schmidt, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/world/france-casting-doubt-on-british-in-market-role.html | FRANCE CASTING DOUBT ON BRITISH IN MARKET ROLE | False | By Paul Lewis, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/business/briefs-149025.html | BRIEFS | False | | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/us/aides-say-reagan-favors-a-cluster-of-100-mx-missiles.html | AIDES SAY REAGAN FAVORS A CLUSTER OF 100 MX MISSILES | False | By Richard Halloran, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-20 | 1982-05-20 | https://www.nytimes.com/1982/05/20/nyregion/mta-budget-battle-news-analysis.html | M.T.A. BUDGET BATTLE; News Analysis | False | By Josh Barbanel, Special To the New York Times | 1982-05-24 | TX 903295 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/haig-regrets-indonesia-s-veto-of-envoy.html | HAIG REGRETS INDONESIA'S VETO OF ENVOY | False | By Bernard Gwertzman, Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/around-the-world-turkey-s-prime-minister-starts-visit-to-cyprus.html | AROUND THE WORLD; Turkey's Prime Minister Starts Visit to Cyprus | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/text-of-falkland-speech-by-prime-minister-thatcher-in-house-of-commons.html | TEXT OF FALKLAND SPEECH BY PRIME MINISTER THATCHER IN HOUSE OF COMMONS | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/chase-sells-drysdale-s-bonds.html | CHASE SELLS DRYSDALE'S BONDS | False | By Robert J. Cole | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/article-152571-no-title.html | Article 152571 -- No Title | False | By Leonard Buder | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/briefs-151578.html | BRIEFS | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/city-sets-up-guidelines-on-town-hall-meetings.html | CITY SETS UP GUIDELINES ON TOWN HALL MEETINGS | False | By Clyde Haberman | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/psychological-testing-of-hinckley-said-to-show-long-mental-illness.html | PSYCHOLOGICAL TESTING OF HINCKLEY SAID TO SHOW LONG MENTAL ILLNESS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/problems-of-boston-pension-system-lead-to-state-and-federal-inquiries.html | PROBLEMS OF BOSTON PENSION SYSTEM LEAD TO STATE AND FEDERAL INQUIRIES | False | By Dudley Clendinen, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/trainer-confirms-aloma-s-ruler-for-the-belmont.html | Trainer Confirms Aloma's Ruler for the Belmont | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/briefing-152821.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/aftra-loses-antitrust-suit.html | Aftra Loses Antitrust Suit | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/midway-airlines.html | Midway Airlines | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/gutierrez-wins-fisher-prize.html | GUTIERREZ WINS FISHER PRIZE | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/celebrating-the-eclectic-at-folk-city.html | CELEBRATING THE ECLECTIC AT FOLK CITY | False | By Robert Palmer | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/obituaries/merle-tune-dies-pioneer-in-radar.html | MERLE TUNE DIES; PIONEER IN RADAR | False | By Edward A. Gargan | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/knicks-new-chief-executive-and-their-coach.html | KNICKS' NEW CHIEF EXECUTIVE AND THEIR COACH | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/house-aproves-fund-to-help-thrift-industry.html | HOUSE APROVES FUND TO HELP THRIFT INDUSTRY | False | By Kenneth B. Noble, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-at-fordham-graduation-poetic-innovation.html | NOTES ON PEOPLE; At Fordham Graduation, Poetic Innovation | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/that-wall-street-tremor.html | That Wall Street Tremor | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/steve-martin-stars-in-reiner-comedy.html | STEVE MARTIN STARS IN REINER COMEDY | False | By Vincent Canby | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/takeda-upjohn-and-abbott-in-tie.html | Takeda, Upjohn And Abbott in Tie | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/moroccan-plays-down-talks-on-us-use-of-military-base.html | MOROCCAN PLAYS DOWN TALKS ON U.S. USE OF MILITARY BASE | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/auto-output-at-1982-high.html | Auto Output At 1982 High | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/key-rates-152020.html | Key Rates | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/quotation-of-the-day-153758.html | Quotation of the Day | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/c-corrections-153763.html | CORRECTIONS | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/economic-scene-a-summit-brief-for-reagan.html | Economic Scene; A Summit Brief For Reagan | False | By Leonard Silk | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/judge-rejects-request-by-burke-for-new-trial.html | Judge Rejects Request By Burke for New Trial | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/drysdale-confusion-reigns.html | DRYSDALE: CONFUSION REIGNS | False | By Michael Quint | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/money-funds-post-gain-assets-of-money-market-funds-set-mark.html | Money Funds Post Gain; Assets of Money Market Funds Set Mark | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/2-educators-freed-in-poland.html | 2 Educators Freed in Poland | False | AP | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/net-off-89.3-at-associated.html | Net Off 89.3% At Associated | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-snipes-to-resume.html | SPORTS PEOPLE; Snipes to Resume | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/topics-regroupings-zoological-intelligence.html | Topics; Regroupings; Zoological Intelligence | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/c-corrections-153773.html | CORRECTIONS | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/l-a-mandate-on-aliens-that-immigration-authorities-must-obey-150823.html | A MANDATE ON ALIENS THAT IMMIGRATION AUTHORITIES MUST OBEY | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/stocks-decline-dow-off-3.42.html | Stocks Decline; Dow Off 3.42 | False | By Alexander R. Hammer | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-bossy-sees-dynasty.html | SPORTS PEOPLE; Bossy Sees 'Dynasty' | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/beatcha-beaten-in-3d-leg.html | Beatcha Beaten in 3d Leg | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/mixed-reviews-for-no.1-woman-at-white-house.html | MIXED REVIEWS FOR NO.1 WOMAN AT WHITE HOUSE | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/kodak-and-china-in-joint-venture.html | Kodak and China In Joint Venture | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/gate-designed-to-protect-children-is-hazardous-us-agency-is-told.html | GATE DESIGNED TO PROTECT CHILDREN IS HAZARDOUS, U.S. AGENCY IS TOLD | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-how-to-get-ad-job-15.50-in-hard-cover.html | ADVERTISING; How to Get Ad Job: $15.50 in Hard Cover | False | By Philip H. Dougherty | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-city-students-to-visit-village-after-all.html | THE CITY; STUDENTS TO VISIT 'VILLAGE' AFTER ALL | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/cbs-boston-unit.html | CBS Boston Unit | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/bingham-says-he-plans-to-retire.html | BINGHAM SAYS HE PLANS TO RETIRE | False | By Jane Perlez, Special to The New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/2-israelis-to-sing.html | 2 Israelis to Sing | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/flattops-vindicated-new-providence-nj-fighting-south-atlantic-has-shed-new-light.html | FLATTOPS, VINDICATED; NEW PROVIDENCE, NJ - The fighting in the South Atlantic has shed new light on the vital importance of aircraft carriers in modern warfare. In addition, the significant shortcomings of smaller, less costly carriers have been highlighted. This all underscores the need for such leviathans as the U.S.S. Nimitz - a need of which the Reagan Administration is keenly aware. Its fiscal 1983 budget request to Congress included funds for construction of two Nimitz-class vessels - the Navy now has three - which cost at least $2.5 billion each. | False | By Kenneth M. Jungersen | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/racing-indictments-seen.html | Racing Indictments Seen | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/theater/stage-scenes-of-boheme.html | STAGE: SCENES OF BOHEME | False | By Frank Rich | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/us-plans-supplies-if-fighting-lasts.html | U.S. PLANS SUPPLIES IF FIGHTING LASTS | False | By Richard Halloran, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-region-criminal-charges-dropped-in-case.html | THE REGION; Criminal Charges Dropped in Case | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-mailgram-switch-to-scali-mccabe.html | ADVERTISING; Mailgram Switch To Scali, McCabe | False | By Philip H. Dougherty | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/bath-iron-works.html | Bath Iron Works | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/davis-a-yank-exile-returns.html | Davis, a Yank 'Exile,' Returns | False | By Murray Chass | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/bridge-a-novice-outdid-another-in-the-new-york-pro-am.html | Bridge: A Novice Outdid Another In the New York Pro-Am | False | By Alan Truscott | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/new-zealand-offers-to-lend-british-a-ship.html | New Zealand Offers To Lend British a Ship | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/loom-operetta-strausss-night-in-venice.html | LOOM OPERETTA: STRAUSS'S 'NIGHT IN VENICE' | False | By Theodore W. Libbey Jr. | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/market-place-movie-annie-the-prospects.html | Market Place; Movie 'Annie': The Prospects | False | By Karen W. Arenson | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/brewers-4-angels-1.html | Brewers 4, Angels 1 | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/l-the-fallacy-behind-the-balanced-budget-fallacy-150818.html | THE FALLACY BEHIND THE BALANCED-BUDGET FALLACY | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/a-winter-storm-eases-in-the-falkland-area.html | A Winter Storm Eases In the Falkland Area | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/mexico-city-subway-fire.html | Mexico City Subway Fire | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/senate-roll-call.html | SENATE ROLL CALL | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/around-the-world-us-and-soviet-resume-european-missile-talks.html | AROUND THE WORLD; U.S. and Soviet Resume European Missile Talks | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/around-the-nation-puerto-rican-squatters-leave-capitol-building.html | AROUND THE NATION; Puerto Rican 'Squatters' Leave Capitol Building | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/archeologists-search-for-a-chronicle-of-new-york.html | ARCHEOLOGISTS SEARCH FOR A CHRONICLE OF NEW YORK | False | By Leslie Bennetts | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/florida-national-completes-purchase.html | FLORIDA NATIONAL COMPLETES PURCHASE | False | By Robert A. Bennett | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-digest-friday-may-21-1982-international.html | BUSINESS DIGEST; FRIDAY, MAY 21, 1982; International | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-lsu-eyes-brodhead.html | SPORTS PEOPLE; L.S.U. Eyes Brodhead | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/suit-on-homeless-mental-patients-asks-new-york-state-for-housing.html | SUIT ON HOMELESS MENTAL PATIENTS ASKS NEW YORK STATE FOR HOUSING | False | By E. R. Shipp | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/new-troupe-at-mannes-offers-rare-old-opera.html | NEW TROUPE AT MANNES OFFERS RARE OLD OPERA | False | By Bernard Holland | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/convertible-demand-grows.html | Convertible Demand Grows | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/hutton-loses-case.html | Hutton Loses Case | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/required-reading-describing-dense-pack.html | Required Reading Describing 'Dense Pack' | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/theater/broadway-rock-n-roll-first-5000-years-coming-in-the-fall.html | BROADWAY; 'Rock 'n' Roll: First 5,000 Years' coming in the fall. | False | By John Corry | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/in-the-nation-a-manila-connection.html | IN THE NATION; A MANILA CONNECTION | False | By Tom Wicker | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/seoul-cabinet-shuffled-after-scandal.html | SEOUL CABINET SHUFFLED AFTER SCANDAL | False | By Henry Scott Stokes, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/boundary-asks-canada-for-gas.html | Boundary Asks Canada for Gas | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/opec-divided-on-output.html | OPEC DIVIDED ON OUTPUT | False | By Douglas Martin, Special to the New York Times | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/return-of-the-sanasardo-dance-style.html | RETURN OF THE SANASARDO DANCE STYLE | False | By Jennifer Dunning | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/use-a-small-un-force-the-iron-dice-are-rolling-again-britain-and.html | USE A SMALL U.N. FORCE; The iron dice are rolling again. Britain and Argentina are lurching toward war. Is there hope left for an interim solution? There is, in the opinion of several senior United Nations officials. The time is ripe, they believe, for creation of a small United Nations peace force. Such a presence in the Falkland Islands could buy time and save lives. Both sides could agree to the stationing of the soldier-administrators there while they resolved their differences diplomatically. Moreover, history provides a striking analogy: the West New Guinea crisis of 1962. | False | By John G. Stoessinger | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-a-broad-survey-of-american-still-lifes.html | ART: A BROAD SURVEY OF AMERICAN STILL-LIFES | False | By Grace Glueck | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/c-corrections-153766.html | CORRECTIONS | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/jorge-blanco-declared-the-dominican-victor.html | Jorge Blanco Declared The Dominican Victor | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/restitution-plan-in-murder-cases-upheld-in-jersey.html | RESTITUTION PLAN IN MURDER CASES UPHELD IN JERSEY | False | By Robert Hanley | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/mets-off-to-best-start-since-76.html | Mets Off to Best Start Since '76 | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/senate-turns-back-efforts-to-modify-tax-cuts-for-1983.html | SENATE TURNS BACK EFFORTS TO MODIFY TAX CUTS FOR 1983 | False | By Martin Tolchin, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/foreign-closings.html | FOREIGN CLOSINGS | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/weekender-guide-friday-birth-of-a-museum.html | WEEKENDER GUIDE; Friday; BIRTH OF A MUSEUM | False | By Eleanor Blau | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/the-british-case-news-analysis.html | THE BRITISH CASE; News Analysis | False | By William Borders, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/executive-changes-151205.html | EXECUTIVE CHANGES | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/travel-agents-airline-power.html | TRAVEL AGENTS' AIRLINE POWER | False | By Agis Salpukas | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/l-mortgage-bill-s-bias-against-older-homes-150819.html | MORTGAGE BILL'S BIAS AGAINST OLDER HOMES | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/france-weighs-new-british-status-in-market.html | FRANCE WEIGHS NEW BRITISH STATUS IN MARKET | False | By Paul Lewis, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-albeck-re-signed.html | SPORTS PEOPLE; Albeck Re-Signed | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/house-votes-for-mint-to-make-olympic-coins.html | House Votes To Make Olympic Coins | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/restaurants-rumania-to-china-on-the-east-side.html | RESTAURANTS; Rumania to China on the East Side. | False | By Mimi Sheraton | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-region-death-penalty-bill-pressed-in-jersey.html | THE REGION; Death Penalty Bill Pressed in Jersey | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/credit-markets-rates-on-us-issues-decline.html | CREDIT MARKETS; RATES ON U.S. ISSUES DECLINE | False | By H.j. Maidenberg | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/text-of-british-government-document-on-the-falkland-islands-negotiations.html | TEXT OF BRITISH GOVERNMENT DOCUMENT ON THE FALKLAND ISLANDS NEGOTIATIONS | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/women-s-groups-fault-reagan-on-jobs-and-issues.html | WOMEN'S GROUPS FAULT REAGAN ON JOBS AND ISSUES | False | By Lynn Rosellini, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/prison-cells-and-a-safety-valve.html | Prison Cells, and a Safety Valve | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/men-in-the-news-knicks-new-chief-executive-and-their-coach.html | MEN IN THE NEWS; KNICKS NEW CHIEF EXECUTIVE AND THEIR COACH | False | By Frank Litsky, Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/cubs-rout-dodgers.html | Cubs Rout Dodgers | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/winfield-is-placed-on-the-disabled-list.html | WINFIELD IS PLACED ON THE DISABLED LIST | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/the-un-today-may-21-1982-security-council.html | The U.N. Today; May 21, 1982; SECURITY COUNCIL | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-drillers-heard.html | SPORTS PEOPLE; Drillers Heard | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-no-fuss-at-meeting-of-jwt.html | ADVERTISING; NO FUSS AT MEETING OF JWT | False | By Philip H. Dougherty | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/news-summary-friday-may-21-1982.html | News Summary; FRIDAY, MAY 21, 1982 | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/theater/in-search-of-adventure-off-broadway.html | IN SEARCH OF ADVENTURE OFF BROADWAY | False | By Mel Gussow | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/junta-braces-for-possible-assault-aide-outlines-gap-with-britain.html | JUNTA BRACES FOR POSSIBLE ASSAULT; AIDE OUTLINES GAP WITH BRITAIN | False | By James M. Markham, Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-lawyer-lends-an-operatic-note-to-his-argument.html | NOTES ON PEOPLE; Lawyer Lends an Operatic Note to his Argument | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/lakers-gain-no-1-draftee.html | LAKERS GAIN NO. 1 DRAFTEE | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/books/grolier-book-show.html | Grolier Book Show | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/appeals-court-rejects-trump-tax-break.html | APPEALS COURT REJECTS TRUMP TAX BREAK | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/l-or-perhaps-we-should-lynch-sirhan-sirhan-150822.html | OR PERHAPS WE SHOULD LYNCH SIRHAN SIRHAN? | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/un-chief-concedes-talks-have-failed.html | U.N. CHIEF CONCEDES TALKS HAVE FAILED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/xerox-predicts-lower-profits.html | Xerox Predicts Lower Profits | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/argentines-say-planes-are-set-to-strike.html | ARGENTINES SAY PLANES ARE SET TO STRIKE | False | By Edward Schumacher, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/michigan-budget-cut-again.html | Michigan Budget Cut Again | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-breathing-problem.html | SPORTS PEOPLE; Breathing Problem | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-obstacle-course.html | NOTES ON PEOPLE; OBSTACLE COURSE | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/australia-s-fraser-calls-for-lowering-of-protectionist-trade-barriers.html | AUSTRALIA'S FRASER CALLS FOR LOWERING OF PROTECTIONIST TRADE BARRIERS | False | By David Bird | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/2-sentenced-in-belgrade.html | 2 Sentenced in Belgrade | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/books/books-of-the-times-150665.html | Books Of The Times | False | | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/obituaries/max-stern-hartz-mountain-founder-and-patron-of-education-dies.html | MAX STERN, HARTZ MOUNTAIN FOUNDER AND PATRON OF EDUCATION, DIES | False | By Walter H. Waggoner | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/airport-seeks-braniff-eviction.html | Airport Seeks Braniff Eviction | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/police-arrest-107-in-marijuanna-raids-at-74-places-in-city.html | POLICE ARREST 107 IN MARIJUANNA RAIDS AT 74 PLACES IN CITY | False | By Edward A. Gargan | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-songs-william-parker.html | ART SONGS; WILLIAM PARKER | False | By Allen Hughes | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/choral-group-modern-fare.html | CHORAL GROUP; MODERN FARE | False | By John Rockwell | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-vice-chairman-resigns-from-harvester.html | BUSINESS PEOPLE; VICE CHAIRMAN RESIGNS FROM HARVESTER | False | By Daniel F. Cuff | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/l-the-fallacy-behind-the-balanced-budget-fallacy-153601.html | THE FALLACY BEHIND THE BALANCED-BUDGET FALLACY | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-people-jan-stephenson-fined.html | SPORTS PEOPLE; Jan Stephenson Fined | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/venezuelans-to-perform.html | VENEZUELANS TO PERFORM | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/pen-sales-up-7.2-in-1981.html | Pen Sales Up 7.2% in 1981 | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/watt-turns-his-buffalo-to-the-right.html | WATT TURNS HIS BUFFALO TO THE RIGHT | False | By Phil Gailey, Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/around-the-nation-proxmire-seeks-inquiry-into-hud-project-sales.html | AROUND THE NATION; Proxmire Seeks Inquiry Into H.U.D. Project Sales | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/pratt-whitney.html | Pratt & Whitney | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-amstar-president-adds-chief-s-post.html | BUSINESS PEOPLE; AMSTAR PRESIDENT ADD'S CHIEF'S POST | False | By Daniel F. Cuff | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/us-thai-war-games-set.html | U.S.-Thai War Games Set | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/cboe-sets-new-contract.html | C.B.O.E. Sets New Contract | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/finance-briefs-151559.html | FINANCE BRIEFS | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/who-shares-chase-loss.html | Who Shares Chase Loss | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/notes-on-people-of-2-washingtons.html | NOTES ON PEOPLE; Of 2 Washingtons | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/tv-weekend-a-horowitz-special-from-london.html | TV WEEKEND; A HOROWITZ SPECIAL FROM LONDON | False | By John J. O'Connor | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/zambia-s-kaunda-offers-pretoria-gospel-of-peace.html | ZAMBIA'S KAUNDA OFFERS PRETORIA 'GOSPEL' OF PEACE | False | By Alan Cowell, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/style/squadron-at-ease-memories-at-the-ready.html | SQUADRON AT EASE, MEMORIES AT THE READY | False | By Glenn Collins | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/around-the-world-mrs-gandhi-s-candidates-defeat-leftists-in-kerala.html | AROUND THE WORLD; Mrs. Gandhi's Candidates Defeat Leftists in Kerala | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-age-old-challenge-of-getting-noticed.html | ADVERTISING; Age-Old Challenge Of Getting Noticed | False | By Philip H. Dougherty | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/auctions-sale-of-atgets-at-sotheby-s.html | AUCTIONS; Sale of Atgets at Sotheby's. | False | By Rita Reif | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/an-ideal-war.html | AN IDEAL WAR | False | By John Pilger | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/topics-regroupings-merger-medicine.html | TOPICS; REGROUPINGS; Merger Medicine | False | | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/man-with-a-grenade-seizes-109-on-jetliner-in-philippines.html | Man With a Grenade Seizes 109 on Jetliner in Philippines | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/transactions-152852.html | Transactions | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/one-man-radio-station-loses-5-year-fight-to-keep-license.html | One-Man Radio Station Loses 5-Year Fight to Keep License | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/fiscal-reconversion-news-analysis.html | FISCAL RECONVERSION; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/housing-surge-alters-borough-park.html | HOUSING SURGE ALTERS BOROUGH PARK | False | By Alan S. Oser | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/panel-sets-aside-plan-to-weaken-information-act.html | PANEL SETS ASIDE PLAN TO WEAKEN INFORMATION ACT | False | By David Shribman, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/l-a-niche-for-nurses-in-cognitive-medicine-150820.html | A NICHE FOR NURSES IN COGNITIVE MEDICINE | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/nicaraguan-troops-are-reportedly-joining-rebels.html | NICARAGUAN TROOPS ARE REPORTEDLY JOINING REBELS | False | By Alan Riding, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/brisith-quit-falkland-talks-reportedly-authorize-attack-us-earmarks-contingency.html | BRISITH QUIT FALKLAND TALKS; REPORTEDLY AUTHORIZE ATTACK; U.S. EARMARKS CONTINGENCY AID | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/ford-points-to-savings.html | Ford Points To Savings | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/jazz-sphere-quartet-s-debut.html | JAZZ: SPHERE QUARTET'S DEBUT | False | By John S. Wilson | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/debusschere-takes-helm-with-brown-pledges-to-rebuild.html | DEBUSSCHERE TAKES HELM WITH BROWN, PLEDGES TO REBUILD | False | By Sam Goldaper | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/style/francine-jody-bye-married-to-james-edward-vogel.html | Francine Jody Bye Married To James Edward Vogel | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/around-the-nation-mayor-says-7-slayings-rekindle-fear-in-atlanta.html | AROUND THE NATION; Mayor Says 7 Slayings Rekindle Fear in Atlanta | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/percy-threatens-el-salvador-with-aid-cutoff.html | PERCY THREATENS EL SALVADOR WITH AID CUTOFF | False | By Bernard Weinraub, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/gm-toyota-pact-denied.html | G.M.-Toyota Pact Denied | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/british-planners-said-to-favor-direct-assault.html | BRITISH PLANNERS SAID TO FAVOR DIRECT ASSAULT | False | By Drew Middleton, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/gerulaitis-noah-upset.html | GERULAITIS, NOAH UPSET | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-burchfield-s-seasons.html | ART: 'BURCHFIELD'S SEASONS | False | By John Russell | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/6-patrons-of-the-arts-receive-mayor-s-award-of-honor.html | 6 PATRONS OF THE ARTS RECEIVE MAYOR'S AWARD OF HONOR | False | By Susan Heller Anderson | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/essay-one-further-step.html | ESSAY; ONE FURTHER STEP | False | By William Safire | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/new-rochelle-pact-paves-way-for-condominiums.html | NEW ROCHELLE PACT PAVES WAY FOR CONDOMINIUMS | False | By James Feron, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/penn-central-corp-will-keep-arvida.html | Penn Central Corp. Will Keep Arvida | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-woolworth-appoints-head-for-british-unit.html | BUSINESS PEOPLE; WOOLWORTH APPOINTS HEAD FOR BRITISH UNIT | False | By Daniel F. Cuff | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/us-nears-final-policy-to-aid-ship-companies.html | U.S. NEARS FINAL POLICY TO AID SHIP COMPANIES | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/haig-ready-to-try-peace-move-again.html | HAIG READY TO TRY PEACE MOVE AGAIN | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/tigers-11-a-s-3.html | Tigers 11, A's 3 | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/art-people-not-afraid-in-the-subway.html | ART PEOPLE; 'Not Afraid' in the subway. | False | By Vivian Raynor | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/britain-reports-crash-of-fleet-helicopter-in-chilean-territory.html | Britain Reports Crash Of Fleet Helicopter in Chilean Territory | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/business-people-executive-at-american-switches-to-air-florida.html | BUSINESS PEOPLE; EXECUTIVE AT AMERICAN SWITCHES TO AIR FLORIDA | False | By Daniel F. Cuff | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/bechtel-rail-line.html | Bechtel Rail Line | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/italian-americans-criticize-their-portrayal-on-television.html | ITALIAN AMERICANS CRITICIZE THEIR PORTRAYAL ON TELEVISION | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/architect-leads-tour.html | Architect Leads Tour | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/time-of-challenge-for-rising-stars-of-ballet-theater.html | TIME OF CHALLENGE FOR RISING STARS OF BALLET THEATER | False | By Jennifer Dunning | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/louisvillians-struggling-in-fight-against-poverty.html | LOUISVILLIANS STRUGGLING IN FIGHT AGAINST POVERTY | False | By Reginald Stuart, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/latin-diplomats-watching-to-see-what-us-will-do.html | LATIN DIPLOMATS WATCHING TO SEE WHAT U.S. WILL DO | False | By Barbara Crossette, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/text-of-un-leader-s-letter.html | TEXT OF U.N. LEADER'S LETTER | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/huston-s-annie-makes-its-lavish-debut.html | HUSTON'S 'ANNIE' MAKES ITS LAVISH DEBUT | False | By Vincent Canby | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/movies/secret-policeman-from-monty-python.html | 'SECRET POLICEMAN' FROM MONTY PYTHON | False | By Vincent Canby | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/world/quakes-jolt-eastern-turkey.html | Quakes Jolt Eastern Turkey | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/harvester-loss-widens-failure-rumors-denied.html | HARVESTER LOSS WIDENS; FAILURE RUMORS DENIED | False | By Winston Williams, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/books/publishing-a-time-to-take-chances.html | PUBLISHING: A TIME TO TAKE CHANCES | False | By Edwin McDowell | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-city-cemetery-workers-granted-25-raise.html | THE CITY; Cemetery Workers Granted $25 Raise | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/images-of-a-stormy-yale-still-vivid-for-brewster.html | IMAGES OF A STORMY YALE STILL VIVID FOR BREWSTER | False | By Samuel G. Freedman | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/opinion/a-new-dominican-routine.html | A New Dominican Routine | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/style/fledgling-designers-celebrate-as-prize-winners.html | FLEDGLING DESIGNERS CELEBRATE AS PRIZE WINNERS | False | By Bernadine Morris | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/sports-of-the-times-the-biggest-rebound.html | Sports of The Times; The Biggest Rebound | False | DAVE ANDERSONBy Sports of the Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/advertising-mass-merchandise-test-for-christian-reader.html | ADVERTISING; Mass-Merchandise Test For Christian Reader | False | By Philip H. Dougherty | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/western-air-union-in-pact.html | Western Air, Union in Pact | False | Special to the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/us-mine-unit-sets-minimum-20-fine.html | U.S. MINE UNIT SETS MINIMUM $20 FINE | False | AP | 1982-05-24 | TX 913335 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/business/about-real-estate-brooklyn-rehabilitation-entrepreneurs.html | ABOUT REAL ESTATE; BROOKLYN REHABILITATION ENTERPRENEURS | False | By Alan S. Oser | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/sports/tom-cousineau-plays-market-and-wins.html | TOM COUSINEAU PLAYS MARKET AND WINS | False | By William N. Wallace | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/the-city-worker-is-slain-chasing-robber.html | THE CITY; Worker Is Slain Chasing Robber | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/arts/exhibition-recalls-german-immigrants-exhibition-remembers-german-immigrants.html | Exhibition Recalls German Immigrants; Exhibition Remembers German Immigrants | False | | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/us/gov-brown-links-his-future-to-issue-of-a-nuclear-freeze.html | GOV. BROWN LINKS HIS FUTURE TO ISSUE OF A NUCLEAR FREEZE | False | By Adam Clymer, Special To the New York Times | 1982-05-24 | TX 913335 | | |
| 1982-05-21 | 1982-05-21 | https://www.nytimes.com/1982/05/21/nyregion/donovan-says-he-deplores-death-threat-to-senate-aide.html | DONOVAN SAYS HE 'DEPLORES DEATH THREAT TO SENATE AIDE | False | AP | 1982-05-24 | TX 913335 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/l-the-hospitals-new-york-ambulances-rush-to-151111.html | THE HOSPITALS NEW YORK AMBULANCES RUSH TO | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/celtics-triumph-force-7th-game.html | CELTICS TRIUMPH, FORCE 7TH GAME | False | By Sam Goldaper, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/answers-to-saturday-news-quiz.html | ANSWERS TO SATURDAY NEWS QUIZ | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/lehrman-s-role-at-rite-aid-disputed-by-2-in-company.html | LEHRMAN'S ROLE AT RITE AID DISPUTED BY 2 IN COMPANY | False | By Frank Lynn | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/britain-seizes-beachhead-falklands-claims-16-planes-reports-5-its-ships-hit.html | BRITAIN SEIZES A BEACHHEAD IN FALKLANDS; CLAIMS 16 PLANES, REPORTS OF 5 OF ITS SHIPS HIT; Statements by Britain, page 6. | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/buenos-aires-teems-with-sources-on-fighting-a-thousand-miles-away.html | BUENOS AIRES TEEMS WITH 'SOURCES ON FIGHTING A THOUSAND MILES AWAY | False | By James M. Markham, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/new-york-gentrifiers-the-policy.html | New York; GENTRIFIERS: THE POLICY | False | By Sydney H. Schanberg | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/british-appear-to-achieve-initial-goal-military-analysis.html | BRITISH APPEAR TO ACHIEVE INITIAL GOAL; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/sales-of-2-boston-tv-stations-are-making-history-and-millionaires.html | SALES OF 2 BOSTON TV STATIONS ARE MAKING HISTORY AND MILLIONAIRES | False | By Dudley Clendinen, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/gm-isuzu-report.html | G.M.-Isuzu Report | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/state-votes-hurt-mrs-gandhi.html | STATE VOTES HURT MRS. GANDHI | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/continental-to-buy-stsc.html | Continental To Buy STSC | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/l-glancing-blow-at-crime-151117.html | GLANCING BLOW AT CRIME | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/new-nbc-news-program.html | New NBC News Program | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/briefing-155427.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-for-jersey-s-suggester-of-the-year-a-5000-prize.html | Notes on People; For Jersey's 'Suggester of the Year,' a $5,000 Prize | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/books/books-of-the-times-beauty-style-wit.html | Books of The Times; Beauty, Style, Wit | False | By Anatole Broyard | 1982-05-27 | TX 902427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-bill-proposed-in-house.html | Sports Bill Proposed in House | False | By Frank Litsky | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-city-new-trial-ordered-in-brooklyn-case.html | THE CITY; New Trial Ordered In Brooklyn Case | False | By United Press International | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/style/consumer-saturday-household-appliance-statutes.html | CONSUMER SATURDAY; HOUSEHOLD APPLIANCE STATUTES | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/brentano-s-bankruptcy-filing.html | BRENTANO'S BANKRUPTCY FILING | False | By Eric Pace | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/transactions-155402.html | Transactions | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/style/de-gustibus-for-the-devotees-of-liverwurst-more-good-news.html | DE GUSTIBUS; FOR THE DEVOTEES OF LIVERWURST, MORE GOOD NEWS | False | By Mimi Sheraton | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-people-unser-to-skip-indy.html | SPORTS PEOPLE; Unser to Skip Indy | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/around-the-world-two-die-as-blasts-rock-beirut-s-moslem-area.html | Around the World; Two Die as Blasts Rock Beirut's Moslem Area | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/merger-ruling-rejects-an-old-yardstick.html | MERGER RULING REJECTS AN OLD YARDSTICK | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-region-nancy-kissinger-faces-assault-trial.html | THE REGION; Nancy Kissinger Faces Assault Trial | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/texas-officials-ease-resistance-to-us-court-order-on-crowded-prisons.html | TEXAS OFFICIALS EASE RESISTANCE TO U.S. COURT ORDER ON CROWDED PRISONS | False | By Wendell Rawls Jr., Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/pleas-made-to-congress-for-funds-for-the-arts.html | PLEAS MADE TO CONGRESS FOR FUNDS FOR THE ARTS | False | By Irvin Molotsky, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/world-airways-deficit-widens.html | World Airways Deficit Widens | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/possible-delorean-backer-withdraws.html | Possible DeLorean Backer Withdraws | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/finance-briefs-154305.html | FINANCE BRIEFS | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/ballet-godunov-takes-over-don-jose-in-petit-s-carmen.html | BALLET: GODUNOV TAKES OVER DON JOSE IN PETIT'S 'CARMEN' | False | By Anna Kisselgoff | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/dominicans-fear-us-sugar-quotas.html | DOMINICANS FEAR U.S. SUGAR QUOTAS | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/for-britons-only-time-we-re-together-is-when-we-re-at-war.html | FOR BRITONS, 'ONLY TIME WE'RE TOGETHER IS WHEN WE'RE AT WAR' | False | By Steven Rattner, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/obituaries/chandler-t-white.html | CHANDLER T. WHITE | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/seven-players-fined.html | Seven Players Fined | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/both-sides-returned-to-harder-positions-un-leader-reports.html | BOTH SIDES RETURNED TO HARDER POSITIONS, U.N. LEADER REPORTS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-city-forger-of-papers-for-aliens-is-jailed.html | THE CITY; Forger of Papers For Aliens Is Jailed | False | By United Press International | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/turning-lebanese-a-family-story.html | TURNING LEBANESE: A FAMILY STORY | False | By Barbara Bedway | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/landing-site-termed-rugged-and-rough.html | Landing Site Termed 'Rugged and Rough' | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/back-in-football-even-after-a-flop.html | BACK IN FOOTBALL, EVEN AFTER A FLOP | False | By Gerald Eskenazi | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-people-montana-rejects-strike.html | SPORTS PEOPLE; Montana Rejects Strike | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/panel-in-california-cancels-sirhan-s-1984-parole-date.html | PANEL IN CALIFORNIA CANCELS SIRHAN'S 1984 PAROLE DATE | False | By Wallace Turner, Special To the New York Times | 1982-05-27 | TX 902427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/us-ready-to-seek-accord-but-reports-no-effort-now.html | U.S. READY TO SEEK ACCORD BUT REPORTS NO EFFORT NOW | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/securities-trader-is-convicted-of-fraud.html | SECURITIES TRADER IS CONVICTED OF FRAUD | False | By Arnold H. Lubasch | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/l-officially-belittled-unemployment-151112.html | OFFICIALLY BELITTLED UNEMPLOYMENT | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/statements-by-the-british-on-fighting-in-the-falklands.html | STATEMENTS BY THE BRITISH ON FIGHTING IN THE FALKLANDS | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/us-admiral-calls-british-naval-cuts-an-error.html | U.S. ADMIRAL CALLS BRITISH NAVAL CUTS AN ERROR | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/l-unlikely-monument-to-religious-freedom-151113.html | UNLIKELY MONUMENT TO RELIGIOUS FREEDOM | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/life-as-a-substitute-for-death.html | Life as a Substitute for Death | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/weather-in-falklands-windy-and-in-the-40-s.html | Weather in Falklands: Windy and in the 40's | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/theater/hothouse-closing.html | 'Hothouse' Closing | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/books/grosset-dunlap-being-sold.html | GROSSET & DUNLAP BEING SOLD | False | By Edwin McDowell | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/harvester-statement.html | Harvester Statement | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/durable-orders-off-in-april.html | DURABLE ORDERS OFF IN APRIL | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/style/caution-on-college-cost-advisory-services.html | CAUTION ON COLLEGE-COST ADVISORY SERVICES | False | By Sharon Johnson | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/senators-approve-784-billion-budget-for-coming-year.html | SENATORS APPROVE 784 BILLION BUDGET FOR COMING YEAR | False | By Steven V. Roberts, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/252-pieces-of-federal-land-picked-for-possible-sale-watt-says.html | 252 PIECES OF FEDERAL LAND PICKED FOR POSSIBLE SALE, WATT SAYS | False | By David Shribman, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/japan-trade-easing-seen.html | Japan Trade Easing Seen | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/living-costs-up-slightly-in-the-new-york-region.html | LIVING COSTS UP SLIGHTLY IN THE NEW YORK REGION | False | By Damon Stetson | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/stocks-halt-slide-with-dow-up-3.42.html | STOCKS HALT SLIDE WITH DOW UP 3.42 | False | By Tamar Lewin | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/prosecutor-is-named-in-brooklyn.html | PROSECUTOR IS NAMED IN BROOKLYN | False | By Joseph P. Fried | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/briefs-154900.html | BRIEFS | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/index-international.html | Index; International | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/taxi-dropped-by-abc-picked-up-by-nbc.html | 'TAXI,' DROPPED BY ABC, PICKED UP BY NBC | False | By Tony Schwartz | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/three-stravinsky-concerts.html | Three Stravinsky Concerts | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/social-security-disability-cutoffs-assailed-at-congressional-hearing.html | SOCIAL SECURITY DISABILITY CUTOFFS ASSAILED AT CONGRESSIONAL HEARING | False | By Robert Pear, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-people-burden-jumps-bail.html | SPORTS PEOPLE; Burden Jumps Bail | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-tv-screen-lies-flat-on-wall.html | Patents; TV Screen Lies Flat On Wall | False | By Stacy V. Jones | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sally-little-takes-1-shot-lead.html | Sally Little Takes 1-Shot Lead | False | By Gordon S. White Jr., Special To the New York Times | 1982-05-27 | TX 902427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/consumer-prices-up-only-0-2-energy-costs-off-sharply-in-april.html | CONSUMER PRICES UP ONLY 0.2%; ENERGY COSTS OFF SHARPLY IN APRIL | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/money-supply-up-2.3-billion.html | MONEY SUPPLY UP $2.3 BILLION | False | By Alexander R. Hammer | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/psychologist-sees-split-in-hinckley-mind-and-emotions-in-shootings.html | PSYCHOLOGIST SEES SPLIT IN HINCKLEY MIND AND EMOTIONS IN SHOOTINGS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/astros-top-mets-5-1-as-sutton-wins-7th.html | ASTROS TOP METS, 5-1, AS SUTTON WINS 7TH | False | By Joseph Durso, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/around-the-nation-rule-on-viability-of-fetus-voided-in-kentucky.html | Around the Nation; Rule on Viability of Fetus Voided in Kentucky | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/american-general-plans-next-move.html | AMERICAN GENERAL PLANS NEXT MOVE | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/movies/fighting-back.html | 'FIGHTING BACK' | False | By Richard F. Shepard | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/l-gates-program-pupils-in-need-of-adult-friends-151116.html | 'GATES PROGRAM PUPILS IN NEED OF ADULT FRIENDS | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/opec-rein-on-output-extended.html | OPEC REIN ON OUTPUT EXTENDED | False | By Douglas Martin, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/in-the-namibia-talks-a-new-approach.html | IN THE NAMIBIA TALKS, A NEW APPROACH | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/national-distillers.html | National Distillers | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/news-summary-saturday-may-22-1982.html | News Summary; SATURDAY, MAY 22, 1982 | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-people-troubles-at-temple.html | SPORTS PEOPLE; Troubles at Temple | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/l-a-disability-benefit-review-program-that-has-gone-awry-151118.html | A DISABILITY BENEFIT REVIEW PROGRAM THAT HAS GONE AWRY | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/events-that-culminated-in-setting-up-of-a-british-beachhead-on-falklands.html | EVENTS THAT CULMINATED IN SETTING UP OF A BRITISH BEACHHEAD ON FALKLANDS | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-region-u-of-connecticut-raises-tuition.html | THE REGION; U. of Connecticut Raises Tuition | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/observer-banned-thank-heaven.html | Observer; BANNED, THANK HEAVEN | False | By Russell Baker | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/at-beachhead-union-jack-is-flying.html | AT BEACHHEAD: 'UNION JACK IS FLYING' | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/jersey-voting-districts-upheld.html | JERSEY VOTING DISTRICTS UPHELD | False | By Joseph F. Sullivan, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/farm-chief-to-visit-canada.html | Farm Chief to Visit Canada | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/royals-leonard-breaks-hand.html | ROYALS' LEONARD BREAKS HAND | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/senate-subcommittee-sets-drysdale-hearing.html | SENATE SUBCOMMITTEE SETS DRYSDALE HEARING | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-people-wrath-of-chiles.html | SPORTS PEOPLE; Wrath of Chiles | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/quotation-of-the-day-156145.html | Quotation of the Day | False | | 1982-05-27 | TX 902427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/market-countries-postpone-a-stand.html | MARKET COUNTRIES POSTPONE A STAND | False | By John Vinocur, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-98-year-old-earns-her-high-school-diploma.html | Notes on People; 98-Year-Old Earns Her High School Diploma | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/arts/concert-set-for-june-6-by-male-black-singers.html | Concert Set For June 6 By Male Black Singers | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-friendly-competition-for-2-conductors-in-miami.html | Notes on People; Friendly Competition for 2 Conductors in Miami | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/a-window-on-violence.html | A Window on Violence | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/gulf-resources-proxies-upheld.html | Gulf Resources Proxies Upheld | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/the-city-man-threatens-110-story-jump.html | THE CITY; Man Threatens 110-Story Jump | False | By United Press International | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/yanks-score-six-in-6th-rout-twins-12-1.html | YANKS SCORE SIX IN 6TH, ROUT TWINS, 12-1 | False | By Jane Gross | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/tess-revisited.html | Tess, Revisited | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/justice-dept-again-backs-bell-pact.html | JUSTICE DEPT. AGAIN BACKS BELL PACT | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/a-fable-the-will-and-the-way.html | A FABLE: THE WILL AND THE WAY | False | By Issac Molony | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/senate-roll-call.html | Senate Roll-Call | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/lower-rises-expected-for-stabilized-rentals.html | LOWER RISES EXPECTED FOR STABILIZED RENTALS | False | By Lee A. Daniels | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/layoffs-at-chessie.html | Layoffs at Chessie | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/key-rates-154734.html | Key Rates | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-lighted-microscope-aids-the-blind.html | PATENTS; Lighted Microscope Aids the Blind | False | By Stacy V. Jones | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/fighting-erupts-as-students-get-early-dismissal.html | FIGHTING ERUPTS AS STUDENTS GET EARLY DISMISSAL | False | By Shawn G. Kennedy | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/camacho-stops-rojas-in-first-retains-title.html | Camacho Stops Rojas In First, Retains Title | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/romance-in-the-ranks-unites-2-new-ensigns.html | ROMANCE IN THE RANKS UNITES 2 NEW ENSIGNS | False | By Samuel G. Freedman, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/diseases-cut-by-policy-of-no-shots-no-school.html | DISEASES CUT BY POLICY OF NO SHOTS, NO SCHOOL | False | By Ronald Sullivan | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/about-new-york-east-is-east-and-west-is-west-but-the-right-two-can-meet.html | ABOUT NEW YORK; EAST IS EAST AND WEST IS WEST, BUT THE RIGHT TWO CAN MEET | False | By Anna Quindlen | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/bridge-uja-federation-tourney-brings-in-record-amount.html | Bridge: U.J.A.-Federation Tourney Brings In Record Amount | False | By Alan Truscott | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/us-panel-upholds-road-funds-ruling.html | U.S. PANEL UPHOLDS ROAD FUNDS RULING | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/actions-to-curb-trial-coverage-stir-press-fears-on-public-access-to-courts.html | ACTIONS TO CURB TRIAL COVERAGE STIR PRESS FEARS ON PUBLIC ACCESS TO; COURTS | False | By Jonathan Friendly | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/obituaries/bob-melnick.html | BOB MELNICK | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/for-mexico-and-its-chief-the-golden-days-decline.html | FOR MEXICO AND ITS CHIEF, THE GOLDEN DAYS DECLINE | False | By Alan Riding, Special To the New York Times | 1982-05-27 | TX 902427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/steinbrenner-holds-talks-on-rockies.html | Steinbrenner Holds Talks on Rockies | False | By Lawrie Mifflin | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/business-digest-saturday-may-22-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, MAY 22, 1982; The Economy | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/rumanian-premier-and-7-aides-reported-ousted.html | RUMANIAN PREMIER AND 7 AIDES REPORTED OUSTED | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/style/a-three-ring-benefit-show.html | A THREE-RING BENEFIT SHOW | False | By Ron Alexander | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/budd-co-seeks-to-bar-canadian-subway-car-deal.html | BUDD CO. SEEKS TO BAR CANADIAN SUBWAY CAR DEAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/soviet-sinologist-in-china-for-talks.html | SOVIET SINOLOGIST IN CHINA FOR TALKS | False | By Christopher S. Wren, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/britons-given-only-2-official-reports-during-day.html | BRITONS GIVEN ONLY 2 OFFICIAL REPORTS DURING DAY | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/reagan-aide-tells-of-new-strategy-on-soviet-threat.html | REAGAN AIDE TELLS OF NEW STRATEGY ON SOVIET THREAT | False | By Richard Halloran, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/weinberger-says-soviet-weapons-are-aided-by-western-technology.html | WEINBERGER SAYS SOVIET WEAPONS ARE AIDED BY WESTERN TECHNOLOGY | False | By Leslie H. Gelb | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/issue-and-debate-is-court-the-proper-place-for-misbehaving-youths.html | ISSUE AND DEBATE; IS COURT THE PROPER PLACE FOR MISBEHAVING YOUTHS? | False | By E.r. Shipp | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/the-un-today-may-22-1982-security-council.html | The U.N. Today; May 22, 1982; SECURITY COUNCIL | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/annual-meeting-gm-style.html | ANNUAL MEETING, G.M. STYLE | False | By John Holusha, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/a-thatcher-test-news-analysis.html | A THATCHER TEST; News Analysis | False | By William Borders, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/arraignments-held-for-107-defendants-in-marijuana-raid.html | ARRAIGNMENTS HELD FOR 107 DEFENDANTS IN MARIJUANA RAID | False | By Susan Chira | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/us-steel-to-close-big-alabama-mill.html | U.S. STEEL TO CLOSE BIG ALABAMA MILL | False | By Lydia Chavez | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/outside-buenos-aires-bits-of-news-add-to-the-rising-tide-of-patriotism.html | OUTSIDE BUENOS AIRES, BITS OF NEWS ADD TO THE RISING TIDE OF PATRIOTISM | False | By Richard J. Meislin, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/your-money-the-pitfalls-of-ira-s.html | Your Money; The Pitfalls Of I.R.A.'s | False | By Leonard Sloane | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/shaft-break-causes-cable-car-shutdown.html | Shaft Break Causes Cable Car Shutdown | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/unusual-trading-in-caesars.html | UNUSUAL TRADING IN CAESARS | False | By Robert J. Cole | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/nancy-huang-5-2-heads-field-in-acorn.html | NANCY HUANG, 5-2, HEADS FIELD IN ACORN | False | By Steven Crist | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/new-drug-approved-for-acne.html | New Drug Approved For Acne | False | AP | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/world/british-catholic-leaders-try-to-save-visit-by-pope.html | BRITISH CATHOLIC LEADERS TRY TO SAVE VISIT BY POPE | False | Special to the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/movies/those-certain-extras-a-film-needs-to-stand-out-in-the-bustle-at-cannes.html | THOSE CERTAIN EXTRAS A FILM NEEDS TO STAND OUT IN THE BUSTLE AT CANNES | False | By Richard Eder, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/harley-davidson-plans-layoffs.html | Harley-Davidson Plans Layoffs | False | AP | 1982-05-27 | TX 902427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/us/a-beach-washingtonians-call-home.html | A BEACH WASHINGTONIANS CALL HOME | False | By Ben A. Franklin, Special To the New York Times | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-checking-fuel-limits-in-nuclear-plants.html | PATENTS; Checking Fuel Limits In Nuclear Plants | False | By Stacy V. Jones | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/business/patents-guarding-power-lines-against-earthquakes.html | PATENTS; Guarding Power Lines Against Earthquakes | False | By Stacy V. Jones | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/nyregion/notes-on-people-west-germany-honors-an-american-general.html | Notes on People; West Germany Honors an American General | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/secrecy-loses.html | Secrecy Loses | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/style/pamela-fiori-is-the-bride-of-colton-givner-ad-aide.html | Pamela Fiori Is the Bride Of colton Givner, Ad Aide | False | | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/opinion/82-gown-isnt-going-to-town.html | '82 GOWN ISN'T GOING TO TOWN | False | By Kevin Maney | 1982-05-27 | TX 902427 | | |
| 1982-05-22 | 1982-05-22 | https://www.nytimes.com/1982/05/22/sports/sports-of-the-times-misanthrope-as-catalyst.html | SPORTS OF THE TIMES; MISANTHROPE AS CATALYST | False | By Ira Berkow | 1982-05-27 | TX 902427 | | |
| 1982-05-23 | | https://www.nytimes.com/1982/05/23/nyregion/westchester-journal-147698.html | WESTCHESTER JOURNAL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/9-more-gain-spots-for-indy.html | 9 MORE GAIN SPOTS FOR INDY | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/intense-views-mark-debate-on-us-budget.html | INTENSE VIEWS MARK DEBATE ON U.S. BUDGET | False | By James Barron | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | | https://www.nytimes.com/1982/05/23/realestate/postings-all-aboard.html | Postings; ALL ABOARD! | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/paperback-talk.html | Paperback Talk | False | By Ray Walters | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/the-call-that-didnt-come.html | THE CALL THAT DIDN'T COME | False | By Elizabeth Timmes | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/lucia-vail-is-the-bride-of-john-rhodes.html | Lucia Vail Is the Bride of John Rhodes | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/other-business-dressing-for-success-tokyo-style.html | Other Business; DRESSING FOR SUCCESS, TOKYO-STYLE | False | By Terry Trucco | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/neighbors-assist-cancer-study.html | NEIGHBORS ASSIST CANCER STUDY | False | By Abby Avin Belson | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dining-out-the-main-course-is-the-sea-view.html | DINING OUT; THE MAIN COURSE IS THE SEA VIEW | False | By Patricia Brooks | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/legal-notes-those-against-bequest-to-attack-plo-aims.html | Legal Notes; THOSE AGAINST BEQUEST TO ATTACK P.L.O. AIMS | False | By David Margolick | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/new-rules-sought-on-learjet-safety.html | NEW RULES SOUGHT ON LEARJET SAFETY | False | By Richard Witkin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/seventh-avenue-s-sharpest-eye.html | SEVENTH AVENUE'S SHARPEST EYE | False | By Sandra Salmans | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/chief-judge-gives-new-plan-to-aid-new-york-courts.html | CHIEF JUDGE GIVES NEW PLAN TO AID NEW YORK COURTS | False | By E.r. Shipp | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | Norton, $6.95. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/larchmont-is-petitioned-on-commuter-parking.html | LARCHMONT IS PETITIONED ON COMMUTER PARKING | False | By John B. O'Mahoney | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/carl-p-leubsdorf-weds-susan-page.html | Carl P. Leubsdorf Weds Susan Page | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/around-the-nation-refugee-groups-march-to-protest-communism.html | Around the Nation; Refugee Groups March To Protest Communism | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-winikow-shift-on-death-penalty.html | A WINIKOW SHIFT ON DEATH PENALTY | False | By Lena Williams | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/wallace-to-seek-4th-term-as-governor-of-alabama.html | WALLACE TO SEEK 4TH TERM AS GOVERNOR OF ALABAMA | False | By Wendell Rawls Jr., Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/data-update.html | Data Update | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-pleasant-running-150669.html | Pleasant Running | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/derek-walcott-poet-of-two-worlds-james-atlas.html | DEREK WALCOTT: POET OF TWO WORLDS; James Atlas | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/claudia-tucker-becomes-a-bride.html | CLAUDIA TUCKER BECOMES A BRIDE | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/arms-study-group-facing-difficulty.html | ARMS STUDY GROUP FACING DIFFICULTY | False | By John Vinocur, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/l-nuclear-attack-proof-satellites-are-high-on-the-pentagon-s-list-153770.html | NUCLEAR-ATTACK-PROOF SATELLITES ARE HIGH ON THE PENTAGON'S LIST | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-people-colorado-expels-2.html | Sports People; Colorado Expels 2 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-lacrosse-talent-and-its-coaching-156455.html | Lacrosse Talent And Its Coaching | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/patricia-foisie-is-betrothed-to-matthew-b-schiff.html | Patricia Foisie Is Betrothed to Matthew B. Schiff | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/in-france-the-opposition-is-still-waiting-for-rain.html | IN FRANCE, THE OPPOSITION IS STILL WAITING FOR RAIN | False | By Richard Eder | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/tourist-rail-hopes-to-run-passenger-line.html | TOURIST RAIL HOPES TO RUN PASSENGER LINE | False | By Elaine Budd | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/new-york-times-magazine-may-23-1982.html | New York Times Magazine May 23, 1982 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/antiques-view-the-lure-of-old-fishing-flies-by-ann-barry.html | ANTIQUES VIEW; THE LURE OF OLD FISHING FLIES; by Ann Barry | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-asks-more-aides-to-leave-buenos-aires.html | U.S. Asks More Aides To Leave Buenos Aires | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/food-flip-flopping.html | Food; Flip Flopping | False | CRAIG CLAIBORNE WITH PIERRE FRANEY | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/bed-and-breakfast-in-jefferson-country.html | BED AND BREAKFAST IN JEFFERSON COUNTRY | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/cubs-2-giants-1.html | Cubs 2, Giants 1 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/comment-the-drysdale-affair.html | Comment; THE DRYSDALE AFFAIR | False | By Thomas A. Russo | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/the-new-female-runner-is-a-trained-competitor.html | THE NEW FEMALE RUNNER IS A TRAINED COMPETITOR | False | By Gloria Averbuch | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/ballet-today-program.html | Ballet Today Program | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/feld-ballet-will-open-joyce-theater-on-june-2.html | Feld Ballet Will Open Joyce Theater on June 2 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/l-no-headline-153233.html | No Headline | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/timely-writer-progresses.html | Timely Writer Progresses | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-oysters-150668.html | Oysters | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/long-islanders-music-or-law-he-chose-both.html | LONG ISLANDERS; MUSIC OR LAW? HE CHOSE BOTH | False | By Lawrence Van Gelder | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/l-correction-156202.html | CORRECTION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/postings-a-reincarnation.html | Postings; A REINCARNATION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-autistic-children-more-views-156492.html | TEACHING AUTISTIC CHILDREN: MORE VIEWS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/who-needs-wall-street-anyway.html | WHO NEEDS WALL STREET ANYWAY? | False | By Robert Lester Loeb | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/families-coping-with-coronaries.html | FAMILIES COPING WITH CORONARIES | True | By Linda Spear | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/british-turned-to-a-schoolteacher-in-laying-groundwork-for-their-landing.html | BRITISH TURNED TO A SCHOOLTEACHER IN LAYING GROUNDWORK FOR THEIR LANDING | False | By Steven Rattner, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/gloom-hits-76ers-after-celtics-tie-series.html | GLOOM HITS 76ERS AFTER CELTICS TIE SERIES | False | By Sam Goldaper | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/by-william-a.scrivener.html | By WILLIAM A.SCRIVENER | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/jodi-foord-is-bride.html | Jodi Foord Is Bride | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/theater-a-lackluster-can-can.html | THEATER; A LACKLUSTER 'CAN-CAN' | False | By Haskel Frankel | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/paula-healey-has-nuptials.html | Paula Healey Has Nuptials | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/fortunes-of-hoosick-falls-are-on-the-rise-again.html | FORTUNES OF HOOSICK FALLS ARE ON THE RISE AGAIN | False | By Richard D. Lyons, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/20-get-fine-arts-fellowships.html | 20 GET FINE ARTS FELLOWSHIPS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/bobcat-restoration-faces-opposition.html | BOBCAT RESTORATION FACES OPPOSITION | False | By Leo Carney | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-navy-whales.html | FOLLOW-UP ON THE NEWS; Navy Whales | False | By Richard Haitch | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-the-academies-150625.html | The Academies | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/uft-starts-drive-to-gather-its-dues.html | U.F.T. STARTS DRIVE TO GATHER ITS DUES | False | By Damon Stetson | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/melanie-roden-is-bride-of-frederick-h-bartlett-3d.html | Melanie Roden Is Bride of Frederick H. Bartlett 3d | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/lady-macbeth-an-operatic-challenge.html | 'LADY MACBETH'- AN OPERATIC CHALLENGE | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/q-and-a-150700.html | Q AND A | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/sales-of-stereos-are-less-sound-as-audio-industry-s-markets-slip.html | SALES OF STEREOS ARE LESS SOUND AS AUDIO INDUSTRY'S MARKETS SLIP | False | By Daniel Shannon | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/long-island-journal-150366.html | LONG ISLAND JOURNAL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/more-in-anger-brezhnev-replies-on-nuclear-arms.html | MORE IN ANGER; Brezhnev Replies On Nuclear Arms | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/l-mailbox-racing-s-in-need-of-bill-hartack-157052.html | Mailbox; Racing's In Need Of Bill Hartack | False | By Bill Hartack | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/grand-music-in-great-irish-houses.html | GRAND MUSIC IN GREAT IRISH HOUSES | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/visiting-detroit-for-the-grand-prix.html | VISITING DETROIT FOR THE GRAND PRIX | False | By John Holusha | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/c-correction-157518.html | CORRECTION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/bedford-inmates-decide-fund-use.html | BEDFORD INMATES DECIDE FUND USE | False | By Tessa Melvin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/the-un-today-may-23-1982-security-council.html | The U.N. Today; May 23, 1982; SECURITY COUNCIL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/sound-the-audio-video-era-begins-by-hans-fantel.html | SOUND; THE AUDIO-VIDEO ERA BEGINS; by Hans Fantel | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/susanne-leary-plans-july-bridal.html | Susanne Leary Plans July Bridal | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-nation-in-summary-is-this-mx-mode-final.html | The Nation in Summary; Is This MX Mode Final? | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/playing-the-game.html | PLAYING THE GAME | False | By Mark Harris | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/speaking-personally-looking-for-the-past-somewhere-in-the-future.html | SPEAKING PERSONALLY; LOOKING FOR THE PAST SOMEWHERE IN THE FUTURE | False | By Michael Durkas | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/headliners-returning-the-favor.html | Headliners; Returning the Favor | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/carolina-revives-its-stump-meeting.html | CAROLINA REVIVES ITS STUMP MEETING | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/stage-view-nine-adds-up-to-a-gimmick-while-hothouse-fills-a-gap-by-walter-kerr.html | STAGE VIEW; 'NINE' ADDS UP TO A GIMMICK, WHILE 'HOTHOUSE' FILLS A GAP; by Walter Kerr | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/now-is-the-time-to-cure-the-ills-of-our-schools.html | NOW IS THE TIME TO CURE THE ILLS OF OUR SCHOOLS | False | By Sayre Uhler | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-people-a-helping-hand.html | Sports People; A Helping Hand | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/new-tax-breaks-spurring-preservation.html | NEW TAX BREAKS SPURRING PRESERVATION | False | By Lee A. Daniels | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/news-summary-sunday-may-23-1982.html | News Summary; SUNDAY, MAY 23, 1982 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/university-of-chicago-official-to-be-the-new-school-s-head.html | UNIVERSITY OF CHICAGO OFFICIAL TO BE THE NEW SCHOOL'S HEAD | False | By Gene I. Maeroff | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/lapidary-touches-in-jewels.html | LAPIDARY TOUCHES IN JEWELS | False | By Barbara Gamarekian, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/possible-cover-up-on-nazis-is-focus-of-new-us-inquiry.html | POSSIBLE COVER-UP ON NAZIS IS FOCUS OF NEW U.S. INQUIRY | False | By Ralph Blumenthal | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/landing-tests-the-unity-of-the-argentine-forces.html | LANDING TESTS THE UNITY OF THE ARGENTINE FORCES | False | By James M. Markham, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/in-the-pubs-britons-are-linked-by-concern-for-prince-andrew.html | IN THE PUBS, BRITONS ARE LINKED BY CONCERN FOR PRINCE ANDREW | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/karen-marie-hasby-wed-to-lawrence-l-epstein.html | Karen Marie Hasby Wed to Lawrence L. Epstein | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/miss-tansill-wed-to-fellow-chef.html | Miss Tansill Wed To Fellow Chef | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/caroline-shippen-davis-wed.html | Caroline Shippen Davis Wed | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/phony-falkland-issues.html | PHONY FALKLAND ISSUES | False | By John B. Oakes | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/venezuela-s-ties-with-us-plummet-as-it-rallies-behind-the-argentines.html | VENEZUELA'S TIES WITH U.S. PLUMMET AS IT RALLIES BEHIND THE ARGENTINES | False | By Douglas Martin, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/arguello-rallies-halts-ganigan-in-5.html | Arguello Rallies, Halts Ganigan in 5 | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-autistic-children-more-views-156497.html | TEACHING AUTISTIC CHILDREN: MORE VIEWS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/music-war-drums-and-peace.html | MUSIC; WAR DRUMS AND PEACE | False | By Robert Sherman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dining-out-a-new-restaurant-at-an-old-stand.html | DINING OUT; A NEW RESTAURANT AT AN OLD STAND | False | By Valerie Sinclair | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/investing-a-measured-enthusiasm-for-oil-stocks.html | Investing; A MEASURED ENTHUSIASM FOR OIL STOCKS | False | By Phillip H. Wiggins | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/cabana-controversy-heats-up-anew.html | CABANA CONTROVERSY HEATS UP ANEW | False | By Phyllis Bernstein | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/candidates-for-governor-what-us-should-do.html | CANDIDATES FOR GOVERNOR: WHAT U.S. SHOULD DO | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/homeowners-join-to-curb-moth-pest.html | HOMEOWNERS JOIN TO CURB MOTH PEST | False | By Andree Brooks | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/man-in-the-news-a-high-spirited-governor.html | MAN IN THE NEWS; A HIGH-SPIRITED GOVERNOR | False | By Richard J. Meislin, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/politics-feiner-challenges-veteran-mrs-hochberg.html | POLITICS; FEINER CHALLENGES VETERAN MRS. HOCHBERG | False | By James Feron | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/introducing-children-to-kitchen.html | INTRODUCING CHILDREN TO KITCHEN | True | By Ann B. Silverman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/should-taxes-pay-for-cotton-candy.html | SHOULD TAXES PAY FOR COTTON CANDY? | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/one-of-les-six-still-at-work.html | ONE OF 'LES SIX' STILL AT WORK | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/chess-forcing-the-action.html | CHESS; FORCING THE ACTION | False | by Robert Byrne | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/upsidedown-piling-upsets-huntington.html | UPSIDE-DOWN PILING UPSETS HUNTINGTON | False | By Tom Lederer | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/l-no-headline-153225.html | No Headline | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/25-men-return-to-streets-of-memory.html | 25 MEN RETURN TO STREETS OF MEMORY | False | By Paul L. Montgomery | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-china-150772.html | China | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/tapestries-get-a-sudsy-fresh-start.html | TAPESTRIES GET A SUDSY FRESH START | False | By Eleanor Charles | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/chamber-opera-premiere-of-jack-and-the-beanstalk.html | CHAMBER- OPERA: PREMIERE OF JACK AND THE BEANSTALK | False | By Theodore W. Libbey Jr. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/case-for-landlords-on-conversions.html | CASE FOR LANDLORDS ON CONVERSIONS | False | By Kenneth J. Gould | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/if-you-re-thinking-of-living-in-pelham.html | IF YOU'RE THINKING OF LIVING IN: PELHAM | False | By Marcia Chambers | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/contaminated-milk-problem-in-hawaii-nears-end.html | CONTAMINATED MILK PROBLEM IN HAWAII NEARS END | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/miss-belden-james-nail-have-bridal.html | Miss Belden, James Nail Have Bridal | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/cosmopolitan-city-of-small-worlds.html | COSMOPOLITAN CITY OF SMALL WORLDS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/outside-the-norm.html | 'Outside the Norm' | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/l-banks-elsewhere-156180.html | Banks Elsewhere | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/editors-choice.html | Editors' Choice | False | Charles Scribner's Sons, $12.95. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/tracing-termites-in-evolution.html | TRACING TERMITES IN EVOLUTION | False | By Jamie Talan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/l-cieline-156205.html | CIELINE | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-people-linebacker-paralyzed.html | Sports People; Linebacker Paralyzed | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/delay-airport-sites-regional-planners-urge.html | DELAY AIRPORT SITES, REGIONAL PLANNERS URGE | False | By Franklin Whitehouse | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/white-sox-7-indians-3.html | White Sox 7, Indians 3 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/rangers-3-royals-1.html | Rangers 3, Royals 1 | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/philadelphia-opera-season.html | Philadelphia Opera Season | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/headliners-threatening-words.html | Headliners Threatening Words | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-the-autistic-more-views-156481.html | TEACHING THE AUTISTIC: MORE VIEWS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/c-correction-157474.html | CORRECTION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/childrens-books.html | Children's Books | False | By Colby Rodowsky | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/sanctions-full-renewal-not-expected-by-british.html | SANCTIONS FULL RENEWAL NOT EXPECTED BY BRITISH | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/fare-of-the-country-venison-down-under.html | FARE OF THE COUNTRY; VENISON DOWN UNDER | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/either-side-s-victory-could-cost-heavily-in-washington.html | EITHER SIDE'S VICTORY COULD COST HEAVILY IN WASHINGTON | False | By Bernard Gwertzman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/poland-steps-up-an-anti-us-campaign.html | POLAND STEPS UP AN ANTI-U.S. CAMPAIGN | False | By Henry Kamm, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156261.html | Television Week | False | By C. Gerald Fraser | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/study-of-animals-aids-special-students.html | STUDY OF ANIMALS AIDS SPECIAL STUDENTS | True | By Rhoda M. Gilinsky | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/l-nato-prerequisite-to-no-first-use-153761.html | NATO PREREQUISITE TO 'NO FIRST USE' | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/lawyer-marries-julia-e-johnson.html | Lawyer Marries Julia E. Johnson | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/n-carolina-gains-final.html | N. Carolina Gains Final | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-salvador-tries-for-perfection.html | The World in Summary; Salvador Tries For 'Perfection' | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/l-bidding-extended-156383.html | Bidding Extended | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/l-no-headline-153217.html | No Headline | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/westchester-guide-art-and-comment.html | WESTCHESTER GUIDE; ART AND COMMENT | False | By Eleanor Charles | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/storm-over-donovan-inquiry-gathers-momentum.html | STORM OVER DONOVAN INQUIRY GATHERS MOMENTUM | False | By Jane Perlez, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/alice-de-picciotto-wed.html | Alice de Picciotto Wed | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/but-thats-what-we-gave-away.html | BUT THAT'S WHAT WE GAVE AWAY | False | By Trudi Cowan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/rules-tightened-on-the-diversion-of-ambulances.html | RULES TIGHTENED ON THE DIVERSION OF AMBULANCES | False | By Ronald Sullivan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/recent-sales-156380.html | Recent Sales | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/gw-sullivan-marries-dr-katherine-martien.html | G.W. Sullivan Marries Dr. Katherine Martien | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/pac-ready-to-climb-to-monument-site.html | PAC READY TO CLIMB TO MONUMENT SITE | False | By Elsa Brenner | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/linda-oliver-married-to-dr-peter-grape.html | Linda Oliver Married to Dr. Peter Grape | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-gathering-of-whitney-s.html | A Gathering of Whitney's | False | By Eleanor Charles | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/scars-of-divorce-now-a-common-complaint.html | SCARS OF DIVORCE NOW A COMMON COMPLAINT | False | By Mary Anne B. Cox | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-of-the-times-steinbrenner-on-thin-ice.html | Sports of The Times; Steinbrenner On Thin Ice | False | DAVE ANDERSONBy Sports of the Times | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-regulation-of-lobbyists-a-role-of-ethics-office-147663.html | Regulation of Lobbyists A Role of Ethics Office | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/a-guide-to-banking-s-hottest-market.html | A GUIDE TO BANKING'S HOTTEST MARKET | False | By Robert A. Bennett | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/nina-primm-is-married-to-philip-a-mcintyre.html | Nina Primm Is Married To Philip A. McIntyre | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/soviet-builds-bridge-quickly-on-the-afghan-border.html | SOVIET BUILDS BRIDGE QUICKLY ON THE AFGHAN BORDER | False | By Theodore Shabad | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | Bargains on Display, By Design Shop | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/art-east-meets-west-in-prints.html | ART; EAST MEETS WEST IN PRINTS | False | By Helen A. Harrison | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/south-americans-intensify-calls-for-mediation-by-un.html | SOUTH AMERICANS INTENSIFY CALLS FOR MEDIATION BY U.N. | False | By Warren Hoge, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/orioles-get-3d-shutout-in-row.html | ORIOLES GET 3D SHUTOUT IN ROW | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/a-president-s-prescription.html | A PRESIDENT'S PRESCRIPTION | False | By Thomas Bender | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/beauty-by-deborah-blumenthal.html | Beauty; by Deborah Blumenthal | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-nation-in-summary-some-minor-discomfort.html | The Nation in Summary; Some Minor Discomfort | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/chinese-say-they-fear-fighting-could-spread.html | Chinese Say They Fear Fighting Could Spread | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/cerone-still-hoping-he-can-help-yanks.html | CERONE STILL HOPING HE CAN HELP YANKS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/molloy-captures-track-title.html | MOLLOY CAPTURES TRACK TITLE | False | By William J. Miller | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-freelance-guides-150635.html | Freelance Guides | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/chata-robinson-and-hugh-smith-will-wed-in-july.html | Chata Robinson And Hugh Smith Will Wed in July | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/the-week-in-business-a-severe-decline-in-corporate-profits.html | The Week in Business; A SEVERE DECLINE IN CORPORATE PROFITS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/on-language-by-william-safire.html | On Language; by William Safire | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/caseworker-to-history-s-victims.html | CASEWORKER TO HISTORY'S VICTIMS | False | By Nadine Brozan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/art-view-jennifer-bartlett-creates-an-archetypal-new-found-land.html | ART VIEW; JENNIFER BARTLETT CREATES AN ARCHETYPAL NEW FOUND LAND | False | By John Russell | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/nonfiction-in-brief-156176.html | Nonfiction in Brief | False | By D.j.r. Bruckner | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-in-un-vows-support-for-any-initiative-on-peace.html | U.S., IN U.N., VOWS SUPPORT FOR 'ANY INITIATIVE ON PEACE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-famous-writing-schools.html | THE FAMOUS WRITING SCHOOLS | False | By Helen Benedict | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/minority-leader-from-peoria-plays-the-house.html | MINORITY LEADER FROM PEORIA PLAYS THE HOUSE | False | By Martin Tolchin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/antiques-tables-focus-of-show.html | ANTIQUES; TABLES FOCUS OF SHOW | False | By Frances Phipps | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/mcgraw-hill-is-upheld-in-shielding-news-sources.html | MCGRAW-HILL IS UPHELD IN SHIELDING NEWS SOURCES | False | By Arnold H. Lubasch | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/federation-is-set-up-to-preserve-great-lakes.html | FEDERATION IS SET UP TO PRESERVE GREAT LAKES | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/best-films-on-tv-156285.html | Best Films on TV | False | By Howard Thompson | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/state-s-delegation-split-on-thorny-issues.html | STATE'S DELEGATION SPLIT ON THORNY ISSUES | False | By States News Service, Washington | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/on-long-island-buying-a-home-with-bargain-extras.html | On Long Island; BUYING A HOME WITH BARGAIN EXTRAS | False | By Diana Shaman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/produce-prices-likely-to-rise.html | PRODUCE PRICES LIKELY TO RISE | False | By Carolyn Belardo | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/commuter-for-day-reflects.html | COMMUTER FOR DAY REFLECTS | True | By Paul Levine | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/susan-a-loney-is-married-to-george-h-oestreich-3d.html | Susan A. Loney Is Married To George H. Oestreich 3d | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/twins-eager-for-return-to-fresh-air-fund-hosts.html | TWINS EAGER FOR RETURN TO FRESH AIR FUND HOSTS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/headliners-liberation-lawn.html | Headliners; Liberation Lawn | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/medalist-eliminated-in-travis.html | Medalist Eliminated in Travis | False | By Michael Strauss, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/guest-observer-gentrifying-the-south-bronx.html | Guest Observer; Gentrifying the South Bronx | False | By Richard F. Shepard | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-new-major-fitness-aides-for-corporations.html | A NEW MAJOR: FITNESS AIDES FOR CORPORATIONS | False | By Linda Lynwander | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/i-italy-150600.html | ITALY | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/two-bloodied-flags-are-enough.html | Two Bloodied Flags Are Enough | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/more-in-anger-british-landing-opens-costlier-phase-of-crisis.html | MORE IN ANGER; British Landing Opens Costlier Phase of Crisis | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/us-puts-landing-slots-of-braniff-into-lottery.html | U.S. Puts Landing Slots Of Braniff Into Lottery | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-nation-in-summary-information-is-still-free.html | The Nation in Summary; INformation Is Still Free | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/evironews.html | EVIRONEWS | False | By Leo H. Carney | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/trees-tell-tale-of-estate.html | TREES TELL TALE OF ESTATE | False | By Rhoda Addison, and Dorothea Dicecco | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/frank-hoffecker-3d-weds-leslie-west.html | Frank Hoffecker 3d Weds Leslie West | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/onward-goes-the-paragraph.html | ONWARD GOES THE PARAGRAPH | False | By Allen Josephs | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/art-in-public-places-stirs-widening-debate.html | ART IN PUBLIC PLACES STIRS WIDENING DEBATE | False | By Grace Glueck | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-a-library-staff-is-defended-145388.html | A Library Staff Is Defended | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By George Eskenazi | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/o-neill-resigns-as-editor-of-daily-news.html | ONEILL RESIGNS AS EDITOR OF DAILY NEWS | False | By Michael Oreskes | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/it-s-an-upbeat-time-for-the-musical-krals.html | IT'S AN UPBEAT TIME FOR THE MUSICAL KRALS | False | By Joseph F. Sullivan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/peking-cautions-against-the-danger-of-spies.html | PEKING CAUTIONS AGAINST THE DANGER OF SPIES | False | By Christopher S. Wren, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/the-used-congress-dealers.html | The Used Congress Dealers | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/around-the-world-73-convicted-in-bahrain-of-trying-to-stage-coup.html | Around the World; 73 Convicted in Bahrain Of Trying to Stage Coup | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/cheryl-beil-wed-to-s-j-wayne.html | Cheryl Beil Wed To S. J. Wayne | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/some-philadelphia-a-p-s-to-reopen-under-pact.html | SOME PHILADELPHIA A.&P.'S TO REOPEN UNDER PACT | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/massachusetts-conflict-in-biotechnology.html | MASSACHUSETTS CONFLICT IN BIOTECHNOLOGY | False | By Alan Radding | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/doing-all-right-by-doing-doo-wop.html | DOING ALL RIGHT BY DOING DOO-WOP | False | By Robert Palmer | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/food-tips-for-barbecuing-and-sauces-to-go-with-them.html | FOOD; TIPS FOR BARBECUING AND SAUCES TO GO WITH THEM | False | By Florence Fabricant | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/californians-split-on-proposal-for-new-county.html | CALIFORNIANS SPLIT ON PROPOSAL FOR NEW COUNTY | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/miss-braga-j.a.-figg-3d-are-married.html | Miss Braga, J.A. Figg 3d Are Married | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/the-lively-arts-east-end-witch-dramatized.html | THE LIVELY ARTS; EAST END WITCH DRAMATIZED | False | By Barbara Delatiner | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-lacrosse-talent-and-its-coaching-156442.html | LACROSSE TALENT AND ITS COACHING | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-growing-oil.html | FOLLOW-UP ON THE NEWS; Growing Oil | False | By Richard Haitch | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/remains-of-long-absent-whale-wash-ashore-on-li-sound.html | REMAINS OF LONG-ABSENT WHALE WASH ASHORE ON L.I. SOUND | False | By John T. McQuiston, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/l-our-lethal-system-of-taxing-estates-153767.html | OUR LETHAL SYSTEM OF TAXING ESTATES | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-region-in-summary-musto-replaced-not-entirely.html | The Region in Summary; Musto Replaced - Not Entirely | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dining-out-the-aim-is-quality-and-informality.html | DINING OUT; THE AIM IS QUALITY AND INFORMALITY | False | By Florence Fabricant | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/figuring-the-game.html | FIGURING THE GAME | False | By Rafael Yglesias | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/joy-wins-acorn.html | 'JOY' WINS ACORN | False | By Steven Crist | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/poor-get-training-for-arts-industry.html | POOR GET TRAINING FOR ARTS INDUSTRY | False | By David W. Dunlap | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-156267.html | In the Arts: Critics' Choices | False | By John Rockwell | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/business-conditions-misery-as-an-indicator.html | Business Conditions; MISERY AS AN INDICATOR | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/business-conditions-a-robust-book-revival.html | Business Conditions; A ROBUST BOOK REVIVAL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/rare-siberian-crane-hatched.html | Rare Siberian Crane Hatched | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/musical-surprises-a-high-note-on-visit-to-china.html | MUSICAL SURPRISES A HIGH NOTE ON VISIT TO CHINA | True | By Felice Buckvar | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/busy-season-expected-at-beaches.html | BUSY SEASON EXPECTED AT BEACHES | False | By Dick Davies | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-uses-of-tradecraft.html | THE USES OF TRADECRAFT | False | By Philip Taubman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/rentals-for-elderly-get-few-applicants-in-mount-kisco.html | RENTALS FOR ELDERLY GET FEW APPLICANTS IN MOUNT KISCO | False | By Betsy Brown | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156258.html | Television Week | False | By C. Gerald Fraser | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/massachusetts-governor-is-rebuffed.html | MASSACHUSETTS GOVERNOR IS REBUFFED | False | By Dudley Clendinen, Special To The New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/forests-now-cover-three-fifths-of-new-york-survey-shows.html | FORESTS NOW COVER THREE-FIFTHS OF NEW YORK, SURVEY SHOWS | False | By Harold Faber, Special To The New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/helen-talman-married.html | Helen Talman Married | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-supreme-court-clarifies-a-ruling-on-bias.html | Ideas & Trends in Summary; Supreme Court Clarifies a Ruling on Bias | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/maureen-teefy-is-wed-to-alexander-cassini.html | Maureen Teefy Is Wed To Alexander Cassini | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/thais-release-38-foreigners-for-bicentennial-celebration.html | Thais Release 38 Foreigners For Bicentennial Celebration | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/supermarket-design-blocked.html | SUPERMARKET DESIGN BLOCKED | False | By Andrea Aurichio | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/other-races-serve-as-indy-appetizers.html | Other Races Serve As Indy Appetizers | False | By Steve Potter | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/l-american-jews-and-the-holocaust-153081.html | American Jews and The Holocaust | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-to-britain-s-outrage-the-majority-ruled.html | The World in Summary; To Britain's Outrage, the Majority Ruled | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/margaret-jova-married-to-jorge-m-grunberg.html | MARGARET JOVA MARRIED TO JORGE M. GRUNBERG | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/notes-the-kitchen-is-going-to-tour-here-at-last.html | NOTES: THE KITCHEN IS GOING TO TOUR HERE-AT LAST | False | By John Rockwell | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-autistic-children-more-views-156502.html | TEACHING AUTISTIC CHILDREN: MORE VIEWS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/more-in-anger-shift-in-strategy.html | MORE IN ANGER; Shift in Strategy | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-composer-and-the-music-teacher.html | THE COMPOSER AND THE MUSIC TEACHER | False | By Ned Rorem | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/fragile-unity-in-commons-poses-risks-for-thatcher.html | FRAGILE UNITY IN COMMONS POSES RISKS FOR THATCHER | False | By R.w. Apple Jr. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/perspectives-condominiums-conflict-growing-on-the-issue-of-rentals.html | Perspectives; Condominiums; CONFLICT GROWING ON THE ISSUE OF RENTALS | False | By Alan S. Oser | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/l-abortion-156208.html | ABORTION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/gardening-some-invasive-plants-are-best-avoided-by-carl-totemeier.html | GARDENING; SOME INVASIVE PLANTS ARE BEST AVOIDED; BY CARL TOTEMEIER | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/new-jersey-guide-mime-and-dance.html | NEW JERSEY GUIDE; MIME AND DANCE | False | By Frank Emblen | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-curbing-drunks.html | FOLLOW-UP ON THE NEWS; Curbing Drunks | False | By Richard Haitch | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/center-for-handicapped-tries-to-develop-sense-of-self.html | CENTER FOR HANDICAPPED TRIES TO DEVELOP; SENSE OF SELF | False | By Barbara Coxeter | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/l-mailbox-quit-sugar-ray-don-t-risk-it-157497.html | Mailbox; Quit, Sugar Ray; Don't Risk It | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/sports-two-li-girls-vie-for-shotput-title.html | SPORTS; TWO L.I. GIRLS VIE FOR SHOT-PUT TITLE | False | By Robin Young Roe | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/phillip-l-halpern-marries-marcia-louise-wierda.html | Phillip L. Halpern Marries Marcia Louise Wierda | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-asking-arabs-to-press-iran-to-end-war.html | U.S. ASKING ARABS TO PRESS IRAN TO END WAR | False | By Bernard Weinraub, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/other-business-no-horsing-around-this-stuff-is-for-sale.html | Other Business; NO HORSING AROUND, THIS STUFF'S FOR SALE | False | By Keith Hammonds | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/also-known-as-kaila.html | ALSO KNOWN AS KAILA | False | By Helen Yglesias | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/dodgers-3-cardinals-2.html | Dodgers 3, Cardinals 2 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/future-events-of-divers-functions.html | Future Events Of Divers Functions | False | By Ruth Robinson | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/l-irony-observed-156486.html | Irony Observed | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-region-in-summary-bingham-carves-himself-out.html | The Region in Summary; Bingham Carves Himself Out | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/state-unit-poposes-hope-creek-review.html | STATE UNIT POPOSES HOPE CREEK REVIEW | False | By Judith Hoopes | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/economic-affairs-kowtowing-to-the-elderly.html | Economic Affairs; KOWTOWING TO THE ELDERLY | False | By Rudolph G. Penner | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/sports-tennis-across-the-sea.html | SPORTS; TENNIS ACROSS THE SEA | False | By Charles Friedman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/pope-still-hopes-to-visit-england.html | POPE STILL HOPES TO VISIT ENGLAND | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/business-conditions-grim-steel-prospects.html | Business Conditions; GRIM STEEL PROSPECTS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/camera-things-to-consider-when-entering-a-contest.html | CAMERA; THINGS TO CONSIDER WHEN ENTERING A CONTEST | False | By Lou Jacobs Jr. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/richard-pious-marries-susan-d-weil.html | Richard Pious Marries Susan D. Weil | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/new-releases-highlight-music-in-the-french-manner.html | NEW RELEASES HIGHLIGHT MUSIC IN THE FRENCH MANNER | False | By Allen Hughes | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/theater-in-review-a-bit-of-a-mystery.html | THEATER IN REVIEW; A BIT OF A MYSTERY | False | By Alvin Klein | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/about-books-and-authors-wheeling-and-dealing.html | About Books and Authors; Wheeling and Dealing | False | By Edwin McDowell | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/robert-thompson-arrison-weds-cynthia-mills-hiatt.html | Robert Thompson Arrison Weds Cynthia Mills Hiatt | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/patricia-connor-is-wed.html | Patricia Connor Is Wed | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-crete-150708.html | Crete | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/around-the-world-jakarta-denies-refusing-to-accept-us-envoy.html | Around the World; Jakarta Denies Refusing To Accept U.S. Envoy | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/prospects-fighting-for-both-sides-predicted-possible-probable-military-analysis.html | PROSPECTS IN FIGHTING FOR BOTH SIDES; THE PREDICTED, POSSIBLE AND; PROBABLE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/beverly-willis-reid-bride-of-cameron-arthur-hatton.html | Beverly Willis Reid Bride Of Cameron-arthur Hatton | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/survivor-of-van-crash-leaves-li-hospital.html | Survivor of Van Crash Leaves L.I. Hospital | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/argentine-command-says-troops-are-still-fighting-to-expel-british.html | ARGENTINE COMMAND SAYS TROOPS ARE STILL FIGHTING TO EXPEL BRITISH | False | By Edward Schumacher, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/france-s-appalachian-trail.html | FRANCE'S APPALACHIAN TRAIL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-raffles-150621.html | RAFFLES | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/city-ballet-robbins.html | CITY BALLET: ROBBINS | False | By Jack Anderson | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/laura-dalley-is-wed-to-james-e-tobin.html | Laura Dalley Is Wed to James E. Tobin | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/jersey-city-debates-vacancy-control.html | JERSEY CITY DEBATES VACANCY CONTROL | False | By Joseph Laura | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-people-hard-luck-pitcher.html | Sports People; Hard-Luck Pitcher | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/tottenham-tied-in-cup-final.html | TOTTENHAM TIED IN CUP FINAL | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/health-care-issue-stirs-court-fight.html | HEALTH CARE ISSUE STIRS COURT FIGHT | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/elisa-hampton-is-wed-to-dr-craig-g-cogger.html | Elisa Hampton Is Wed To Dr. Craig G. Cogger | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-156271.html | In the Arts: Critics' Choices | False | By John S. Wilson | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-oh-those-high-campaign-expenses-145254.html | OH, THOSE HIGH CAMPAIGN EXPENSES! | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/prison-problems-underscored.html | PRISON PROBLEMS UNDERSCORED | False | By Alfonso A. Narvaez | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/at-home-on-the-road.html | AT HOME ON THE ROAD | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/the-slaveholder-as-factory-owner.html | THE SLAVEHOLDER AS FACTORY OWNER | False | By Eric Foner | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/consumer-rates.html | CONSUMER RATES | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/c-line-type-was-dropped-caption-last-week-accompanying-article-electronic-stock-157519.html | A line of type was dropped from a caption last week accompanying the article on the electronic stock market. The caption should have read as follows: "If the firm is itself a market maker, it may fill the order from stock it owns or match the buy order with a sell order. This is known as 'internalization.'" | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-region-in-summary-jury-draws-line-between-moon-and-church.html | The Region in Summary; Jury Draws Line Between Moon and Church | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/theater-equity-s-revival-of-applause.html | THEATER; EQUITY'S REVIVAL OF 'APPLAUSE' | False | By John S. Wilson | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/khans-challenged.html | Khans Challenged | False | By Al Harvin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/candidates-line-up-for-surrogate-court-race.html | CANDIDATES LINE UP FOR SURROGATE COURT RACE | False | By Maurice Carroll | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-total-eclipse-for-transit-tax.html | Ideas & Trends in Summary; Total Eclipse For Transit Tax | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/l-god-and-state-inseparate-153760.html | GOD AND STATE INSEPARATE | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-the-autistic-more-views-156471.html | TEACHING THE AUTISTIC: MORE VIEWS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/may-23-1982.html | 1982-05-23 00:00:00 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/transactions-157380.html | Transactions; | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/city-agency-reports-1.4-million-granted-income-aid-benefits.html | CITY AGENCY REPORTS 1.4 MILLION GRANTED INCOME-AID BENEFITS | False | By Peter Kihss | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/l-global-negotiations-s-life-is-now-in-us-hands-153769.html | GLOBAL NEGOTIATIONS'S LIFE IS NOW IN U.S. HANDS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/personal-finance-checking-accounts-with-money-funds.html | Personal Finance; CHECKING ACCOUNTS WITH MONEY-FUNDS | False | By Deborah Rankin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/increased-slaughter-of-rhinos-feared.html | INCREASED SLAUGHTER OF RHINOS FEARED | False | By Alan Cowell, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/the-warning-of-christopher-durang.html | THE WARNING OF CHRISTOPHER DURANG | False | By Douglas C. McGill | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/cosmos-chinapoo-is-a-poised-rookie.html | Cosmos' Chinapoo Is a Poised Rookie | False | By Lawrie Mifflin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/new-group-fights-drunken-drivers.html | NEW GROUP FIGHTS DRUNKEN DRIVERS | False | By Carlo Sardella | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/milan-s-metropolitana.html | MILAN'S METROPOLITANA | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/defendant-gets-mental-care-after-airing-of-crucial-tapes.html | Defendant Gets Mental Care After Airing of Crucial Tapes | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/farmland-program-gains-in-2d-phase.html | FARMLAND PROGRAM GAINS IN 2D PHASE | False | By John Rather | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/maazel-stepping-down-calls-orchestra-flawless.html | MAAZEL, STEPPING DOWN, CALLS ORCHESTRA FLAWLESS | False | By Eleanor Blau | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/the-making-of-a-doctor.html | THE MAKING OF A DOCTOR | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/three-stravinsky-concerts.html | Three Stravinsky Concerts | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/shopper-s-world-flokatis-greek-warmth.html | SHOPPER'S WORLD; FLOKATIS: GREEK WARMTH | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/numismatics-part-of-carnegie-museum-collection-to-be-sold-by-ed-reiter.html | NUMISMATICS; PART OF CARNEGIE MUSEUM COLLECTION TO BE SOLD; by Ed Reiter | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-raffles-150616.html | Raffles | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-the-academies-150632.html | THE ACADEMIES | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/phillies-defeat-braves.html | PHILLIES DEFEAT BRAVES | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/miss-rogers-wed-to-jh-tilton-jr.html | Miss Rogers Wed To J.H. Tilton Jr. | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/ballet-cheryl-yeager-and-peter-fonseca-in-theme-debuts.html | BALLET; CHERYL YEAGER AND PETER FONSECA IN 'THEME' DEBUTS | False | By Jennifer Dunning | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/l-no-headline-153212.html | No Headline | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/art-song-homage-paid-to-emily-dickinson.html | ART SONG: HOMAGE PAID TO EMILY DICKINSON | False | By John Rockwell | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/obituaries/alexander-l-grossman.html | ALEXANDER L. GROSSMAN | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/unrelenting-briton-in-cup-challenge.html | Unrelenting Briton In Cup Challenge | False | By Joanne A. Fishman, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/foreign-affairs-the-value-of-the-un.html | Foreign Affairs; THE VALUE OF THE U.N. | False | By Flora Lewis | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/talking-remodelling-is-it-a-good-idea-in-your-situation.html | Talking Remodelling; IS IT A GOOD IDEA IN YOUR SITUATION? | False | By Diane Henry | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/what-s-doing.html | WHAT'S DOING | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/topics-defending-welfare.html | Topics Defending Welfare | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-yankee-reminiscence-recalls-some-memories-157496.html | Yankee Reminiscence Recalls Some Memories | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/design-man-made-miracle-on-42d-street.html | Design; MAN-MADE MIRACLE ON 42D STREET | False | By Paul Goldberger | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/instrumental-contemporary.html | INSTRUMENTAL: CONTEMPORARY | False | By Bernard Holland | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/the-beguiling-vitality-of-etruscan-art.html | THE BEGUILING VITALITY OF ETRUSCAN ART | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/hospital-in-bronx-treats-its-environs.html | HOSPITAL IN BRONX TREATS ITS ENVIRONS | False | By Lee A. Daniels | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/big-boom-in-yacht-racing.html | BIG BOOM IN YACHT RACING | False | By P.s. Wood | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-art-criticism-draws-mixed-reactions-147734.html | Art Criticism Draws Mixed Reactions | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/small-savage-falklands-war-holds-major-lessons.html | SMALL, SAVAGE FALKLANDS WAR HOLDS MAJOR LESSONS | False | By Drew Middleton | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/olympics-to-test-mind-and-matter.html | 'OLYMPICS' TO TEST MIND AND MATTER | False | By Rosemary Breslin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-art.html | In the Arts: Critics' Choices; ART | False | By Grace Glueck | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-of-the-times-christmas-comes-every-4-years.html | Sports of The Times; Christmas Comes Every 4 Years | False | By George Vecsey | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sutton-is-happy-to-be-able-to-pitch.html | SUTTON IS HAPPY TO BE ABLE TO PITCH | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/comparing-campaign-chests-of-congressional-candidates-adam-clymer.html | COMPARING CAMPAIGN CHESTS OF CONGRESSIONAL CANDIDATES; ADAM CLYMER | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-mothers-at-home-need-wide-support-156153.html | Mothers at Home Need Wide Support | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/in-the-arts-critics-choices-156276.html | In the Arts: Critics' Choices | False | By Jennifer Dunning | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/dining-out-classic-french-in-bandsville.html | DINING OUT; CLASSIC FRENCH IN BANDSVILLE | True | By M. H. Reed | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/do-the-networks-need-violence-by-tony-schwartz.html | DO THE NETWORKS NEED VIOLENCE?; by Tony Schwartz | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/songs-of-himself.html | SONGS OF HIMSELF | False | By Robert Bly | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/judge-is-censured-for-calling-hispanic-citizens-tamales.html | Judge Is Censured for Calling Hispanic Citizens 'Tamales' | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/l-mailbox-excluding-borg-hurts-the-game-157501.html | Mailbox; Excluding Borg Hurts the Game | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/topics-defending-welfare-work-incentive.html | Topics; DEFENDING WELFARE; Work Incentive | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/opera-mannes-offers-dafne.html | OPERA; MANNES OFFERS 'DAFNE' | False | By Bernard Holland | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/a-look-at-writers-and-artists-of-the-past-at-muscoot.html | A LOOK AT WRITERS AND ARTISTS OF THE PAST AT MUSCOOT | False | By Michael Strauss | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/reading-and-writing-the-postman-s-lament.html | Reading and Writing THE POSTMAN'S LAMENT | False | ANATOLE BROYARD | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/pappas-bowling-victor.html | Pappas Bowling Victor | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156259.html | Television Week | False | By C. Gerald Fraser | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/l-no-headline-153260.html | No Headline | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/coop-limits-urged.html | CO-OP LIMITS URGED | False | By Phyllis Bernstein | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/tv-view-the-versatile-bob-hoskins-shows-another-side-of-his-talent.html | TV VIEW; THE VERSATILE BOB HOSKINS SHOWS ANOTHER SIDE OF HIS TALENT | False | By John J. O'Connor | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/for-mexico-s-nuclear-power-plans-the-word-is-manana.html | FOR MEXICO'S NUCLEAR POWER PLANS, THE WORD IS MANANA | False | By Douglas Martin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-aggie-grey-150771.html | Aggie Grey | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/turning-shoreham-on-turns-many-off.html | TURNING SHOREHAM ON TURNS MANY OFF | False | By James Barron | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/padres-12-pirates-3.html | Padres 12, Pirates 3 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/future-of-connecticut-college-a-source-of-debate.html | FUTURE OF CONNECTICUT COLLEGE A SOURCE OF DEBATE | False | By Samuel G. Freedman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/dance-view-american-ballet-theater-is-in-lively-transition-now.html | DANCE VIEW; AMERICAN BALLET THEATER IS IN LIVELY TRANSITION NOW | False | By Anna Kisselgoff | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/follow-up-on-the-news-155319.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-biology-and-destiny.html | Ideas & Trends in Summary; Biology And Destiny | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/laura-ladd-wed-to-luke-bierman.html | Laura Ladd Wed To Luke Bierman | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-debuts-in-review-john-lehmannhaupt-offers-guitar-classics.html | MUSIC: DEBUTS IN REVIEW; John Lehmann-Haupt Offers Guitar Classics | False | By Theodore W. Libbey Jr. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/deterring-deterrence.html | DETERRING DETERRENCE | False | By Herbert Scoville | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/stamps-the-un-marks-gains-in-outer-space-by-samuel-a-tower.html | STAMPS; THE U.N. MARKS GAINS IN OUTER SPACE; by Samuel A. Tower | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-art-criticism-draws-mixed-reactions-156460.html | ART CRITICISM DRAWS MIXED REACTIONS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/postings-commemorative.html | Postings; COMMEMORATIVE | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-yogurt-150670.html | Yogurt | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/yanks-triumph-mets-win-in-12th.html | YANKS TRIUMPH; METS WIN IN 12TH | False | By Joseph Durso, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/a-graceful-move-upstairs.html | A GRACEFUL MOVE 'UPSTAIRS' | False | By David W. Dunlap | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/q-and-a-tenant-protection.html | Q and A; Tenant Protection | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/to-a-codger-all-time-is-only-yesterday.html | TO A CODGER, ALL TIME IS ONLY YESTERDAY | False | By William Zinsser | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/mary-van-calcar-is-bride-of-craig-anthony-landy.html | Mary Van Calcar Is Bride of Craig Anthony Landy | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/home-rule-hasnt-cured-washington-s-beltway-blues.html | HOME RULE HASN'T CURED WASHINGTON'S BELTWAY BLUES | False | By Ben A. Franklin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/the-twins-start-from-scratch.html | THE TWINS START FROM SCRATCH | False | By Ira Berkow | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/washington-reagan-s-falkland-test.html | Washington; REAGAN'S FALKLAND TEST | False | By James Reston | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/long-island-guide-colonial-fair.html | LONG ISLAND GUIDE; COLONIAL FAIR | False | By Barbara Delatiner | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/bridge-first-time-winners.html | BRIDGE; FIRST-TIME WINNERS | False | By Alan Truscott | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/weather-in-falklands-snowstorm-is-nearing.html | Weather in Falklands: Snowstorm Is Nearing | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/president-appeals-for-gop-budget.html | PRESIDENT APPEALS FOR G.O.P. BUDGET | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/theater/stage-view-the-lessons-of-a-lackluster-season.html | STAGE VIEW; THE LESSONS OF A LACKLUSTER SEASON | False | By Frank Rich | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/decathlon-leader.html | Decathlon Leader | False | AP | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/politics-women-s-role-in-politics-seen-in-a-new-light.html | POLITICS; WOMEN'S ROLE IN POLITICS SEEN IN A NEW LIGHT | False | By Joseph F.sullivan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-view-get-ready-for-a-flood-of-mozart-and-stravinsky.html | MUSIC VIEW; GET READY FOR A FLOOD OF MOZART AND STRAVINSKY | False | By Donal Henahan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/marie-a-casarella-wed-to-executive.html | Marie A. Casarella Wed to Executive | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-region-in-summary-death-or-an-alternative.html | The Region in Summary; Death or an Alternative | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-jury-is-still-out-on-kean-s-prison-plan.html | THE JURY IS STILL OUT ON KEAN'S PRISON PLAN | False | By Joseph F. Sullivan | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/argentina-s-home-front-is-its-weak-spot.html | ARGENTINA'S HOME FRONT IS ITS WEAK SPOT | False | By Edward Schumacher | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/l-no-thonx-156480.html | No Thonx? | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/realestate/postings-co-op-special.html | Postings; CO-OP SPECIAL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/hegarty-hammer-winner.html | Hegarty Hammer Winner | False | By Frank Litsky, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/an-enterprise-for-trekkies.html | AN ENTERPRISE FOR TREKKIES | False | By Susan Chira | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/movies/brewed-in-scotland-a-prize-comedy.html | BREWED IN SCOTLAND-A PRIZE COMEDY | False | By Lawrence Van Gelder | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/britain-reports-force-5000-widens-falkland-beachhead-20-men-lost-frigate-sunk.html | BRITAIN REPORTS FORCE OF 5,000 WIDENS FALKLAND BEACHHEAD; 20 MEN LOST AS FRIGATE IS SUNK | False | By R.w. Apple Jr., Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/cricketers-to-open-a-hall-of-fame.html | CRICKETERS TO OPEN A HALL OF FAME | False | By Laurie A. O'Neill | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-region-in-summary-something-for-the-victims.html | The Region in Summary; Something for The Victims | False | By Richard Levine and Carlyle C. Douglas | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-italy-150607.html | ITALY | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/our-taxes-help-pay-the-saudi-ransom.html | OUR TAXES HELP PAY THE SAUDI 'RANSOM' | False | By William M. Brown | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/us-sees-setback-to-its-latin-ties.html | U.S. SEES SETBACK TO ITS LATIN TIES | False | By Bernard Gwertzman, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/dumps-and-dragons-on-prime-time.html | DUMPS AND DRAGONS ON PRIME TIME | False | By Susan Isaacs | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/in-kyoto-the-definitive-japanese-inn.html | IN KYOTO, THE DEFINITIVE JAPANESE INN | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/backward-goes-the-pagination.html | BACKWARD GOES THE PAGINATION | False | By Ivan Gold | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/jean-stearns-rath-wed-in-connecticut-to-bradford-burnett-kopp-bank-aide.html | Jean Stearns Rath Wed in Connecticut To Bradford Burnett Kopp, Bank Aide | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/index-international.html | Index; International | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/quotation-of-the-day-157473.html | Quotation of the Day | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/should-american-jews-encourage-converts.html | SHOULD AMERICAN JEWS ENCOURAGE CONVERTS? | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/antiques-future-is-not-dim-for-old-fixtures.html | ANTIQUES; FUTURE IS NOT DIM FOR OLD FIXTURES | False | By Carolyn Darrow | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/magazine/fashion-by-carrie-donovan.html | Fashion; by Carrie Donovan | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/new-jersey-journal-147680.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/one-civil-war-is-over-others-fast-multiply.html | ONE CIVIL WAR IS OVER, OTHERS FAST MULTIPLY | False | By Thomas L. Friedman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/ideas-about-life.html | IDEAS ABOUT LIFE | False | By James L. Gould | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/art-taking-a-local-look-at-soho.html | ART; TAKING A LOCAL LOOK AT 'SOHO' | True | By John Caldwell | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/l-more-jingles-157520.html | More Jingles | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-dominican-vote-marks-transition.html | The World in Summary; Dominican Vote Marks Transition | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/upstate-atom-plant-shut-since-january-is-allowed-to-restart.html | UPSTATE ATOM PLANT, SHUT SINCE JANUARY, IS ALLOWED TO RESTART | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/dance-miss-nagamine-makes-new-york-debut.html | DANCE; MISS NAGAMINE MAKES NEW YORK DEBUT | False | By Anna Kisselgoff | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-long-reach-of-a-scandal-in-seoul.html | The World in Summary; Long Reach of a Scandal in Seoul | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/connecticut-guide-business-symposium.html | CONNECTICUT GUIDE; BUSINESS SYMPOSIUM | False | By Eleanor Charles | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/karen-owen-is-bride-of-richard-b-buckley.html | Karen Owen Is Bride Of Richard B. Buckley | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/home-clinic-the-home-aquastat-is-a-fuel-saver-if-adjusted-in-the-spring.html | HOME CLINIC; THE HOME AQUASTAT IS A FUEL SAVER IF ADJUSTED IN THE SPRING | False | By Bernard Gladstone | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-debuts-in-review-omega-brass-quintet-plays-susato-dances.html | Music Debuts in Review; Omega Brass Quintet Plays Susato Dances | False | By Edward Rothstein | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/expos-4-reds-2.html | Expos 4, Reds 2 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/regal-geraniums-are-garden-aristocrats.html | REGAL GERANIUMS ARE GARDEN ARISTOCRATS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/ideas-trends-in-summary-who's-in-the-driver-s-seat.html | Ideas & Trends in Summary; Who's in the Driver's Seat? | False | By Margot Slade and Eva Hoffman | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/ballet-stars-to-present-du-pre-benefit-june-20.html | Ballet Stars to Present Du Pre Benefit June 20 | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/penn-crew-triumphs.html | Penn Crew Triumphs | False | Special to the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/on-safari-armed-with-a-camera.html | ON SAFARI, ARMED WITH A CAMERA | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/television-week-156260.html | Television Week | False | By C. Gerald Fraser | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-sports-authority-is-taken-to-task-157493.html | Sports Authority Is Taken to Task | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-the-autistic-more-views-147762.html | Teaching the Autistic: More Views | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sports-people-a-kicker-complains.html | Sports People; A Kicker Complains | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/l-otis-ferguson-156203.html | OTIS FERGUSON | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/democrats-and-gop-in-ohio-see-the-labor-vote-as-vital-to-1982-campaign.html | DEMOCRATS AND G.O.P. IN OHIO SEE THE LABOR VOTE AS VITAL TO 1982 CAMPAIGN | False | By Iver Peterson, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/rebecca-faunce-tw-mcdermott-are-wed-in-rye.html | Rebecca Faunce, T.W. McDermott are Wed in Rye | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/planes-and-missiles-fill-the-air-during-attack.html | PLANES AND MISSILES FILL THE AIR DURING ATTACK | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/horse-show-reaches-out.html | HORSE SHOW REACHES OUT | False | By Michael Strauss | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/opinion/l-where-fair-trials-crush-basic-rights-153768.html | WHERE FAIR TRIALS CRUSH BASIC RIGHTS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/world/some-latin-nations-said-to-discuss-breaking-ties-with-britain.html | SOME LATIN NATIONS SAID TO DISCUSS BREAKING TIES WITH BRITAIN | False | By Alan Riding, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/business/other-business-an-mba-au-vin-the-latest-from-the-chicago-school.html | Other Business; AN M.B.A. AU VIN, THE LATEST FROM THE CHICAGO SCHOOL | False | By Thomas McCarroll | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/art-emphasis-on-the-figurative-at-silvermine-show.html | ART; EMPHASIS ON THE FIGURATIVE AT SILVERMINE SHOW | False | By Vivien Raynor | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-nation-in-summary-reagan-does-a-vanishing-act-with-his-budget.html | The Nation in Summary; Reagan Does a Vanishing Act, With His Budget | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/music-debuts-in-review-frederick-moyer-piano-plays-bach-and-mozart.html | MUSIC: DEBUTS IN REVIEW; Frederick Moyer, Piano, Plays Bach and Mozart | False | By Theodore W. Libbey Jr. | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/artsinschools-in-funds-squeeze.html | ARTS-IN-SCHOOLS IN FUNDS SQUEEZE | False | By Rhoda M. Gilinsky | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/practical-traveler-does-renting-a-wreck-pay-off.html | PRACTICAL TRAVELER; DOES RENTING A 'WRECK' PAY OFF? | False | By Paul Grimes | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/l-italy-150595.html | Italy | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-very-mixed-blessings-of-pure-liquid-gold.html | THE VERY MIXED BLESSINGS OF PURE LIQUID GOLD | False | By Douglas Martin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/movies/film-view-thoughts-while-held-captive-by-an-escapist-movie.html | FILM VIEW; THOUGHTS WHILE HELD CAPTIVE BY AN 'ESCAPIST' MOVIE | False | VINCENT CANBY | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/how-to-know-a-teacher-speaking-personally.html | HOW TO KNOW A TEACHER; SPEAKING PERSONALLY | True | By Lynn Robbins | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/ineffective-guards-hurt-76ers.html | INEFFECTIVE GUARDS HURT 76ERS | False | By Frank Brady | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/crime-156200.html | Crime | False | By Newgate Callendar | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/cynthia-j-heye-married-to-stephen-l-hopkins.html | Cynthia J. Heye Married To Stephen L. Hopkins | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/books/footnotes-153441.html | FOOTNOTES | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-midwife-remark-angers-a-reader-147659.html | Midwife Remark Angers a Reader | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/9-food-outlets-in-new-york-fail-city-sanitary-inspection.html | 9 FOOD OUTLETS IN NEW YORK FAIL CITY SANITARY INSPECTION | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/crafts-no-paucity-of-springtime-shows.html | CRAFTS; NO PAUCITY OF SPRINGTIME SHOWS | False | By Patricia Malarcher | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/means-and-goals-of-tax-policy.html | MEANS AND GOALS OF TAX POLICY | False | By Robert Pear | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/miss-becker-is-affianced.html | Miss Becker Is Affianced | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/california-voting-on-criminal-laws.html | CALIFORNIA VOTING ON CRIMINAL LAWS | False | By Robert Lindsey, Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/archives/an-old-army-film-of-huston-revived.html | AN OLD ARMY FILM OF HUSTON REVIVED | True | By Rhoda M. Gilinsky | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/nyregion/l-teaching-autistic-children-more-views-156489.html | TEACHING AUTISTIC CHILDREN: MORE VIEWS | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/constance-wallace-bride-of-timothy-h-manahan.html | Constance Wallace Bride Of Timothy H. Manahan | False | | 1982-11-04 | TX 1-002635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/arts/photography-view-there-distinctive-indian-view-world-gene-thornton.html | PHOTOGRAPHY VIEW; IS THERE A DISTINCTIVE INDIAN VIEW OF THE WORLD?; by Gene Thornton | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-environment-revisited.html | THE ENVIRONMENT REVISITED | False | By Philip Shabecoff | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/style/sarah-bedell-wed-to-stephen-smith.html | Sarah Bedell Wed To Stephen Smith | False | | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/us/suspicious-fires-in-fall-river.html | Suspicious Fires in Fall River | False | AP | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/travel/travel-advisory-pernod-in-paris-antiques-in-adamstown.html | TRAVEL ADVISORY; PERNOD IN PARIS, ANTIQUES IN ADAMSTOWN | False | By Lawrence Van Gelder | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/weekinreview/the-world-in-summary-heads-or-tails-begin-still-won.html | The World in Summary; Heads or Tails, Begin Still Won | False | By Milt Freudenheim and Barbara Slavin | 1982-11-04 | TX 1-002635 | | |
| 1982-05-23 | 1982-05-23 | https://www.nytimes.com/1982/05/23/sports/sally-little-leads-by-3-strokes-on-71-139.html | Sally Little Leads by 3 Strokes on 71-139 | False | By Gordon S. White Jr., Special To the New York Times | 1982-11-04 | TX 1-002635 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/arafat-welcomed-in-pakistan-after-3-days-of-talks-in-india.html | Arafat Welcomed in Pakistan After 3 Days of Talks in India | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/missouri-farmer-back-in-jail.html | Missouri Farmer Back in Jail | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/in-salvador-discontented-officers.html | IN SALVADOR, DISCONTENTED OFFICERS | False | By Gino Lofredo | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-palmer-forsees-a-trade.html | Sports World Specials; Palmer Forsees a Trade | False | By Thomas Rogers | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/speakers-at-u-of-connecticut-stress-nuclear-arms-danger.html | SPEAKERS AT U. OF CONNECTICUT STRESS NUCLEAR-ARMS DANGER | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/travis-to-baldwin.html | TRAVIS TO BALDWIN | False | By Michael Strauss, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-perpetrator-of-the-pickoff.html | Sports World Specials; Perpetrator of the Pickoff | False | By Thomas Rogers | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/tenneco-offshore-liquidation-study.html | Tenneco Offshore Liquidation Study | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/refuge-in-queens-finds-friends-to-anchor-shore.html | REFUGE IN QUEENS FINDS FRIENDS TO ANCHOR SHORE | False | By David Bird | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/thankful-for-the-rain-god.html | Thankful for The Rain God | False | George Vecsey | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/dr-jeffrey-m-bern-and-carolyn-allen-have-bridal.html | Dr. Jeffrey M. Bern and Carolyn Allen Have Bridal | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/angels-win-7-2-as-trades-pay-off.html | ANGELS WIN, 7-2, AS TRADES PAY OFF | False | By Thomas Rogers | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/cabaret-a-duo-celebrates-gershwin.html | CABARET: A DUO CELEBRATES GERSHWIN | False | By John S. Wilson | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/desaulniers-wins-in-squash-racquets.html | DESAULNIERS WINS IN SQUASH RACQUETS | False | By Al Harvin | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/obituaries/david-p-morgan-dies-at-87-retired-chemical-executive.html | David P. Morgan Dies at 87; Retired Chemical Executive | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/the-city-woodhull-hospital-taking-patients.html | THE CITY; Woodhull Hospital Taking Patients | False | By United Press International | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/notes-on-people-plan-for-a-bob-hope-veterans-hospital-dropped.html | Notes on People; Plan for a Bob Hope Veterans Hospital Dropped | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/apparel-maker-in-debt-accord.html | Apparel Maker In Debt Accord | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/eugene-p-quaglia-marries-carol-a-saunders-teacher.html | Eugene P. Quaglia Marries Carol A. Saunders, Teacher | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-lockhart-pettus-plan-new-branch-in-atlanta.html | ADVERTISING; Lockhart & Pettus Plan New Branch in Atlanta | False | By Philip H. Dougherty | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/no-trade-bill-please.html | NO TRADE BILL, PLEASE | False | By Jeffrey J. Schott | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/theater/theater-marathon-82-presents-second-series.html | THEATER: MARATHON '82 PRESENTS SECOND SERIES | False | By Mel Gussow | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/susan-robbins-is-bride.html | Susan Robbins Is Bride | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-shorts-of-many-colors.html | Sports World Specials; Shorts of Many Colors | False | By Thomas Rogers | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/press-tells-argentines-that-they-are-winning.html | PRESS TELLS ARGENTINES THAT THEY ARE WINNING | False | By James M. Markham, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/l-decisions-decision-makers-refuse-make-editor-your-editorial-april-29-regarding-154049.html | DECISIONS DECISION-MAKERS REFUSE TO MAKE To the Editor: Your editorial of April 29 regarding action by the Board of Estimate on midtown Manhattan zoning amendments focused primarily on the issue of "grandfathering" projects on which a certain amount of work already has been undertaken. I was disturbed by your conclusion that, although you could not decide on the merits of the grandfathering issue, the broader zoning change should be approved and the grandfather issue should "be left to the courts to decide on a specific case." | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/psychiatrists-worry-over-image-in-hinckley-trial.html | PSYCHIATRISTS WORRY OVER IMAGE IN HINCKLEY TRIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/salvador-blocks-the-enforcement-of-land-program.html | SALVADOR BLOCKS THE ENFORCEMENT OF LAND PROGRAM | False | By Raymond Bonner, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/around-the-world-lesotho-cabinet-official-is-wounded-in-ambush.html | AROUND THE WORLD; Lesotho Cabinet Official Is Wounded in Ambush | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/tories-chairman-rules-out-snap-british-election.html | TORIES CHAIRMAN RULES OUT SNAP BRITISH ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/harvester-board-asks-fast-action.html | HARVESTER BOARD ASKS FAST ACTION | False | By Winston Williams, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/opera-lady-macbeth-at-spoleto.html | OPERA: 'LADY MACBETH' AT SPOLETO | False | By Bernard Holland, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/auction-prices-for-quality-works-holding-firm.html | AUCTION PRICES FOR QUALITY WORKS HOLDING FIRM | False | By Rita Reif | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/small-generators-for-power-backed.html | SMALL GENERATORS FOR POWER BACKED | False | By Peter Kihss | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/in-unlikely-botswana-sinister-spy-plots-unfold.html | IN UNLIKELY BOTSWANA, SINISTER SPY PLOTS UNFOLD | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/new-graduates-said-to-find-fewer-offers-of-employment.html | NEW GRADUATES SAID TO FIND FEWER OFFERS OF EMPLOYMENT | False | By Dorothy J. Gaiter | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/kansas-church-vandalized.html | Kansas Church Vandalized | False | AP | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/concert-dino-anagnost.html | CONCERT: DINO ANAGNOST | False | By Allen Hughes | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/arlene-rosenbloom-wed.html | Arlene Rosenbloom Wed | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/soviet-farm-plan-said-to-stress-private-plots.html | SOVIET FARM PLAN SAID TO STRESS PRIVATE PLOTS | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/transactions-158993.html | Transactions; | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/1000-back-argentina-at-central-park-rally.html | 1,000 Back Argentina At Central Park Rally | False | By United Press International | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/the-region-legislature-to-get-kean-tax-on-fuel.html | THE REGION; Legislature to Get Kean Tax on Fuel | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/princeton-winner-in-io4a.html | PRINCETON WINNER IN IC4A | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/question-box.html | Question Box | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/6-argentine-jets-reported-downed-in-falkland-raid.html | 6 ARGENTINE JETS REPORTED DOWNED IN FALKLAND RAID | False | By Steven Rattner, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/yankees-win-4-2.html | YANKEES WIN, 4-2 | False | By Jane Gross | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/relationships-when-children-swear.html | RELATIONSHIPS; WHEN CHILDREN SWEAR | False | By Nadine Brozan | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/british-given-unexpected-bonus-argentines-inactivity-ground-military-analysis.html | BRITISH GIVEN AN UNEXPECTED BONUS BY ARGENTINES' INACTIVITY ON GROUND; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/washington-watch-soviet-pipeline-is-challenged.html | Washington Watch; Soviet Pipeline Is Challenged | False | By Clyde H. Farnsworth | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/around-the-world-begin-attacks-us-on-jordan-arms-sales.html | AROUND THE WORLD; Begin Attacks U.S. On Jordan Arms Sales | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/hilton-hotel-fire-kills-4-in-chicago.html | HILTON HOTEL FIRE KILLS 4 IN CHICAGO | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/hobart-captures-lacrosse-crown.html | Hobart Captures Lacrosse Crown | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-conde-nast-goes-after-good-life.html | Advertising; Conde Nast Goes After 'Good Life' | False | By Philip H. Dougherty | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/steel-plan-hurts-area-in-alabama.html | STEEL PLAN HURTS AREA IN ALABAMA | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/youths-summer-jobs-harder-to-find.html | YOUTHS SUMMER JOBS HARDER TO FIND | False | By Leslie Bennetts | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/linda-rose-sherman-is-bride-of-robert-e-martin.html | Linda Rose Sherman Is Bride of Robert E. Martin | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/haig-reports-brezhnev-note-and-sees-early-arms-talks.html | HAIG REPORTS BREZHNEV NOTE AND SEES EARLY ARMS TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/image-wary-chase-s-hunt-for-facts-news-analysis.html | IMAGE-WARY CHASE'S HUNT FOR FACTS; News Analysis | False | By Robert A. Bennett | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/pope-issues-plea-for-an-end-to-war.html | POPE ISSUES PLEA FOR AN END TO WAR | False | By John Tagliabue, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/l-el-salvador-has-no-right-154058.html | EL SALVADOR HAS NO RIGHT | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/iranians-assert-iraqi-force-is-cut-off.html | IRANIANS ASSERT IRAQI FORCE IS CUT OFF | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/police-to-testify-on-ex-denver-editor-s-drug-habit.html | POLICE TO TESTIFY ON EX-DENVER EDITOR'S DRUG HABIT | False | By William E. Schmidt, Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/outdoors-fishing-the-delaware-river-for-shad.html | OUTDOORS: FISHING THE DELAWARE RIVER FOR SHAD | False | By Nelson Bryant | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-western-features-sells-sponsored-comic-strips.html | ADVERTISING; Western Features Sells Sponsored Comic Strips | False | By Philip H. Dougherty | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/the-city-added-security-set-at-madison-high.html | THE CITY; Added Security Set At Madison High | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/marijuana-detector-unveiled-by-researcher-on-west-coast.html | Marijuana Detector Unveiled By Researcher on West Coast | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-people-chief-at-unr-industries-adds-chairman-s-post.html | BUSINESS PEOPLE; CHIEF AT UNR INDUSTRIES ADDS CHAIRMAN'S POST | False | By Daniel F. Cuff | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-who-s-in-first.html | Sports World Specials; Who's in First? | False | By Thomas Rogers | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/thomas-w-purcell-3d-weds-elizabeth-ann-stern.html | Thomas W. Purcell 3d Weds Elizabeth Ann Stern | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/76ers-dethrone-the-celtics-in-seventh-game-by-120-106.html | 76ERS DETHRONE THE CELTICS IN SEVENTH GAME BY 120-106 | False | By Sam Goldaper, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/briefing-157841.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/essay-bone-in-the-throat.html | ESSAY; BONE IN THE THROAT | False | By William Safire | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/hatfield-bill-would-bar-federal-abortion-funds.html | HATFIELD BILL WOULD BAR FEDERAL ABORTION FUNDS | False | By Robert Pear, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/freed-solidarity-leader-speaks-out-in-poland.html | FREED SOLIDARITY LEADER SPEAKS OUT IN POLAND | False | By Henry Kamm, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/czyz-stops-coolidge-in-5th.html | Czyz Stops Coolidge in 5th | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/news-summary-monday-may-24-1982.html | News Summary; MONDAY, MAY 24, 1982 | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/l-lebanese-sects-united-against-foreign-foes-154043.html | LEBANESE SECTS UNITED AGAINST FOREIGN FOES | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/dutchess-issues-health-warning-in-measles-cases.html | DUTCHESS ISSUES HEALTH WARNING IN MEASLES CASES | False | By Robert D. McFadden | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/balancing-children-and-a-legal-career.html | BALANCING CHILDREN AND A LEGAL CAREER | False | By Nadine Brozan | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/indy-field-is-set.html | Indy Field Is Set | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/susan-schlessinger-bride-of-john-andrew-jaeger.html | Susan Schlessinger Bride Of John Andrew Jaeger | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/riley-a-coach-and-carpenter-rebuilds-his-basketball-career.html | RILEY, A COACH AND CARPENTER, REBUILDS HIS BASKETBALL CAREER | False | By Roy S. Johnson | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/bottle-laws-work.html | Bottle Laws Work | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/bridge-tourney-tests-whether-4-is-actually-better-than-5.html | Bridge: Tourney Tests Whether 4 Is Actually Better Than 5 | False | By Alan Truscott | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/horowitz-plays-london-for-first-time-since-51.html | HOROWITZ PLAYS LONDON FOR FIRST TIME SINCE '51 | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/steel-industry-s-dim-outlook.html | STEEL INDUSTRY'S DIM OUTLOOK | False | By Lydia Chavez | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/us-moves-on-braniff-draw-file.html | U.S. MOVES ON BRANIFF DRAW FILE | False | By Ernest Holsendolph, Special To The New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-digest-monday-may-24-1982-the-economy.html | BUSINESS DIGEST; MONDAY, MAY 24, 1982; The Economy | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/l-when-a-british-boss-dismisses-a-worker-154048.html | WHEN A BRITISH BOSS DISMISSES A WORKER | False | | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/utilities-set-new-issues.html | UTILITIES SET NEW ISSUES | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/notes-on-people-the-job-search.html | Notes on People; The Job Search | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/c-corrections-159099.html | CORRECTIONS | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/curing-the-criminal-habit.html | Curing the Criminal Habit | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-people-president-is-named-at-munsingwear.html | BUSINESS PEOPLE; PRESIDENT IS NAMED AT MUNSINGWEAR | False | By Daniel F. Cuff | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/sports-world-specials-forgotten-but-not-gone.html | Sports World Specials; Forgotten, but Not Gone | False | By Thomas Rogers | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/l-lebanese-sects-united-against-foreign-foes-154044.html | LEBANESE SECTS UNITED AGAINST FOREIGN FOES | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/around-the-nation-northwest-airlines-says-it-may-replace-strikers.html | AROUND THE NATION; Northwest Airlines Says It May Replace Strikers | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/ruthven-controls-braves.html | RUTHVEN CONTROLS BRAVES | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/toney-emerges-as-76ers-key-man.html | TONEY EMERGES AS 76ERS' KEY MAN | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/cathy-morse-wins-on-74-216.html | CATHY MORSE WINS ON 74-216 | False | By Gordon S. White Jr., Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/miss-biederman-becomes-a-bride.html | Miss Biederman Becomes a Bride | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/electrical-workers-to-vote-on-pact-after-striking-to-bar-concessions.html | ELECTRICAL WORKERS TO VOTE ON PACT AFTER STRIKING TO BAR CONCESSIONS | False | By William Serrin, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/tv-bournonville-bill-and-teen-age-models.html | TV: 'BOURNONVILLE' BILL AND TEEN-AGE MODELS | False | By John J. O'Connor | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/breakthrough-seen-for-bombardier-inc.html | BREAKTHROUGH SEEN FOR BOMBARDIER INC. | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/cox-at-vassar-outlines-use-of-learning.html | COX, AT VASSAR, OUTLINES USE OF LEARNING | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/venezuela-sees-new-oil-boom.html | VENEZUELA SEES NEW OIL BOOM | False | By Douglas Martin, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/ballet-3d-debut-in-pillar.html | BALLET: 3D DEBUT IN 'PILLAR' | False | By Anna Kisselgoff | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/l-presidential-error-on-arms-control-154051.html | PRESIDENTIAL ERROR ON ARMS CONTROL | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/the-islanders-take-landing-with-serenity.html | THE ISLANDERS TAKE LANDING WITH SERENITY | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/abroad-at-home-poisoning-the-well.html | ABROAD AT HOME; Poisoning The Well | False | By Anthony Lewis | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/for-the-champion-ncaa-tennis-is-a-springboard-to-pros.html | FOR THE CHAMPION, N.C.A.A. TENNIS IS A SPRINGBOARD TO PROS | False | By Kent Hannon, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/black-divorces-soar-experts-cite-special-strains.html | BLACK DIVORCES SOAR; EXPERTS CITE SPECIAL STRAINS | False | By Sheila Rule | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/moscow-condemns-britain-s-invasion-calls-for-cease-fire.html | MOSCOW CONDEMNS BRITAIN'S 'INVASION'; CALLS FOR CEASE FIRE | False | By John F. Burns, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/for-britain-a-week-in-which-talking-stopped-and-war-began.html | FOR BRITAIN, A WEEK IN WHICH TALKING STOPPED AND WAR BEGAN | False | By William Borders, Special To the New York Times | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/a-runner-s-ultimate.html | A RUNNER'S 'ULTIMATE | False | By Frank Litsky | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/shake-up-of-state-mortgage-unit-follows-mismanagement-charges.html | SHAKE-UP OF STATE MORTGAGE UNIT FOLLOWS MISMANAGEMENT CHARGES | False | By E.j. Dionne Jr., Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/commodities-financial-futures-linchpin.html | Commodities; Financial Futures Linchpin | False | By H.j. Maidenberg | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/concert-allgershwin.html | CONCERT: ALL-GERSHWIN | False | By Theodore W. Libbey Jr. | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/quotation-of-the-day-159098.html | Quotation of the Day | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/business-people-crystal-s-izod-division-appoints-new-leader.html | BUSINESS PEOPLE; CRYSTAL'S IZOD DIVISION APPOINTS NEW LEADER | False | By Daniel F. Cuff | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/around-the-nation-legislator-pursues-suit-on-new-florida-districts.html | AROUND THE NATION; Legislator Pursues Suit On New Florida Districts | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/notes-on-people-hard-times.html | Notes on People; Hard Times | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/books/an-inside-outsider-recalls-postwar-intellectuals.html | AN INSIDE 'OUTSIDER' RECALLS POSTWAR INTELLECTUALS | False | By Michiko Kakutani | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/books/books-of-the-times-157673.html | Books Of The Times | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/notes-on-people-koch-urges-a-pardon-for-sophia-loren.html | Notes on People; Koch Urges a Pardon for Sophia Loren | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/in-boston-a-group-promotes-black-white-contacts.html | IN BOSTON, A GROUP PROMOTES BLACK-WHITE CONTACTS | False | By Judy Klemesrud, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/a-baseball-town-pines-for-a-team-all-its-own.html | A BASEBALL TOWN PINES FOR A TEAM ALL ITS OWN | False | By David Shribman, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/obituaries/rev-william-d-lyons-pastor-in-queens-dies.html | Rev. William D. Lyons, Pastor in Queens, Dies | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/attendance-is-not-sales.html | 'Attendance' Is Not Sales | False | DAVE ANDERSON | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/huge-tokyo-rallies-protest-atom-arms.html | HUGE TOKYO RALLIES PROTEST ATOM ARMS | False | By Steve Lohr, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/2-volcanoes-found-in-antarctica.html | 2 VOLCANOES FOUND IN ANTARCTICA | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/new-york-struggling-to-find-permanent-homes-for-homeless.html | NEW YORK STRUGGLING TO FIND PERMANENT HOMES FOR HOMELESS | False | By Robin Herman | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/hunt-scores-twice-as-cosmos-win-3-2.html | HUNT SCORES TWICE AS COSMOS WIN, 3-2 | False | By Lawrie Mifflin, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/theater/martenson-will-head-arts-agency-theaters.html | Martenson Will Head Arts Agency Theaters | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/making-labor-statistics-make-sense.html | MAKING LABOR STATISTICS MAKE SENSE | False | By Seth S. King, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/susan-c-hooper-wed-to-thomas-e-bodiker.html | Susan C. Hooper Wed To Thomas E. Bodiker | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/6-ex-cabinet-officers-outline-bipartisan-plans-to-cut-deficit.html | 6 EX-CABINET OFFICERS OUTLINE BIPARTISAN PLANS TO CUT DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/wolfie-s-rascal-wins-peter-pan-stakes.html | WOLFIE'S RASCAL WINS PETER PAN STAKES | False | By Steven Crist | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/alan-eisenberg-marries-claire-copley.html | Alan Eisenberg Marries Claire Copley | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/the-un-today-may-24-1982-security-council.html | The U.N. Today; May 24, 1982; SECURITY COUNCIL | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/un-chief-is-urged-to-renew-efforts.html | U.N. CHIEF IS URGED TO RENEW EFFORTS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/hindus-seek-to-revise-role-in-india-s-history.html | HINDUS SEEK TO REVISE ROLE IN INDIA'S HISTORY | False | Special to the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/ji-browndorf-executive-weds-mary-chess-heffron.html | J.I. Browndorf, Executive, Weds Mary Chess Heffron | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/media-general-talks.html | Media General Talks | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/around-the-nation-church-boiler-explodes-injuring-10-in-milwaukee.html | AROUND THE NATION; Church Boiler Explodes, Injuring 10 in Milwaukee | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/fear-of-crime-is-changing-how-people-use-2-parks.html | FEAR OF CRIME IS CHANGING HOW PEOPLE USE 2 PARKS | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/fed-increases-bank-reserves.html | FED INCREASES BANK RESERVES | False | By Michael Quint | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/rock-jazz-late-bronze-age-eclecticism.html | ROCK-JAZZ: LATE BRONZE AGE ECLECTICISM | False | By Stephen Holden | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/obscure-finders-aid-wall-st-deals.html | OBSCURE FINDERS AID WALL ST. DEALS | False | By Leonard Sloane | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/c-corrections-159101.html | CORRECTIONS | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/1948-british-argentine-clashes-in-antarctic-ended-peacefully.html | 1948 BRITISH-ARGENTINE CLASHES IN ANTARCTIC ENDED PEACEFULLY | False | By Walter Sullivan | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/in-his-campaign-wallace-replays-past-battles.html | IN HIS CAMPAIGN, WALLACE REPLAYS PAST BATTLES | False | By Wendell Rawls Jr., Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/us/ex-officeholders-seek-new-fortunes-in-primaries.html | EX-OFFICEHOLDERS SEEK NEW FORTUNES IN PRIMARIES | False | By Adam Clymer, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/business/market-place-stock-index-futures.html | Market Place; Stock Index Futures | False | By Karen W. Arenson | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/the-editorial-notebook.html | The Editorial Notebook | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/arts/dance-douglas-dunn-s-game-tree.html | DANCE: DOUGLAS DUNN'S 'GAME TREE' | False | By Jack Anderson | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/text-of-british-statement.html | TEXT OF BRITISH STATEMENT | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/opinion/color-south-africa-non-black.html | Color South Africa Non-Black | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/nyregion/poet-salutes-fordham-u-graduates.html | POET SALUTES FORDHAM U. GRADUATES | False | By Susan Chira | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/obituaries/nigel-gosling-british-critic-of-art-and-dance-dies-at-73.html | Nigel Gosling, British Critic Of Art and Dance, Dies at 73 | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/rosemary-konner-is-married-upstate.html | Rosemary Konner Is Married Upstate | False | | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/connors-is-favored-in-the-french-open.html | Connors Is Favored In the French Open | False | By Nick Stout, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/sports/mets-jones-blanks-astros.html | METS' JONES BLANKS ASTROS | False | By Joseph Durso, Special To the New York Times | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/world/john-paul-beatifies-5-including-2-canadians.html | John Paul Beatifies 5, Including 2 Canadians | False | AP | 1982-05-26 | TX 902428 | | |
| 1982-05-24 | 1982-05-24 | https://www.nytimes.com/1982/05/24/style/martha-goldfarb-married.html | Martha Goldfarb Married | False | | 1982-05-26 | TX 902428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/trees-cloned-by-rayonier.html | Trees Cloned By Rayonier | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/padres-8-cubs-2.html | Padres 8, Cubs 2 | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/unusual-project-helps-poor-become-homeowners.html | UNUSUAL PROJECT HELPS POOR BECOME HOMEOWNERS | False | By Phil Gailey, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/8-market-nations-again-extend-ban-against-argentina.html | 8 MARKET NATIONS AGAIN EXTEND BAN AGAINST ARGENTINA | False | By Steven Rattner, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/reinvested-in-belmont.html | Reinvested in Belmont | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/insulation-lawsuits-abound.html | INSULATION LAWSUITS ABOUND | False | By Tamar Lewin | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/against-arms-aid-for-iraq.html | AGAINST ARMS AID FOR IRAQ | False | By Shaul Bakhash | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/l-if-private-cable-tv-has-no-regard-for-public-interest-cities-do-159729.html | IF PRIVATE CABLE TV HAS NO REGARD FOR PUBLIC INTEREST, CITIES DO | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/transactions-161349.html | Transactions | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/mrs-von-bulow-mixed-drugs-capote-asserts.html | Mrs. von Bulow Mixed Drugs, Capote Asserts | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/diasonics-s-recession-proof-product.html | DIASONICS'S RECESSION-PROOF PRODUCT | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/music-maazel-farewell.html | MUSIC: MAAZEL FAREWELL | False | By Theodore W. Libbey Jr. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/l-aid-housing-as-government-is-dismantled-159733.html | AID HOUSING AS GOVERNMENT IS DISMANTLED | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/a-chronology.html | A Chronology | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/kremlin-promotes-2-officials-to-high-level-posts.html | KREMLIN PROMOTES 2 OFFICIALS TO HIGH-LEVEL POSTS | False | By John F. Burns, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/20-years-after-silent-spring-a-troubled-landscape.html | 20 YEARS AFTER: 'SILENT SPRING': A TROUBLED LANDSCAPE | False | By Philip M. Boffey | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/argentines-outlook-news-analysis.html | ARGENTINES' OUTLOOK; News Analysis | False | By Edward Schumacher, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/air-scheduling-system-studied.html | Air Scheduling System Studied | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/western-union.html | Western Union | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/in-the-nation-death-is-different.html | IN THE NATION; DEATH IS DIFFERENT | False | By Tom Wicker | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-people-chief-officer-quits-at-stanley-works.html | BUSINESS PEOPLE; Chief Officer Quits At Stanley Works | False | DANIEL F. CUFF | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/play-ball-or-such.html | PLAY BALL! (OR SUCH) | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/beirut-bomb-kills-12-at-french-embassy.html | BEIRUT BOMB KILLS 12 AT FRENCH EMBASSY | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/market-place-technology-and-high-p-e.html | Market Place; Technology And High P/E | False | By Robert Metz | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/california-s-farm-exports.html | California's Farm Exports | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/bridge-roth-s-team-is-victorious-in-district-grand-national.html | Bridge: Roth's Team Is Victorious In District Grand National | False | By Alan Truscott | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/psychiatrist-barred-from-administering-experimental-drug.html | PSYCHIATRIST BARRED FROM ADMINISTERING EXPERIMENTAL DRUG | False | By Robert D. McFadden | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/advertising-a-number-of-account-movements-reported.html | ADVERTISING; A Number of Account Movements Reported | False | By Philip H. Dougherty | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/2-draft-texts-at-un-urge-a-cease-fire.html | 2 DRAFT TEXTS AT U.N. URGE A CEASE-FIRE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/around-the-nation-epa-ordering-schools-to-act-on-asbestos-peril.html | AROUND THE NATION; E.P.A. Ordering Schools To Act on Asbestos Peril | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/topics-motivations-to-learn-urban-roundup.html | TOPICS; MOTIVATIONS TO LEARN; Urban Roundup | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/britain-reports-downing-7-more-jets-frigate-lost.html | BRITAIN REPORTS DOWNING 7 MORE JETS; FRIGATE LOST | False | By R.w. Apple Jr., Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/chess-soviet-union-s-belyavsky-wins-tourney-in-sarajevo.html | Chess: Soviet Union's Belyavsky Wins Tourney in Sarajevo | False | By Robert Byrne | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/larry-riley-and-joanne-camp-win-derwent-acting-awards.html | LARRY RILEY AND JOANNE CAMP WIN DERWENT ACTING AWARDS | False | By Carol Lawson | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/reagn-s-response-to-budget-plan.html | REAGAN'S RESPONSE TO BUDGET PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/tuesday-may-25-1982-the-economy.html | TUESDAY, MAY 25, 1982; The Economy | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/news-summary-tuesday-may-25-1982.html | News Summary; TUESDAY, MAY 25, 1982 | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/china-attacks-mao-mystique-in-a-new-play.html | CHINA ATTACKS MAO MYSTIQUE IN A NEW PLAY | False | By Christopher S. Wren, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/us-faces-lawsuit-over-school-funds.html | U.S. FACES LAWSUIT OVER SCHOOL FUNDS | False | By Marjorie Hunter, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/darkness-of-schizophrenia-begins-to-lift-a-little.html | DARKNESS OF SCHIZOPHRENIA BEGINS TO LIFT A LITTLE | False | By Maya Pines | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/financing-quirk-drysdale-studied.html | FINANCING QUIRK DRYSDALE STUDIED | False | By Michael Quint | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-economists-pessimistic.html | BUSINESS ECONOMISTS PESSIMISTIC | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/unit-of-flow-general-guilty-on-interest-conflict-charges.html | Unit of Flow General Guilty On Interest Conflict Charges | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/theater/kantor-s-theater-piece-awarded-the-top-choice.html | KANTOR'S THEATER PIECE AWARDED THE TOP CHOICE | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/vote-in-greece-assures-spain-s-entry-to-nato.html | Vote in Greece Assures Spain's Entry to NATO | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/finance-briefs-159921.html | FINANCE BRIEFS | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/iran-says-it-has-recaptured-port-and-taken-30000-iraqi-prisoners.html | IRAN SAYS IT HAS RECAPTURED PORT AND TAKEN 30,000 IRAQI PRISONERS | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/american-bakeries-shift.html | American Bakeries Shift | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/energy-dept-s-end-proposed.html | ENERGY DEPT'S END PROPOSED | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-city-panel-to-review-evers-college.html | THE CITY; Panel to Review Evers College | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/amc-cuts-small-car-price.html | A.M.C. Cuts Small-Car Price | False | AP | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/ballet-le-tombeau.html | BALLET: 'LE TOMBEAU' | False | By Jennifer Dunning | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-people-a-honeywell-executive-to-run-vector-graphic.html | BUSINESS PEOPLE; A Honeywell Executive To Run Vector Graphic | False | By Daniel F. Cuff | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/british-journalists-voice-complaints-over-being-used-by-the-government.html | BRITISH JOURNALISTS VOICE COMPLAINTS OVER BEING 'USED' BY THE GOVERNMENT | False | By William Borders, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/national-medical.html | National Medical | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/tosco-proxy-tally-to-be-delayed.html | Tosco Proxy Tally To Be Delayed | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/education.html | EDUCATION | False | By David Margolick | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/tv-commercials-a-time-machine.html | TV: 'COMMERCIALS,' A TIME MACHINE | False | By John J. O'Connor | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/for-youngsters-and-stars-dance-institute-s-4th-gala.html | FOR YOUNGSTERS AND STARS, DANCE INSTITUTE'S 4th GALA | False | By Susan Heller Anderson | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/l-no-time-yet-to-normalize-ties-with-vietnam-159726.html | NO TIME YET TO NORMALIZE TIES WITH VIETNAM | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-region-rabid-bats-found-in-westchester.html | THE REGION; RABID BATS FOUND IN WESTCHESTER | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/time-and-hard-times-alter-blue-collar-blues.html | TIME AND HARD TIMES ALTER BLUE-COLLAR BLUES | False | By William Serrin, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/obituaries/dr-william-dunham-taught-history-at-yale.html | Dr. William Dunham, Taught History at Yale | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/house-making-first-choices-bars-3-liberal-budget-plans.html | HOUSE, MAKING FIRST CHOICES, BARS 3 LIBERAL BUDGET PLANS | False | By Martin Tolchin, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/steinbrenner-said-to-renege-on-aid.html | STEINBRENNER SAID TO RENEGE ON AID | False | By Jane Gross | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/bill-requiring-deposit-of-5-cents-on-bottles-passes-assembly.html | BILL REQUIRING DEPOSIT OF 5 CENTS ON BOTTLES PASSES ASSEMBLY | False | By Josh Barbanel, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/farley-hailed-by-renaming-of-postal-site.html | FARLEY HAILED BY RENAMING OF POSTAL SITE | False | By Maurice Carroll | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/lame-duck-congressman-s-lament.html | LAME-DUCK CONGRESSMAN'S LAMENT | False | By Marjorie Hunter, Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/rachel-carson-a-scientist-with-a-poet-s-vision.html | RACHEL CARSON-A SCIENTIST WITH A POET'S VISION | False | By Bayard Webster | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/the-un-today-may-25-1982-security-council.html | The U.N. Today; May 25, 1982; SECURITY COUNCIL | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/rock-sextet-led-by-huey-lewis.html | ROCK: SEXTET LED BY HUEY LEWIS | False | By Stephen Holden | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/science-watch-meat-and-cancer-revisited.html | SCIENCE WATCH; Meat and Cancer Revisited | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/key-rates-160450.html | Key Rates | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/anacomp-plan.html | Anacomp Plan | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/argentina-says-its-jets-damaged-a-british-troopship-and-a-frigate.html | ARGENTINA SAYS ITS JETS DAMAGED A BRITISH TROOPSHIP AND A FRIGATE | False | By James M. Markham, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/plan-gaining-for-paying-realty-tax-twice-a-year.html | PLAN GAINING FOR PAYING REALTY TAX TWICE A YEAR | False | By Michael Goodwin | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/required-reading-position-changed.html | Required Reading; Position Changed | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/sports-people-angels-sign-goltz.html | SPORTS PEOPLE; Angels Sign Goltz | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/briefing-159906.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/thatcher-answer-to-the-pope.html | THATCHER ANSWER TO THE POPE | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/rations-for-marines-provide-varied-menu.html | Rations for Marines Provide Varied Menu | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/rocky-s-homecoming-hailed-statue-fight-ends-in-a-draw.html | ROCKY'S HOMECOMING HAILED; STATUE FIGHT ENDS IN A DRAW | False | By William Robbins, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/reporters-give-close-up-view-of-war.html | REPORTERS GIVE CLOSE-UP VIEW OF WAR | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/advertising-graduates-advised-on-job-hunt.html | Advertising Graduates Advised on Job Hunt | False | By Philip H. Dougherty | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/valentine-s-homer-leads-mets-past-braves-5-3.html | VALENTINE'S HOMER LEADS METS PAST BRAVES, 5-3 | False | By Gordon S. White Jr., Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/foster-is-sure-hits-will-come.html | FOSTER IS SURE HITS WILL COME | False | By Joseph Durso | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/new-title-for-commissioner.html | New Title for Commissioner | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/sports-people-conigliaro-improving.html | SPORTS PEOPLE; Conigliaro Improving | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/ruling-limits-use-in-courts-of-confession.html | RULING LIMITS USE IN COURTS OF CONFESSION | False | By Joseph P. Fried | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/hooker-chemical-laying-off-about-360-workers-upstate.html | Hooker Chemical Laying Off About 360 Workers Upstate | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/executive-changes-159958.html | EXECUTIVE CHANGES | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/blast-kills-two-in-barcelona.html | Blast Kills Two in Barcelona | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/theater/a-clown-bill-irwin.html | A CLOWN: BILL IRWIN | False | By Mel Gussow | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/hinckley-s-image-traced-by-doctor.html | HINCKLEY'S IMAGE TRACED BY DOCTOR | False | By Stuart Taylor Jr., Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/lendl-gains-in-france.html | Lendl Gains In France | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/ruling-restricts-access-to-fbi-data-even-if-put-to-political-use.html | RULING RESTRICTS ACCESS TO F.B.I. DATA, EVEN IF PUT TO POLITICAL USE | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/in-mexican-election-the-winner-is-running-hard.html | IN MEXICAN ELECTION, THE WINNER IS RUNNING HARD | False | By Alan Riding, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-a-senior-statesman.html | NOTES ON PEOPLE; A Senior Statesman | False | By Albin Krebs and Robert Meg. Thomas Jr. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/cunningham-accused-at-tax-trial-of-destroying-evidence-of-evasion.html | CUNNINGHAM ACCUSED AT TAX TRIAL OF DESTROYING EVIDENCE OF EVASION | False | By Marcia Chambers | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/dayco-files-suit-against-agent.html | Dayco Files Suit Against Agent | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/georgia-election-plans-barred-over-districting.html | Georgia Election Plans Barred Over Districting | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-city-toxic-waste-dump-cited-by-legislator.html | THE CITY; Toxic Waste Dump Cited by Legislator | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/man-in-the-news-argentine-diplomat-on-a-high-wire.html | MAN IN THE NEWS; ARGENTINE DIPLOMAT ON A HIGH WIRE | False | By Richard J. Meislin, Special To the New York Times | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/sports-of-the-times-the-unjust-monkey.html | Sports of The Times; The Unjust Monkey | False | DAVE ANDERSONBy Sports of the Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/l-cia-spouses-who-must-come-in-from-the-cold-159734.html | C.I.A. SPOUSES WHO MUST COME IN FROM THE COLD | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/science-watch-weed-control-by-weevil.html | SCIENCE WATCH; Weed Control by Weevil | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/mrs-thatcher-rejects-pope-s-appeal-for-cease-fire.html | MRS. THATCHER REJECTS POPES APPEAL FOR CEASE-FIRE | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/lucky-stores.html | Lucky Stores | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/3009-students-given-degrees-at-yale.html | 3,009 STUDENTS GIVEN DEGREES AT YALE | False | By Samuel G. Freedman, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/l-dandy-wine-too-159737.html | DANDY WINE, TOO | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/reagan-moves-on-military-priorities.html | REAGAN MOVES ON MILITARY PRIORITIES | False | By Steven R. Weisman, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/dow-up-0.48-in-weak-market.html | DOW UP 0.48 IN WEAK MARKET | False | By Alexander R. Hammer | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/obituaries/william-d-archibald.html | WILLIAM D. ARCHIBALD | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/kirkland-assails-osha-cuts.html | KIRKLAND ASSAILS OSHA CUTS | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/counties-assail-state-a-plant-emergency-plans.html | COUNTIES ASSAIL STATE A-PLANT EMERGENCY PLANS | False | By Matthew L. Wald, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/justices-agree-to-act-on-rules-impeding-abortions.html | JUSTICES AGREE TO ACT ON RULES IMPEDING ABORTIONS | False | By Linda Greenhouse, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/around-the-nation-electrical-workers-vote-to-end-205-day-strike.html | AROUND THE NATION; Electrical Workers Vote To End 205-Day Strike | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/brooklyn-boy-9-found-slain.html | Brooklyn Boy, 9, Found Slain | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/error-found-in-sat-question.html | ERROR FOUND IN S.A.T. QUESTION | False | By United Press International | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/nhl-to-consider-purchase-of-rockies.html | N.H.L. to Consider Purchase of Rockies | False | By Lawrie Mifflin | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/caberet-return-of-orson-bean.html | CABERET: RETURN OF ORSON BEAN | False | By John S. Wilson | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/obituaries/basil-sollitto-hospital-official.html | BASIL SOLLITTO, HOSPITAL OFFICIAL | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/muskie-calls-for-a-us-resolution-vowing-to-abide-by-79-arms-pact.html | MUSKIE CALLS FOR A U.S. RESOLUTION VOWING TO ABIDE BY '79 ARMS PACT | False | By Charles Mohr, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/congressmen-ask-reagan-to-press-for-end-to-martial-law-in-taiwan.html | CONGRESSMEN ASK REAGAN TO PRESS FOR END TO MARTIAL LAW IN TAIWAN | False | By Bernard Weinraub, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/gilman-services.html | Gilman Services | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/new-york-the-musto-experiment.html | NEW YORK; THE MUSTO EXPERIMENT | False | By Sydney H. Schanberg | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/milwaukee-railroad-sale-asked.html | MILWAUKEE RAILROAD SALE ASKED | False | By Robert J. Cole | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/soldier-who-killed-three-blacks-ordered-to-serve-at-least-60-years.html | SOLDIER WHO KILLED THREE BLACKS ORDERED TO SERVE AT LEAST 60 YEARS | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/ohio-candidate-tells-of-paying-for-prostitute.html | OHIO CANDIDATE TELLS OF PAYING FOR PROSTITUTE | False | AP | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/76ers-up-down-and-up.html | 76ers UP, DOWN, AND UP | False | By Sam Goldaper | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/south-africa-denies-supplying-arms-to-argentina.html | SOUTH AFRICA DENIES SUPPLYING ARMS TO ARGENTINA | False | By Joseph Lelyveld, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/reagan-assails-o-neill-on-pension-issue.html | REAGAN ASSAILS O'NEILL ON PENSION ISSUE | False | By Howell Raines, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/q-a-159861.html | Q&A | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/economics-of-life-and-death-arises-in-debate-over-kidney-therapy.html | ECONOMICS OF LIFE AND DEATH ARISES IN DEBATE OVER KIDNEY THERAPY | False | By Robert Reinhold, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/c-correction-161787.html | CORRECTION | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/topics-motivations-to-learn-sour-apples.html | Topics; Motivations to Learn; Sour Apples | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/movies/iracema-victim-of-brazil-s-amazon-policy.html | 'IRACEMA,' VICTIM OF BRAZIL'S AMAZON POLICY | False | By Vincent Canby | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/corning-glass.html | Corning Glass | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/isuzu-agrees-to-build-subcompact-for-gm.html | ISUZU AGREES TO BUILD SUBCOMPACT FOR G.M. | False | By John Holusha, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/trickle-down-and-away.html | 'TRICKLE DOWN' AND AWAY | False | By Ira C. Magaziner | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/talking-business-with-william-de-lancey-republic-steel-big-issues-facing-steel.html | Talking Business with William De Lancey of Republic Steel; The Big Issues Facing Steel | False | By Lydia Chavez | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/iq-in-japan-and-america.html | I.Q., in Japan and America | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/action-by-jersey-utiltiy-may-lead-to-rate-cut.html | ACTION BY JERSEY UTILTIY MAY LEAD TO RATE CUT | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/dim-light-in-the-subway-tunnel.html | Dim Light in the Subway Tunnel | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-when-left-is-right.html | NOTES ON PEOPLE; When Left Is Right | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-one-old-gray-mare-who-has-a-few-plans.html | NOTES ON PEOPLE; One 'Old Gray Mare' Who Has a Few Plans | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/salvador-assures-us-on-land-plan.html | SALVADOR ASSURES U.S. ON LAND PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/briefs-160378.html | BRIEFS | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/delorean-plant-may-close-monday.html | DELOREAN PLANT MAY CLOSE MONDAY | False | By Dylan Landis | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/naacp-suing-legal-fund-in-a-dispute-on-use-of-initials.html | N.A.A.C.P. SUING LEGAL FUND IN A DISPUTE ON USE OF INITIALS | False | By Robert Pear, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/l-doesn-t-hold-water-159731.html | DOESN'T HOLD WATER | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/mexico-s-economy-need-for-sacrifice-is-stressed.html | MEXICO'S ECONOMY: NEED FOR SACRIFICE IS STRESSED | False | By Alan Riding, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/sports-people-switching-sports.html | SPORTS PEOPLE; Switching Sports | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/quotation-of-the-day-161784.html | Quotation of the Day | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/obituaries/john-falter-artist-72-dies-illustrated-magazine-covers.html | John Falter, Artist, 72, Dies; Illustrated Magazine Covers | False | | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/bill-yields-off-sharply-at-auction.html | BILL YIELDS OFF SHARPLY AT AUCTION | False | By Vartanig G. Vartan | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/hoyt-s-unbeaten-streak-at-14.html | HOYT'S UNBEATEN STREAK AT 14 | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/high-court-to-rule-on-patent-damages.html | HIGH COURT TO RULE ON PATENT DAMAGES | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/valle-s-plans-stock-shift.html | Valle's Plans Stock Shift | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/brezhnev-offers-program-to-increase-food-supply.html | BREZHNEV OFFERS PROGRAM TO INCREASE FOOD SUPPLY | False | By Serge Schmemann, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/chronology-of-the-war-between-iran-and-iraq.html | CHRONOLOGY OF THE WAR BETWEEN IRAN AND IRAQ | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/nobel-laureates-sperm-bank-reports-its-first-birth-a-girl.html | Nobel Laureates' Sperm Bank Reports Its First Birth, a Girl | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-city-patrols-increased-at-madison-high.html | THE CITY; Patrols Increased at Madison High | False | By United Press International | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/argentina-calls-for-an-oas-meeting.html | ARGENTINA CALLS FOR AN O.A.S. MEETING | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/gandhi-side-taking-3-of-4-states.html | GANDHI SIDE TAKING 3 OF 4 STATES | False | By Michael T. Kaufman, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/weather-in-falklands-no-major-storms-seen.html | Weather in Falklands: No Major Storms Seen | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/opinion/stocks-without-shares.html | Stocks Without Shares | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/flat-income-tax-gaining-advocates.html | 'FLAT' INCOME TAX GAINING ADVOCATES | False | By Edward Cowan, Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/creditors-accept-itel-reorganization.html | CREDITORS ACCEPT ITEL REORGANIZATION | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/morale-of-argentine-troops-appears-low-british-report.html | MORALE OF ARGENTINE TROOPS APPEARS LOW, BRITISH REPORT | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/us/contempt-hearing-put-off.html | Contempt Hearing Put Off | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/notes-on-people-the-birthday-bridge.html | NOTES ON PEOPLE; The Birthday Bridge | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/obituaries/dr-hc-solomon-dies-at-age-of-92.html | DR. H.C. SOLOMON DIES AT AGE OF 92 | False | Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/style/furs-simplicity-vs-extravagance.html | FURS: SIMPLICITY VS. EXTRAVAGANCE | False | By Angela Taylor | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/commodities-financial-futures-show-a-standoff-in-prices.html | COMMODITIES; Financial Futures Show A Standoff in Prices | False | By H.j. Maidenberg | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/world/iraq-says-it-s-open-to-egypt-s-aid.html | IRAQ SAYS IT'S OPEN TO EGYPT'S AID | False | By William E. Farrell, Special to the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/books/books-of-the-times-159447.html | Books Of The Times | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/contractors-try-to-steer-warship-work-into-city.html | CONTRACTORS TRY TO STEER WARSHIP WORK INTO CITY | False | By Jane Perlez, Special To the New York Times | 1982-05-28 | TX 909104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/pan-am-fare-action.html | Pan Am Fare Action | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/business-people-levi-strauss-appoints-president-for-hat-unit.html | BUSINESS PEOPLE; Levi Strauss Appoints President for Hat Unit | False | By Daniel F. Cuff | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/business/advertising-jordan-case-mcgrath-uses-nameonics-again.html | ADVERTISING; Jordan, Case & McGrath Uses 'Nameonics' Again | False | By Philip H. Dougherty | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/the-region-new-tobacco-tax-advances-in-jersey.html | THE REGION; New Tobacco Tax Advances in Jersey | False | AP | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/movies/cannes-festival-at-35-seems-sedate.html | CANNES FESTIVAL, AT 35, SEEMS SEDATE | False | By Richard Eder, Special To the New York Times | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/nyregion/2-chimps-get-brief-taste-of-freedom.html | 2 CHIMPS GET BRIEF TASTE OF FREEDOM | False | By Susan Chira | 1982-05-28 | TX 909104 | | |
| 1982-05-25 | 1982-05-25 | https://www.nytimes.com/1982/05/25/sports/sports-people-a-plea-by-track-stars.html | SPORTS PEOPLE; A Plea by Track Stars | False | | 1982-05-28 | TX 909104 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/license-is-sought-for-mobile-phone.html | License Is Sought For Mobile Phone | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/books/books-of-the-times-162072.html | BOOKS OF THE TIMES | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/life-in-homer-ga-signs-of-progress-amid-pastoral-serenity.html | LIFE IN HOMER, GA.: SIGNS OF PROGRESS AMID PASTORAL SERENITY | False | By Phil Gailey | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/john-s-5-hitter-stymies-jays-8-0.html | JOHN'S 5-HITTER STYMIES JAYS, 8-0 | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/obituaries/joseph-g-munz.html | JOSEPH G. MUNZ | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/muriel-siebert-joins-gop-race-for-us-senator.html | MURIEL SIEBERT JOINS G.O.P. RACE FOR U.S. SENATOR | False | By Frank Lynn | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/olympic-athletes-to-get-4-million-in-ioc-aid.html | Olympic Athletes to Get $4 Million in I.O.C. Aid | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/league-may-enter-winfield-dispute.html | LEAGUE MAY ENTER WINFIELD DISPUTE | False | By Murray Chass | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-people-president-expands-grand-trunk-lines.html | BUSINESS PEOPLE; President Expands Grand Trunk Lines | False | By Daniel F. Cuff | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/cabaret-sheryl-lee-ralph-of-dreamgirls.html | CABARET: SHERYL LEE RALPH OF 'DREAMGIRLS' | False | By Stephen Holden | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/l-racism-in-the-us-focus-on-arms-162399.html | RACISM IN THE U.S. FOCUS ON ARMS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/administration-seeks-increase-in-the-ceiling-on-the-federal-budget.html | ADMINISTRATION SEEKS INCREASE IN THE CEILING ON THE FEDERAL BUDGET | False | By Edward Cowan, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/cummins-engine-plans-more-cuts.html | Cummins Engine Plans More Cuts | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/argentina-tells-of-raid-on-ships.html | ARGENTINA TELLS OF RAID ON SHIPS | False | By Edward Schumacher, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/carey-proposes-health-facilities-as-state-prisons.html | CAREY PROPOSES HEALTH FACILITIES AS STATE PRISONS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-people-seaver-struggling.html | SPORTS PEOPLE; Seaver Struggling | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/con-ed-coal-conversion-plan-debated.html | CON ED COAL CONVERSION PLAN DEBATED | False | By Peter Kihss | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/a-jarring-change-at-steinway.html | A JARRING CHANGE AT STEINWAY | False | By N.r. Kleinfield | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/new-trial-is-ordered-in-iowa-in-ford-motor-liability-case.html | New Trial Is Ordered in Iowa In Ford Motor Liability Case | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/roll-call-on-the-two-bills.html | ROLL CALL ON THE TWO BILLS | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-shattering-the-morale-of-insurance-agents.html | ADVERTISING; Shattering the Morale Of Insurance Agents | False | By Philip H. Dougherty | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/key-rates-163155.html | Key Rates | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/wrong-fight-for-the-naacp.html | Wrong Fight for the N.A.A.C.P. | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/repertory-theater-tristan-isolt.html | REPERTORY THEATER: 'TRISTAN & ISOLT' | False | By Mel Gussow | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notes-on-people-rod-stewart-citing-violence-to-return-to-britain.html | NOTES ON PEOPLE; Rod Stewart, Citing Violence, to Return to Britain | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/for-britain-europe-s-aid-may-be-costly-news-analysis.html | FOR BRITAIN, EUROPE'S AID MAY BE COSTLY; News Analysis | False | By Steven Rattner, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/l-imperiled-victories-over-whooping-cough-162402.html | IMPERILED VICTORIES OVER WHOOPING COUGH | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/compromise-efforts-fail-on-subsidy-for-housing.html | COMPROMISE EFFORTS FAIL ON SUBSIDY FOR HOUSING | False | By Steven V. Roberts, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/metropolitan-diary-161583.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/kitchen-equipment-scallop-shells-as-dishes.html | KITCHEN EQUIPMENT; SCALLOP SHELLS AS DISHES | False | By Pierre Franey | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/mandatory-sex-education-upheld-in-jersey-by-state-s-highest-court.html | MANDATORY SEX EDUCATION UPHELD IN JERSEY BY STATE'S HIGHEST COURT | False | By United Press International | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/tracy-austin-facing-test-in-comeback.html | TRACY AUSTIN FACING TEST IN COMEBACK | False | By Nick Stout, Special to The New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/l-states-bill-of-rights-162403.html | STATES' BILL OF RIGHTS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/bottle-bill-carey-holds-trump-card-news-analysis.html | BOTTLE BILL: CAREY HOLDS TRUMP CARD; News Analysis | False | By Josh Barbanel, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/weather-in-falklands-is-calm.html | Weather in Falklands Is Calm | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/aide-says-internal-forces-still-threaten-hanoi.html | AIDE SAYS INTERNAL FORCES STILL THREATEN HANOI | False | By Henry Kamm, Special to The New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/naacp-suit-puts-rivalry-in-open.html | N.A.A.C.P. SUIT PUTS RIVALRY IN OPEN | False | By Sheila Rule | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/city-stores-losses-narrow.html | City Stores' Losses Narrow | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/excerpts-from-speeches-of-argentine-foreign-minister-and-british-delegate.html | EXCERPTS FROM SPEECHES OF ARGENTINE FOREIGN MINISTER AND BRITISH DELEGATE | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/closing-at-st-regis.html | Closing at St. Regis | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/space-agency-investigating-possible-legionaires-disease.html | Space Agency Investigating Possible Legionaires' Disease | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/steinbrenner-drops-rockies.html | Steinbrenner Drops Rockies | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/us-court-stalls-georgia-elections.html | U.S. COURT STALLS GEORGIA ELECTIONS | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/gas-is-discovered-at-louisiana-field.html | Gas Is Discovered At Louisiana Field | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/us-oil-use-revision.html | U.S. Oil Use Revision | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/a-ship-s-loss-is-witnessed-at-beachhead.html | A SHIP'S LOSS IS WITNESSED AT BEACHHEAD | False | | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/transactions-163904.html | Transactions; | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/bridge-transfer-bids-make-difference-at-right-time.html | Bridge; Transfer Bids Make Difference at Right Time | False | By Alan Truscott | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/l-pitfalls-in-legislation-to-modernize-american-immigration-law-162406.html | PITFALLS IN LEGISLATION TO MODERNIZE AMERICAN IMMIGRATION LAW | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/bank-merger-proposals-set.html | Bank Merger Proposals Set | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/wooing-voters-with-bean-and-barbecue.html | WOOING VOTERS WITH BEAN AND BARBECUE | False | By Adam Clymer | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/congress-out-of-the-budget-battle-a-sense-of-bipartisanship.html | CONGRESS; OUT OF THE BUDGET BATTLE, A SENSE OF BIPARTISANSHIP | False | By Steven V. Roberts, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/us-veterans-agency-revises-its-agent-orange-pamphlet.html | U.S. VETERANS AGENCY REVISES ITS AGENT ORANGE PAMPHLET | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/conigliaro-s-condition-is-greatly-improved.html | Conigliaro's Condition Is Greatly Improved | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/around-the-nation-34-injured-in-collapse-of-retreat-center-balcony.html | AROUND THE NATION; 34 Injured in Collapse Of Retreat Center Balcony | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/auto-sales-rose-15.3-in-mid-may.html | AUTO SALES ROSE 15.3% IN MID-MAY | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/teachers-survey-finds-discontent-on-increase.html | Teachers' Survey Finds Discontent on Increase | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/steven-richman-leads-harmonie-ensemble.html | Steven Richman Leads Harmonie Ensemble | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/switch-is-sought-in-b-52-money.html | SWITCH IS SOUGHT IN B-52 MONEY | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/a-tame-trip-to-the-village.html | A TAME TRIP TO THE 'VILLAGE' | False | By Dorothy J. Gaiter | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/diversion-of-ambulance-cited-in-patient-s-death.html | DIVERSION OF AMBULANCE CITED IN PATIENT'S DEATH | False | By Ronald Sullivan | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-people-top-schlitz-management-to-get-cash.html | BUSINESS PEOPLE; Top Schlitz Management To Get Cash | False | By Daniel F. Cuff | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/us-views-defeat-of-iraqis-by-iran-as-a-major-peril.html | U.S. VIEWS DEFEAT OF IRAQIS BY IRAN AS A MAJOR PERIL | False | By Bernard Gwertzman, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/in-southern-africa-drought-turns-dreams-into-dust.html | IN SOUTHERN AFRICA, DROUGHT TURNS DREAMS INTO DUST | False | By Alan Cowell | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/c-corrections-164202.html | CORRECTIONS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/japanese-us-antitrust-case.html | Japanese-U.S. Antitrust Case | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/treasury-market-rules-called-adequate-by-us.html | TREASURY MARKET RULES CALLED ADEQUATE BY U.S. | False | By Michael Quint, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/the-war-of-supplies.html | THE WAR OF SUPPLIES | False | By Stansfield Turner | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/argentina-calls-for-negoiations-excerpts-from-speeches-page-a16.html | ARGENTINA CALLS FOR NEGOIATIONS; Excerpts from speeches, page A16. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/the-un-today-may-26-1982-general-assembly.html | The U.N. Today; May 26, 1982; GENERAL ASSEMBLY | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/truckers-group-ends-strike.html | Truckers' Group Ends Strike | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/how-buying-habits-for-food-are-changing.html | HOW BUYING HABITS FOR FOOD ARE CHANGING | False | By Marian Burros | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/quotation-of-the-day-164201.html | Quotation of the Day | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/us-seeks-consensus-on-economic-curbs-on-soviet.html | U.S. SEEKS CONSENSUS ON ECONOMIC CURBS ON SOVIET | False | By Steven R. Weisman, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-abc-tv-to-sell-spots-for-commentary-ads.html | ADVERTISING; ABC-TV to Sell Spots For Commentary Ads | False | By Philip H. Dougherty | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/cookbook-recitation-unearths-literature.html | COOKBOOK RECITATION UNEARTHS LITERATURE | False | By Moira Hodgson | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/runoff-pending-in-arkansas-4-kentucky-incumbents-win.html | RUNOFF PENDING IN ARKANSAS; 4 KENTUCKY INCUMBENTS WIN | False | By United Press International | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/city-marathon-taking-entry-requests-june-3.html | City Marathon Taking Entry Requests June 3 | False | By United Press International | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/the-dance-joan-miller.html | THE DANCE: JOAN MILLER | False | By Jack Anderson | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/linkage-to-be-entered-in-the-belmont-stakes.html | Linkage to Be Entered In the Belmont Stakes | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/firestone-off-81.5-in-quarter-deere-net-tumbles-by-96.7.html | FIRESTONE OFF 81.5% IN QUARTER; DEERE NET TUMBLES BY 96.7% | False | By Phillip H. Wiggins | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/washington-the-class-of-1982.html | WASHINGTON; THE CLASS OF 1982 | False | By James Reston | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/haig-says-british-appear-in-position-for-early-victory.html | HAIG SAYS BRITISH APPEAR IN POSITION FOR EARLY VICTORY | False | By Richard Halloran, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/25-states-raise-taxes-to-offset-recession-loss.html | 25 STATES RAISE TAXES TO OFFSET RECESSION LOSS | False | By John Herbers | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/after-all-what-is-the-springtime-for.html | AFTER ALL, WHAT IS THE SPRINGTIME FOR? | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/comissiona-conducts-meistersinger-prelude.html | Comissiona Conducts 'Meistersinger' Prelude | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/fda-won-t-bar-sales-of-lilly-drug.html | F.D.A. Won't Bar Sales of Lilly Drug | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/mercedes-sets-truck-transfer.html | Mercedes Sets Truck Transfer | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/senate-panel-backs-grant-aid-for-israel.html | SENATE PANEL BACKS GRANT AID FOR ISRAEL | False | By Bernard Weinraub | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/personal-health-161601.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/dow-off-1.81-despite-rate-cut-early-rally-dissipated.html | Dow Off 1.81 Despite Rate Cut; Early Rally Dissipated | False | By Alexander R. Hammer | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/epa-assailed-on-rule-for-lead-in-gasoline.html | E.P.A. ASSAILED ON RULE FOR LEAD IN GASOLINE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/witness-says-hinckley-trailed-actress-with-gun.html | WITNESS SAYS HINCKLEY TRAILED ACTRESS WITH GUN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/wine-talk-161616.html | WINE TALK | False | By Terry Robards | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/iraq-admits-its-forces-have-yielded-key-port.html | IRAQ ADMITS ITS FORCES HAVE YIELDED KEY PORT | False | By Thomas L. Friedman, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/jazz-ingham-projects-on-soft-piano.html | JAZZ: INGHAM PROJECTS ON SOFT PIANO | False | By John W. Wilson | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/obituaries/abraham-goldstein-79-dies-authority-on-contract-bridge.html | Abraham Goldstein, 79, Dies; Authority on Contract Bridge | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/observer-sunset-star-rise.html | OBSERVER; SUNSET, STAR RISE | False | By Russell Baker | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/c-corrections-164203.html | CORRECTIONS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/advertising-ddb-still-hopes-to-merge.html | Advertising; D.D.B. Still Hopes to Merge | False | By Philip H. Dougherty | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/around-the-nation-colorado-supreme-court-upholds-school-tax-plan.html | AROUND THE NATION; Colorado Supreme Court Upholds School Tax Plan | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/army-getting-new-tank-like-personnel-carriers.html | ARMY GETTING NEW TANK-LIKE PERSONNEL CARRIERS | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/ballet-theater-anastos-presents-clair-de-lune.html | BALLET THEATER: ANASTOS PRESENTS 'CLAIR DE LUNE' | False | By Jack Anderson | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/l-poland-s-weak-case-against-scientist-162401.html | POLAND'S WEAK CASE AGAINST SCIENTIST | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/house-votes-down-stringent-budget.html | HOUSE VOTES DOWN STRINGENT BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/salvador-s-aid-rides-on-reform.html | Salvador's Aid Rides on Reform | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/police-move-site-of-june-12-rally-back-to-the-park.html | POLICE MOVE SITE OF JUNE 12 RALLY BACK TO THE PARK | False | By Leonard Buder | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/the-situation-in-the-falklands.html | The Situation in the Falklands | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-of-the-times-renovating-a-77-valentine.html | Sports of The Times; Renovating a '77 Valentine | False | By George Vecsey | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/theater-monday-after-the-miracle.html | THEATER: 'MONDAY AFTER THE MIRACLE' | False | By Frank Rich | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/brentano-s-meeting-set.html | Brentano's Meeting Set | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/the-pop-life-162112.html | THE POP LIFE | False | By Robert Palmer | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/the-city-ecuadorean-plane-held-at-kennedy.html | THE CITY; Ecuadorean Plane Held at Kennedy | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-people-controversy-at-temple.html | SPORTS PEOPLE; Controversy at Temple | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/east-europe-s-burden-of-debt.html | EAST EUROPE'S BURDEN OF DEBT | False | By Paul Lewis, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/reagan-and-his-value-to-coast-party-news-analysis.html | REAGAN AND HIS VALUE TO COAST PARTY; News Analysis | False | By Robert Lindsey | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/cable-tv-industry-fighting-dishes.html | Cable TV Industry Fighting 'Dishes' | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-people-valle-family-members-to-become-consultants.html | BUSINESS PEOPLE; Valle Family Members To Become Consultants | False | By Daniel F. Cuff | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/turning-the-tables-sort-of-on-a-critic.html | TURNING THE TABLES, SORT OF, ON A CRITIC | False | By Mimi Sheraton | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/finance-briefs-162735.html | FINANCE BRIEFS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/going-out-guide-retrospective.html | GOING OUT GUIDE; RETROSPECTIVE | False | By Richard F. Shepard | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/koreans-perform-their-national-classics.html | Koreans Perform Their National Classics | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/politicians-wives-and-peace-links.html | POLITICIANS' WIVES AND 'PEACE LINKS' | False | By Barbara Gamarekian, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/ara-expanding-in-recession.html | ARA: EXPANDING IN RECESSION | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/pianist-an-emigres-debut.html | PIANIST: AN EMIGRE'S DEBUT | False | By Theodore W. Libbey Jr. | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/state-senator-backs-joint-custody-in-divorces-and-drinking-age-of-19.html | STATE SENATOR BACKS JOINT CUSTODY IN DIVORCES AND DRINKING AGE OF 19 | False | By Lena Williams, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/junta-leads-argentines-in-patriotic-observance.html | JUNTA LEADS ARGENTINES IN PATRIOTIC OBSERVANCE | False | By James M. Markham, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/mining-new-guinea-s-gold-mountain.html | Mining New Guinea's Gold Mountain | False | By Pamela G. Hollie, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/offer-by-pope-to-visit-argentina-is-reported.html | OFFER BY POPE TO VISIT ARGENTINA IS REPORTED | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/3-from-british-copter-found-in-chile-s-south.html | 3 From British Copter Found in Chile's South | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/obituaries/a-peirce-saunders.html | A. PEIRCE SAUNDERS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/oil-merger-is-set.html | Oil Merger Is Set | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/market-place-health-science-fund-s-promise.html | Market Place; Health Science Fund's Promise | False | By Robert Metz | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/dance-an-anthony-salute.html | DANCE: AN ANTHONY SALUTE | False | By Jennifer Dunning | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/occidental-layoffs.html | Occidental Layoffs | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/movies/gregory-s-girl-comedy-of-teen-agers.html | 'GREGORY'S GIRL,' COMEDY OF TEEN-AGERS | False | By Vincent Canby | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/business-digest-wednesday-may-26-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MAY 26, 1982; The Economy | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/judge-asks-more-data-in-bell-plan.html | JUDGE ASKS MORE DATA IN BELL PLAN | False | By Ernest Holsendolph, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/connors-flutters-but-wins.html | CONNORS 'FLUTTERS' BUT WINS | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/braves-vanquish-mets-10-2.html | BRAVES VANQUISH METS, 10-2 | False | By Gordon S. White Jr., Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/about-real-estate-helping-a-large-company-decide-not-to-leave-town.html | ABOUT REAL ESTATE; HELPING A LARGE COMPANY DECIDE NOT TO LEAVE TOWN | False | By Diane Henry | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/a-regional-turkey.html | A REGIONAL TURKEY | False | By Jennifer C. Noyon | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/reagan-criticizes-democrats-stand.html | REAGAN CRITICIZES DEMOCRAT'S STAND | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/briefing-162916.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/movies/ac-dc-band-in-a-filmed-concert.html | 'AC/DC,' BAND IN A FILMED CONCERT | False | By Stephen Holden | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notes-on-people-this-time-climber-is-getting-permission.html | NOTES ON PEOPLE; This Time, Climber Is Getting Permission | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/more-authors-turn-to-vanity-presses.html | MORE AUTHORS TURN TO VANITY PRESSES | False | By Edwin McDowell | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/theater/theater-row-project-finished-with-flourish.html | THEATER ROW PROJECT FINISHED WITH FLOURISH | False | By C. Gerald Fraser | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/united-may-cancel-big-boeing-order.html | United May Cancel Big Boeing Order | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/careers-overseas-work-has-drawbacks.html | Careers; Overseas Work Has Drawbacks | False | By Elizabeth M. Fowler | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/anacomp-dsi-tie.html | Anacomp-DSI Tie | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/food-notes-161931.html | FOOD NOTES | False | By Marian Burros | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/budget-fantasies.html | Budget Fantasies | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/60-minute-gourmet-161586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/briefs-163754.html | BRIEFS | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notrs-on-people-anka-fined-2000.html | NOTRS ON PEOPLE; Anka Fined $2,000 | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/rock-sebastian-and-nrbq.html | ROCK: SEBASTIAN AND NRBQ | False | By Stephen Holden | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/traders-ignore-prime-rate.html | TRADERS IGNORE PRIME RATE | False | By H.j. Maidenberg | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/israel-says-it-downed-2-syrian-mig-s.html | ISRAEL SAYS IT DOWNED 2 SYRIAN MIG's | False | By David K. Shipler, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/model-of-a-viking-ship-to-fulfill-old-fantasies.html | MODEL OF A VIKING SHIP TO FULFILL OLD FANTASIES | False | By Iver Peterson, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/aircraft-losses-could-determine-outcome-of-war-military-analysis.html | AIRCRAFT LOSSES COULD DETERMINE OUTCOME OF WAR; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/economic-scene-how-germans-handle-rates.html | Economic Scene; How Germans Handle Rates | False | By Leonard Silk | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/house-sales-down-by-4.5.html | House Sales Down by 4.5% | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/dodgers-5-pirates-2.html | Dodgers 5, Pirates 2 | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/topics-embarrassing-questions-shelter-storm.html | TOPICS; Embarrassing Questions; Shelter Storm | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/topics-research.html | TOPICS; Research | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/iarusci-of-cosmos-is-sidelined.html | Iarusci of Cosmos Is Sidelined | False | By Alex Yannis, Special To the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/bell-s-cellular-radio-plans.html | Bell's Cellular Radio Plans | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-people-garrett-runs-again.html | SPORTS PEOPLE; Garrett Runs Again | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/abc-debentures.html | ABC Debentures | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/woman-gets-suspended-term-for-aiding-in-sister-s-suicide.html | Woman Gets Suspended Term For Aiding In Sister's Suicide | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/the-city-council-approves-realty-tax-plan.html | THE CITY; Council Approves Realty Tax Plan | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/caesars-world-income-slides.html | Caesars World Income Slides | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/regan-says-fare-needn-t-increase-more-than-15.html | REGAN SAYS FARE NEEDN'T INCREASE MORE THAN 15Â¢ | False | By Ari L Goldman | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/sports-people-alzado-ahead.html | SPORTS PEOPLE; Alzado Ahead | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/3-women-and-the-campaign-for-a-nuclear-freeze.html | 3 WOMEN AND THE CAMPAIGN FOR A NUCLEAR FREEZE | False | By Judith Miller | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/lewellyn-pleads-not-guilty.html | LEWELLYN PLEADS NOT GUILTY | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/crack-on-bridge-halts-train-service.html | Crack on Bridge Halts Train Service | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/sports/jenkins-is-seventh-to-strike-out-3000.html | Jenkins Is Seventh To Strike Out 3,000 | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/tv-a-pair-of-movies-mystery-family-drama.html | TV: A PAIR OF MOVIES, MYSTERY, FAMILY DRAMA | False | By John J. O'Connor | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/michael-carey-is-exonerated-of-charge-of-drunken-driving.html | Michael Carey Is Exonerated Of Charge of Drunken Driving | False | AP | 1982-05-28 | TX 909103 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/notes-on-people-dobbs-ferry-to-wagga-wagga-or-bust.html | NOTES ON PEOPLE; Dobbs Ferry to Wagga Wagga - or Bust | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/us/weinberger-revising-a-committee-to-study-mx-missile-cluster-plan.html | WEINBERGER REVISING A COMMITTEE TO STUDY MX MISSILE CLUSTER PLAN | False | Special to the New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/checker-potamkin-pact.html | Checker-Potamkin Pact | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/23-killed-in-philippine-clash.html | 23 Killed in Philippine Clash | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/american-general-rejects-nlt-offer.html | AMERICAN GENERAL REJECTS NLT OFFER | False | By Dylan Landis | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/press-ownership-in-canada.html | Press Ownership in Canada | False | AP | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/citibank-s-prime-rate-cut-to-16.html | CITIBANK'S PRIME RATE CUT TO 16% | False | By Karen W. Arenson | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/world/british-fear-destroyer-is-sinking-reports-3-of-foe-s-planes-downed.html | BRITISH FEAR DESTROYER IS SINKING; REPORTS 3 OF FOE'S PLANES DOWNED | False | By R.w. Apple Jr., Special To The New York Times | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/woman-in-the-news-unionist-fills-job-with-zest.html | WOMAN IN THE NEWS; UNIONIST FILLS JOB WITH ZEST | False | By Damon Stetson | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/opinion/l-intensive-census-work-162404.html | INTENSIVE CENSUS WORK | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/concert-36-cellists-at-violoncello-society-brithday-benefit.html | CONCERT: 36 CELLISTS AT VIOLONCELLO SOCIETY BIRTHDAY BENEFIT | False | By Theodore W. Libbey Jr. | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/q-a-161589.html | Q&A | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/arts/jacob-s-pillow-festival-to-celebrate-50th-year.html | Jacob's Pillow Festival To Celebrate 50th Year | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/riders-wait-for-lirr-is-dry-now.html | RIDERS' WAIT FOR L.I.R.R. IS 'DRY' NOW | False | By John T. McQuiston | 1982-05-28 | TX 909103 | | |
| 1982-05-26 | 1982-05-26 | https://www.nytimes.com/1982/05/26/nyregion/news-summary-wednesday-may-26-1982.html | News Summary; WEDNESDAY, MAY 26, 1982 | False | | 1982-05-28 | TX 909103 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/hanover-s-loss-from-drysdale.html | Hanover's Loss From Drysdale | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/concert-mozart-stravinsky.html | CONCERT: MOZART-STRAVINSKY | False | By John Rockwell | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/buenos-aires-tells-of-ground-action.html | BUENOS AIRES TELLS OF GROUND ACTION | False | By James M. Markham, Special To The New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/technology.html | Technology | False | Conferences, By Computer | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/insider-reports.html | Insider Reports | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/books/angry-writers-talk-of-forming-a-union.html | ANGRY WRITERS TALK OF FORMING A UNION | False | By Edwin McDowell | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/labor-unit-urges-reagan-to-act-on-interest-rates.html | LABOR UNIT URGES REAGAN TO ACT ON INTEREST RATES | False | By Seth S. King, Special To The New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/bank-gives-aid-to-sports.html | Bank Gives Aid to Sports | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/guy-lombardo-s-widow-dies.html | Guy Lombardo's Widow Dies | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sports-people-baseball-a-fun-game.html | SPORTS PEOPLE; Baseball a 'Fun Game' | False | | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/scientists-mold-industry-at-big-bell-laboratories.html | SCIENTISTS MOLD INDUSTRY AT BIG BELL LABORATORIES | False | By Michael Norman, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/a-tough-trip-by-john-paul-news-analysis.html | A TOUGH TRIP BY JOHN PAUL; News Analysis | False | By Kenneth A. Briggs | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/services-that-can-dress-up-your-party.html | SERVICES THAT CAN DRESS UP YOUR PARTY | False | By Arlene Fischer | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/key-rates-165264.html | Key Rates | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/fisk-irks-umpires.html | Fisk Irks Umpires | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/a-colt-named-victorious-is-one-to-watch.html | A COLT NAMED VICTORIOUS IS ONE TO WATCH | False | By Steven Crist | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/toxic-waste-entrepreneur.html | TOXIC WASTE ENTREPRENEUR | False | By Lydia Chavez | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/marijuana-linked-to-salmonellosis.html | MARIJUANA LINKED TO SALMONELLOSIS | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/gop-brochure-gets-face-lift-literally.html | G.O.P BROCHURE GETS FACE LIFT, LITERALLY | False | By Francis X. Clines, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/reagan-confident-gop-will-prevail.html | REAGAN CONFIDENT G.O.P. WILL PREVAIL | False | By John Herbers, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/parley-wary-of-challenge-to-einstein-theory.html | PARLEY WARY OF CHALLENGE TO EINSTEIN THEORY | False | By Walter Sullivan | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/80-s-brownstoning-divide-and-conquer.html | 80's BROWNSTONING: DIVIDE AND CONQUER | False | By Carol Vogel | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/stieb-s-4-hitter-stops-yankees.html | Stieb's 4-Hitter Stops Yankees | False | By Murray Chass | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/nfl-union-says-vote-is-supporting-a-strike.html | N.F.L. UNION SAYS VOTE IS SUPPORTING A STRIKE | False | By William N. Wallace, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/business-people-montana-bank-fight-ends-as-head-resigns.html | BUSINESS PEOPLE; Montana Bank Fight Ends as Head Resigns | False | By Daniel F. Cuff | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-a-helping-us-hand-in-iran-s-war-effort-164980.html | A HELPING U.S. HAND IN IRAN'S WAR EFFORT | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-frequency-of-blacks-in-tv-ads.html | Advertising; Frequency Of Blacks In Tv Ads | False | By Philip H. Dougherty | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/west-point-class-warned-by-tower.html | WEST POINT CLASS WARNED BY TOWER | False | By James Feron, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/james-l-lawson-physicist-dies-division-head-at-general-electric.html | JAMES L. LAWSON, PHYSICIST, DIES; DIVISION HEAD AT GENERAL ELECTRIC | False | By Walter H. Waggoner | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/businessman-says-donovan-got-inside-data-on-highway-projects.html | BUSINESSMAN SAYS DONOVAN GOT INSIDE DATA ON HIGHWAY PROJECTS | False | By Michael Oreskes | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/thursday-may-27-1982-international.html | THURSDAY, MAY 27, 1982; International | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/statement-of-un-head-to-council.html | STATEMENT OF U.N. HEAD TO COUNCIL | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/gasoline-outlook-for-memorial-day.html | GASOLINE OUTLOOK FOR MEMORIAL DAY | False | By Dylan Landis | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/concert-mahlers-fifth-by-israel-philharmonic.html | CONCERT: MAHLER'S FIFTH BY ISRAEL PHILHARMONIC | False | By Theodore W. Libbey Jr. | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/down-on-farm-in-china-factories-are-sprouting.html | DOWN ON FARM IN CHINA, FACTORIES ARE SPROUTING | False | By Christopher S. Wren, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/an-argentine-captive-being-sent-to-britain.html | An Argentine Captive Being Sent to Britain | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/foreign-affairs-summits-arms-vs-ideas.html | FOREIGN AFFAIRS; SUMMITS: ARMS VS. IDEAS | False | By Flora Lewis | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/no-headline-166771.html | No Headline | False | DANIEL F. CUFFBUSINESS PEOPLE | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/loss-of-british-ships-raises-new-questions-for-nato-military-analysis.html | LOSS OF BRITISH SHIPS RAISES NEW QUESTIONS FOR NATO; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/briefs-165416.html | BRIEFS | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/q-a-164130.html | Q&A | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/lines-are-blurred-in-budget-battle.html | LINES ARE BLURRED IN BUDGET BATTLE | False | By Steven V. Roberts, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/father-of-a-vietnam-casualty-found-not-guilty-in-shooting.html | Father of a Vietnam Casualty Found Not Guilty in Shooting | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/new-football-league-on-tv.html | New Football League on TV | False | By Neil Amdur | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/casinos-buying-video-games-as-dealers-and-slot-machines.html | CASINOS BUYING VIDEO GAMES AS DEALERS AND SLOT MACHINES | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/a-jazz-trio-michel-legrand.html | A JAZZ TRIO: MICHEL LEGRAND | False | By John S. Wilson | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/amc-workers-to-defer-raises.html | A.M.C. Workers To Defer Raises | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/senate-s-champion-commuter.html | SENATE'S CHAMPION COMMUTER | False | By Philip Taubman, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/k-mart-planning-2-billion-outlay.html | K Mart Planning $2 Billion Outlay | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/haig-says-us-will-step-up-role-effort-end-iran-iraq-war-excerpts-speech-page-a10.html | HAIG SAYS U.S. WILL STEP UP ROLE IN EFFORT TO END THE IRAN-IRAQ WAR; Excerpts from speech, page A10. | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-the-soviet-union-as-a-tourist-attraction-164985.html | THE SOVIET UNION AS A TOURIST ATTRACTION | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/finance-briefs-165347.html | FINANCE BRIEFS | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/briefing-165564.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/old-fashioned-welfare.html | Old-Fashioned Welfare | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/business-people-president-adds-job-at-payless-cashways.html | BUSINESS PEOPLE; President Adds Job At Payless Cashways | False | By Daniel F. Cuff | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/manville-to-cut-1000-employees.html | Manville to Cut 1,000 Employees | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/albert-a-lappin-84-is-dead-ex-head-of-goodyear-rubber.html | Albert A. Lappin, 84, Is Dead; Ex-Head of Goodyear Rubber | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/expos-defeat-astros-in-10th.html | Expos Defeat Astros in 10th | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/philip-morris-deal-is-opposed.html | PHILIP MORRIS DEAL IS OPPOSED | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/critic-s-notebook-all-too-many-pianists-are-athletes-not-artists.html | CRITIC'S NOTEBOOK; ALL TOO MANY PIANISTS ARE ATHLETES, NOT ARTISTS | False | By Allen Hughes | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/lawyer-says-tests-suggest-dump-is-leaking-chemicals.html | Lawyer Says Tests Suggest Dump Is Leaking Chemicals | False | AP | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/worldly-travelers-set-store-by-little-gander.html | WORLDLY TRAVELERS SET STORE BY LITTLE GANDER | False | By Andrew H. Malcolm, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-winning-a-delay-but-losing-a-battle-in-the-house.html | NOTES ON PEOPLE; Winning a Delay but Losing a Battle in the House | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/theater/comedy-durang-s-beyond-therapy.html | COMEDY: DURANG'S 'BEYOND THERAPY' | False | By Frank Rich | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/home-beat-victorian-vignettes.html | HOME BEAT; VICTORIAN VIGNETTES | False | By Suzanne Slesin | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/tv-devices-limit-children-s-viewing.html | TV DEVICES LIMIT CHILDREN'S VIEWING | False | By Lesly Berger | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/ship-fire-forces-evacuation.html | Ship Fire Forces Evacuation | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/moon-invokes-5th-amendment-in-us-civil-trial.html | MOON INVOKES 5TH AMENDMENT IN U.S. CIVIL TRIAL | False | By Marcia Chambers | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/getty-museum-to-build-three-new-institutions.html | GETTY MUSEUM TO BUILD THREE NEW INSTITUTIONS | False | By John Russell | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/s-p-outlook-lists-stocks-to-avoid.html | S.& P. OUTLOOK LISTS 'STOCKS TO AVOID' | False | By Alexander R. Hammer | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/quotation-of-the-day-166951.html | Quotation of the Day | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/estes-son-gets-3-years-in-jail.html | Estes' Son Gets 3 Years in Jail | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sports-people-ex-umpire-s-problems.html | SPORTS PEOPLE; Ex-Umpire's Problems | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/john-weitz-s-design-for-living.html | JOHN WEITZ'S DESIGN FOR LIVING | False | By Bernadine Morris | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/the-city-heroin-is-seized-3-canadians-held.html | THE CITY; Heroin Is Seized; 3 Canadians Held | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/weather-mixed-in-falklands.html | Weather Mixed in Falklands | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/court-sets-back-move-to-control-42d-st-arcade.html | COURT SETS BACK MOVE TO CONTROL 42D ST. ARCADE | False | By E. R. Shipp | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/mcintyre-taylor-dance.html | McIntyre-Taylor Dance | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/cosmos-tie-napoli-on-romero-s-goal-2-2.html | Cosmos Tie Napoli on Romero's Goal, 2-2 | False | By Alex Yannis, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/the-house-vs-the-poor.html | The House vs. the Poor | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/britain-declares-retaking-stanley-is-next-objective.html | BRITAIN DECLARES RETAKING STANLEY IS NEXT OBJECTIVE | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/fares-in-jersey-to-go-up-in-july-10-to-50-percent.html | FARES IN JERSEY TO GO UP IN JULY 10 TO 50 PERCENT | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/bill-to-aid-thrift-units-faces-accounting-snag.html | BILL TO AID THRIFT UNITS FACES ACCOUNTING SNAG | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/harvester-selling-its-insurance-unit.html | Harvester Selling Its Insurance Unit | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/california-hispanic-candidate-stressing-ethnicity-in-campaign.html | CALIFORNIA HISPANIC CANDIDATE STRESSING ETHNICITY IN CAMPAIGN | False | BY Wallace Turner Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/haig-cancels-a-pittsburgh-speech-to-attend-oas-meeting-today.html | HAIG CANCELS A PITTSBURGH SPEECH TO ATTEND O.A.S. MEETING TODAY | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/israel-said-to-ship-arms-to-argentina.html | ISRAEL SAID TO SHIP ARMS TO ARGENTINA | False | By Philip Taubman, Special to the New York Times | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/health-chain-accused.html | HEALTH CHAIN ACCUSED | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/credit-markets-reaction-to-new-issues-mixed.html | CREDIT MARKETS; REACTION TO NEW ISSUES MIXED | False | By Michael Quint | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/two-democrats-in-arkansas-face-a-tough-runoff-june-8.html | TWO DEMOCRATS IN ARKANSAS FACE A TOUGH RUNOFF JUNE 8 | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/karen-and-dell-olio-voted-into-coty-hall-of-fame.html | KAREN AND DELL'OLIO VOTED INTO COTY HALL OF FAME | False | By John Duka | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/us-navy-worried-by-british-absence-from-north-atlantic.html | U.S. NAVY WORRIED BY BRITISH ABSENCE FROM NORTH ATLANTIC | False | By Richard Halloran, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/harlem-dance-theater-plans-a-benefit-auction.html | Harlem Dance Theater Plans a Benefit Auction | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/colorado-asks-athletes-about-6000-in-calls.html | Colorado Asks Athletes About $6,000 in Calls | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sports-of-the-times-boxing-opinions.html | SPORTS OF THE TIMES; BOXING OPINIONS | False | By Dave Anderson | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/stevens-jumps-83-in-quarter.html | Stevens Jumps 83% in Quarter | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/drinking-age-of-19-passed-in-albany-bill-goes-to-carey.html | DRINKING AGE OF 19 PASSED IN ALBANY; BILL GOES TO CAREY | False | By Lena Williams, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/c-corrections-166954.html | CORRECTIONS | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/hers.html | HERS | False | By Jennifer Allen | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/mets-defeat-braves-by-6-4-as-swan-excels-in-relief.html | METS DEFEAT BRAVES BY 6-4 AS SWAN EXCELS IN RELIEF | False | By Gordon S. White Jr., Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/george-dugan-ex-editor-72.html | GEORGE DUGAN, EX-EDITOR, 72 | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/impresario-at-work-planning-the-president-s-trip.html | IMPRESARIO AT WORK: PLANNING THE PRESIDENT'S TRIP | False | By Hedrick Smith, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-acid-rain-coal-washing-isn-t-nearly-enough-164979.html | ACID RAIN: COAL WASHING ISN'T NEARLY ENOUGH | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/dance-festival-at-kitchen.html | Dance Festival at Kitchen | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/radio-station-cited-in-airing-tape-from-trial.html | RADIO STATION CITED IN AIRING TAPE FROM TRIAL | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-unlikely-manila-connection-in-two-killings-164984.html | UNLIKELY 'MANILA CONNECTION' IN TWO KILLINGS | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/rotc-role-in-high-schools-debated.html | R.O.T.C. ROLE IN HIGH SCHOOLS DEBATED | False | By Michael Goodwin | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/dancers-set-a-series-to-push-disarmament.html | Dancers Set a Series To Push Disarmament | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/congress-vetoes-ftc-rules-on-disclosure-of-car-defects.html | CONGRESS VETOES F.T.C. RULES ON DISCLOSURE OF CAR DEFECTS | False | By United Press International | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/msa-s-chief-uses-a-promotional-flair-to-outsell-others.html | M.S.A.'s CHIEF USES A PROMOTIONAL FLAIR TO OUTSELL OTHERS | False | By Susan C. Faludi | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/transactions-165167.html | Transactions | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/canada-increases-washington-lobby-efforts.html | CANADA INCREASES WASHINGTON LOBBY EFFORTS | False | By David Shribman, Special To the New York Times | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/excerpts-from-haig-s-speech-on-three-areas-of-conflict-in-the-middle-east.html | EXCERPTS FROM HAIG'S SPEECH ON THREE AREAS OF CONFLICT IN THE; MIDDLE EAST | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/movies/don-s-party-from-australia.html | 'DON'S PARTY,' FROM AUSTRALIA | False | By Vincent Canby | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/garcia-balks-at-paychecks.html | Garcia Balks At Paychecks | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/trip-to-argentina-is-set-by-the-pope.html | TRIP TO ARGENTINA IS SET BY THE POPE | False | By Edward Schumacher, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-newsweek-shifts-account.html | ADVERTISING; Newsweek Shifts Account | False | By Philip H. Dougherty | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/house-picks-through-variations-on-three-budgets.html | HOUSE PICKS THROUGH VARIATIONS ON THREE BUDGETS | False | By Martin Tolchin, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/2-li-men-are-accused-of-ethnic-harassment.html | 2 L.I. Men Are Accused of Ethnic Harassment | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sports-people-a-sight-problem.html | SPORTS PEOPLE; A Sight Problem | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/obituaries/charles-krull.html | CHARLES KRULL | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/the-un-today-may-27-1982-general-assembly.html | The U.N. Today; May 27, 1982; GENERAL ASSEMBLY | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/meanwhile-in-that-other-war.html | Meanwhile, in That Other War | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/become-involved-kean-tells-rutgers-graduates.html | BECOME 'INVOLVED,' KEAN TELLS RUTGERS GRADUATES | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/bankers-cautious-on-foreign-loans.html | BANKERS CAUTIOUS ON FOREIGN LOANS | False | By Robert A. Bennett, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/american-can-agrees-to-buy-transport-life-for-152-million.html | AMERICAN CAN AGREES TO BUY TRANSPORT LIFE FOR $152 MILLION | False | By Kirk Johnson | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/franchising-insurance-firms.html | FRANCHISING INSURANCE FIRMS | False | By Leonard Sloane | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/going-out-guide-covers-up.html | GOING OUT GUIDE; COVERS UP | False | By Richard F. Shepard | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/amex-seeking-index-options.html | Amex Seeking Index Options | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/goodyear-layoffs.html | Goodyear Layoffs | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/documentary-by-cbs-on-vietnam-questioned.html | DOCUMENTARY BY CBS ON VIETNAM QUESTIONED | False | By Tony Schwartz | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/santa-fe-coal.html | Santa Fe Coal | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/bridge-second-negative-is-used-to-reach-right-contract.html | Bridge; 'Second Negative' Is Used; To Reach Right Contract | False | By Alan Truscott | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/new-disk-camera.html | New Disk Camera | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/soviet-imports-of-grain-from-argentina-put-off.html | SOVIET IMPORTS OF GRAIN FROM ARGENTINA PUT OFF | False | By Richard J. Meislin, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/gd-searle-plant.html | G.D. Searle Plant | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sylvia-hanika-loses-in-paris.html | SYLVIA HANIKA LOSES IN PARIS | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-abc-adds-new-slots-for-commentary-ads.html | ADVERTISING; ABC Adds New Slots; For Commentary Ads | False | By Philip H. Dougherty | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/around-the-nation-club-s-white-only-policy-termed-legal-in-alabama.html | AROUND THE NATION; Club's White-Only Policy Termed Legal in Alabama | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/traffic-outlook-smooth-summer-but-trouble-down-the-road.html | TRAFFIC OUTLOOK: SMOOTH SUMMER, BUT TROUBLE DOWN THE ROAD | False | By Ari L Goldman | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/witness-concedes-lying-by-hinckley.html | WITNESS CONCEDES LYING BY HINCKLEY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/productivity-drop-slows.html | Productivity Drop Slows | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-ad-club-reschedules-annual-awards-dinner.html | ADVERTISING; Ad Club Reschedules Annual Awards Dinner | False | By Philip H. Dougherty | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/array-of-shows-and-courses-in-design.html | ARRAY OF SHOWS AND COURSES IN DESIGN | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/what-factors-can-start-bringing-the-deficit-down-news-analysis.html | WHAT FACTORS CAN START BRINGING THE DEFICIT DOWN; News Analysis | False | By Edward Cowan, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/the-discreet-charm-of-the-brownstone.html | THE DISCREET CHARM OF THE BROWNSTONE | False | By Mary Cantwell | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/mobil-wins-florida-suit.html | Mobil Wins Florida Suit | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/76ers-silent-on-plans-for-lakers.html | 76ERS SILENT ON PLANS FOR LAKERS | False | By Sam Goldaper, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/design-notebook-bridging-the-gap-between-home-and-office.html | DESIGN NOTEBOOK; BRIDGING THE GAP BETWEEN HOME AND OFFICE | False | By Suzanne Slesin | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/meetings-in-city-back-atomic-freeze.html | MEETINGS IN CITY BACK ATOMIC FREEZE | False | By Susan Chira | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/if-first-its-tried-in-natal-zululand.html | IF FIRST IT'S TRIED IN NATAL-ZULULAND... | False | By Arend Lijphart | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/gardening-the-varied-glories-of-spring-azaleas.html | GARDENING; THE VARIED GLORIES OF SPRING AZALEAS | False | By Joan Lee Faust | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/dow-off-5.8-in-broad-selling.html | Dow Off 5.8 in Broad Selling | False | By Phillip H. Wiggins | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/recession-and-housing-slump-force-appliance-workers-into-jobless-ranks.html | RECESSION AND HOUSING SLUMP FORCE APPLIANCE WORKERS INTO JOBLESS RANKS | False | By Iver Peterson, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/quick-senate-passage-likely-for-new-anticrime-measure.html | QUICK SENATE PASSAGE LIKELY FOR NEW ANTICRIME MEASURE | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/litton-net-off-13-in-quarter-toys-r-us-and-syntex-climb.html | LITTON NET OFF 13% IN QUARTER; TOYS 'R' US AND SYNTEX CLIMB | False | By Tamar Lewin | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/endorsement-by-reagan-heats-up-jersey-primary.html | ENDORSEMENT BY REAGAN HEATS UP JERSEY PRIMARY | False | By Maurice Carroll, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/market-place-phibro-draws-bulls-and-bears.html | Market Place; Phibro Draws Bulls and Bears | False | By Vartanig G. Vartan | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/saving-banks-outflow-rises.html | Saving Banks' Outflow Rises | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/americans-get-a-failing-grade-in-geography.html | AMERICANS GET A FAILING GRADE IN GEOGRAPHY | False | By Theodore Shabad | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/around-the-world-ousted-polish-leader-named-to-state-council.html | AROUND THE WORLD; Ousted Polish Leader Named to State Council | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-hazzard-stars-quit-in-dispute-on-profits.html | NOTES ON PEOPLE; 'Hazzard' Stars Quit in Dispute on Profits | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/kgb-chief-quits-for-higher-duties.html | K.G.B. CHIEF QUITS FOR HIGHER DUTIES | False | By Serge Schmemann, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/tosco-dissidents-lose.html | Tosco Dissidents Lose | False | By Thomas C. Hayes, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/poland-sounds-out-creditors.html | POLAND SOUNDS OUT CREDITORS | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/books/books-of-the-times-164598.html | Books Of The Times | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/royal-saudi-family-in-miami-shows-it-has-a-gift-for-giving.html | ROYAL SAUDI FAMILY IN MIAMI SHOWS IT HAS A GIFT FOR GIVING | False | By Gregory Jaynes, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-papp-vietnam-bound-to-aid-veterans.html | NOTES ON PEOPLE; Papp, Vietnam-Bound, to Aid Veterans | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/arts/philadelphia-museum-ready-to-pick-miss-d-harnoncourt.html | PHILADELPHIA MUSEUM READY TO PICK MISS d'HARNONCOURT | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/glass-creations-with-exuberance.html | GLASS CREATIONS WITH EXUBERANCE | False | By Roslyn Siegel | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/text-of-the-un-resolution.html | TEXT OF THE U.N. RESOLUTION | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/us-moving-to-free-data-on-probation.html | U.S. MOVING TO FREE DATA ON PROBATION | False | By Jonathan Friendly | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/un-urges-revival-of-falkland-talks-text-of-resolution-page-a20.html | U.N. URGES REVIVAL OF FALKLAND TALKS; Text of resolution, page A20. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/garden/handling-children-s-nuclear-war-fears.html | HANDLING CHILDREN'S NUCLEAR WAR FEARS | False | By Olive Evans | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/us-seeks-newspaper-divestiture.html | U.S. SEEKS NEWSPAPER DIVESTITURE | False | By Robert D. Hershey Jr., Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/news-summary-thursday-may-27-1982.html | News Summary; THURSDAY, MAY 27, 1982 | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/league-requests-data-on-winfield-s-contract.html | League Requests Data On Winfield's Contract | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/15-die-in-south-west-africa.html | 15 Die in South-West Africa | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-israelis-anxieties-164983.html | ISRAELIS ANXIETIES | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/rosenberg-case-linked-to-breaking-of-soviet-code.html | ROSENBERG CASE LINKED TO BREAKING OF SOVIET CODE | False | By Peter Kihss | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-american-ally-no.1-164986.html | AMERICAN ALLY NO.1 | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/us/toads-invade-florida-town.html | Toads Invade Florida Town | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/chad-believed-to-seek-closer-libya-ties.html | CHAD BELIEVED TO SEEK CLOSER LIBYA TIES | False | By Alan Cowell, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/arrows-still-champions.html | Arrows Still Champions | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/reagan-s-pick-for-paraguay.html | Reagan's Pick for Paraguay | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-father-s-leave-hinges-on-his-being-pregant.html | NOTES ON PEOPLE; Father's Leave Hinges on His Being Pregant | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/2-more-banks-lower-prime.html | 2 More Banks Lower Prime | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/c-corrections-166955.html | CORRECTIONS | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-02 | TX 913077 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/nyregion/notes-on-people-wishing-reagan-well.html | NOTES ON PEOPLE; Wishing Reagan Well | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/abroad-at-home-goodbye-to-all-that.html | ABROAD AT HOME; GOODBYE TO ALL THAT | False | By Anthony Lewis | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/construction-value-down.html | Construction Value Down | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/l-what-s-wrong-with-a-prayer-amendment-164981.html | WHAT'S WRONG WITH A PRAYER AMENDMENT | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/advertising-petersen-publishing-plans-two-new-titles.html | ADVERTISING; Petersen Publishing Plans Two New Titles | False | By Philip H. Dougherty | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/outspoken-us-envoy-draws-some-canadians-ire.html | OUTSPOKEN U.S. ENVOY DRAWS SOME CANADIANS IRE | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/world/proposal-for-aid-to-salvador-cut-by-senate-panel.html | PROPOSAL FOR AID TO SALVADOR CUT BY SENATE PANEL | False | By Bernard Weinraub, Special To the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/business/april-trade-deficit-at-6-year-low.html | APRIL TRADE DEFICIT AT 6-YEAR LOW | False | AP | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/sports/loesch-with-68-for-140-gets-dodge-open-lead.html | Loesch, With 68 for 140, Gets Dodge Open Lead | False | Special to the New York Times | 1982-06-02 | TX 913077 | | |
| 1982-05-27 | 1982-05-27 | https://www.nytimes.com/1982/05/27/opinion/banking-on-vanity-and-genes.html | Banking on Vanity and Genes | False | | 1982-06-02 | TX 913077 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-region-busboy-accused-of-arson-at-hotel.html | THE REGION; Busboy Accused Of Arson at Hotel | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/cftc-appointment.html | C.F.T.C. Appointment | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/horsemen-vote-boycott-over-drug-restriction.html | Horsemen Vote Boycott Over Drug Restriction | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/method-of-interviewing-in-poll.html | METHOD OF INTERVIEWING IN POLL | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/cedell-davis-offering-delta-blues-tradition.html | CEDELL DAVIS OFFERING DELTA BLUES TRADITION | False | By Stephen Holden | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/maya-full-of-youth.html | 'MAYA,' FULL OF YOUTH | False | By Herbert Mitgang | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/one-rockies-player-welcomes-the-move.html | ONE ROCKIES PLAYER WELCOMES THE MOVE | False | By Thomas Rogers | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/quotation-of-the-day-169501.html | Quotation of the Day | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/stage-at-the-alvin-patent-leather-shoes.html | STAGE: AT THE ALVIN, 'PATENT LEATHER SHOES' | False | By Frank Rich | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/american-property.html | American Property | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/a-reporter-s-notebook-bankers-in-a-leaky-boat.html | A REPORTER'S NOTEBOOK; BANKERS IN A LEAKY BOAT | False | By Robert A. Bennett, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/beverly-hills-savings.html | Beverly Hills Savings | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/britain-launches-2-falkland-drives-out-of-beachhead.html | BRITAIN LAUNCHES 2 FALKLAND DRIVES OUT OF BEACHHEAD | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/art-song-palma-toscani.html | ART SONG: PALMA TOSCANI | False | By Allen Hughes | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/ibm-appeals-to-end-case.html | I.B.M. Appeals To End Case | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/7-women-on-a-hunger-strike-in-support-of-rights-proposal.html | 7 Women on a Hunger Strike In Support of Rights Proposal | False | AP | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/bell-fenwick-primary-posing-tough-choices.html | BELL-FENWICK PRIMARY POSING TOUGH CHOICES | False | By Michael Norman, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/investment-pullback-by-canada.html | INVESTMENT PULLBACK BY CANADA | False | By Andrew H. Malcolm, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/weekender-guide-friday-a-japanese-euripides.html | WEEKENDER GUIDE; Friday; A JAPANESE EURIPIDES | False | By Eleanor Blau | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/c-correction-169503.html | CORRECTION | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/us-trade-reaction-mixed.html | U.S. TRADE REACTION MIXED | False | By Steven R. Weisman, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/final-approval-on-a-bottle-bill-voted-in-albany.html | Final Approval on a Bottle Bill Voted in Albany | False | By Josh Barbanel, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/news/around-the-world-greece-is-withdrawing-from-nato-exercises.html | AROUND THE WORLD; Greece Is Withdrawing From NATO Exercises | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/o-neill-signs-worker-right-to-know-bill-on-toxic-chemicals.html | ONEILL SIGNS WORKER 'RIGHT TO KNOW BILL ON TOXIC CHEMICALS | False | By Richard L. Madden, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/about-real-estate-california-style-at-last-welcomed-to-long-island.html | ABOUT REAL ESTATE; 'CALIFORNIA STYLE,' AT LAST, WELCOMED TO LONG ISLAND | False | By Lee A. Daniels | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/deep-tax-rate-cuts-proposed.html | DEEP TAX RATE CUTS PROPOSED | False | By Edward Cowan, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-frnch-communists-distance-from-kremlin-166990.html | FRNCH COMMUNISTS' DISTANCE FROM KREMLIN | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/purchase-by-mci.html | Purchase by MCI | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/imf-sees-worldwide-stagnation.html | I.M.F. SEES WORLDWIDE STAGNATION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/decision-on-sugar-is-delayed.html | DECISION ON SUGAR IS DELAYED | False | By H.j. Maidenberg | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-tall-tale.html | NOTES ON PEOPLE; Tall Tale | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/around-the-world-nicaragua-and-honduras-ask-for-aid-after-floods.html | AROUND THE WORLD; Nicaragua and Honduras Ask for Aid After Floods | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/the-un-today-may-28-1982-general-assembly.html | The U.N. Today; May 28, 1982; GENERAL ASSEMBLY | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/bill-t-jones-to-give-3-free-dance-programs.html | Bill T. Jones to Give 3 Free Dance Programs | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/house-votes-down-all-its-bills-to-set-1983-budget-goals.html | HOUSE VOTES DOWN ALL ITS BILLS TO SET 1983 BUDGET GOALS | False | By Martin Tolchin, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/advertising-splitting-the-cost-of-split-tests.html | Advertising Splitting The Cost of Split Tests | False | By Philip H. Dougherty | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/a-drawing-is-held-for-braniff-s-slots.html | A DRAWING IS HELD FOR BRANIFF'S SLOTS | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/rockland-physican-thinks-he-is-the-boy-in-holocaust-photo-taken-in-warsaw.html | ROCKLAND PHYSICAN THINKS HE IS THE BOY IN HOLOCAUST PHOTO TAKEN IN WARSAW | False | By David Margolick, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/wgbh-dance-and-israel-philharmonic.html | WGBH DANCE AND ISRAEL PHILHARMONIC | False | By John J. O'Connor | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/esmark-net-down-by-13.2.html | Esmark Net Down by 13.2% | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/longer-term-rates-up-a-bit.html | LONGER-TERM RATES UP A BIT | False | By Michael Quint | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/improvising-by-old-and-new-dreams.html | IMPROVISING BY OLD AND NEW DREAMS | False | By Robert Palmer | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/government-shifts-its-cancer-research-aims.html | GOVERNMENT SHIFTS ITS CANCER RESEARCH AIMS | False | By Harold M. Schmeck Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/briefs-168461.html | BRIEFS | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/index-international.html | Index; International | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/41614-see-mets-beat-yankees-in-mayor-s-trophy-game-4-1.html | 41,614 SEE METS BEAT YANKEES IN MAYOR'S TROPHY GAME, 4-1 | False | By Jane Gross | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-a-nuclear-war-s-devastating-effect-on-climate-166984.html | A NUCLEAR WAR'S DEVASTATING EFFECT ON CLIMATE | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/rockies-are-sold-and-moved-to-meadowlands.html | ROCKIES ARE SOLD AND MOVED TO MEADOWLANDS | False | By Lawrie Mifflin | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/head-of-steel-group.html | Head of Steel Group | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/lakers-win-after-outscoring-76ers-40-9.html | Lakers Win After Outscoring 76ers, 40-9 | False | By Sam Goldaper, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-people-auto-racer-cleared.html | SPORTS PEOPLE; Auto Racer Cleared | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/moon-on-stand-tells-of-his-religious-beliefs.html | MOON, ON STAND, TELLS OF HIS RELIGIOUS BELIEFS | False | By Marcia Chambers | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-letter-on-federal-regulation-health-care-and-the-ftc-168318.html | Letter: On Federal Regulation Health Care and the F.T.C. | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-people-maryland-track-woes.html | SPORTS PEOPLE; Maryland Track Woes | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/in-the-nation-after-the-exocet.html | IN THE NATION; After The Exocet | False | By Tom Wicker | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/cities-service-cites-threat-of-takeover.html | Cities Service Cites Threat of Takeover | False | By Robert J. Cole | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/argentine-air-force-is-emerging-as-a-key-factor.html | ARGENTINE AIR FORCE IS EMERGING AS A KEY FACTOR | False | By James M. Markham, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/pan-am-planes.html | Pan Am Planes | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/auctions-a-who-s-who-of-us-artists.html | AUCTIONS; A who's who of U.S. artists. | False | By Rita Reif | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/for-rocky-iii-a-search-for-problems.html | FOR 'ROCKY III,' A SEARCH FOR PROBLEMS | False | By Vincent Canby | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/britain-won-t-query-argentine-on-torture.html | Britain Won't Query Argentine on Torture | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/theater-ruth-draper-s-characters.html | THEATER: RUTH DRAPER'S 'CHARACTERS' | False | By John Corry | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/aspen-wind-quintet.html | Aspen Wind Quintet | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/zellerbach-s-revival-strategy.html | ZELLERBACH'S REVIVAL STRATEGY | False | By Thomas C. Hayes, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/obituaries/louise-iselin-mills.html | LOUISE ISELIN MILLS | False | | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/senate-passes-housing-bill-despite-reagn-veto-threat.html | SENATE PASSES HOUSING BILL DESPITE REAGAN VETO THREAT | False | By Steven V. Roberts, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/bridge-167665.html | Bridge; | False | By Alan Truscott | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/volcker-view-on-drysdale.html | Volcker View On Drysdale | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/salvador-s-president-will-let-land-bill-stand.html | SALVADOR'S PRESIDENT WILL LET LAND BILL STAND | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-taking-just-about-every-precaution.html | NOTES ON PEOPLE; Taking (Just About) Every Precaution | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/around-the-world-jet-hijacked-over-italy-hostages-freed-in-tunisia.html | AROUND THE WORLD; Jet Hijacked Over Italy; Hostages Freed in Tunisia | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-city-waldorf-enthralls-a-runaway-boy.html | THE CITY; Waldorf Enthralls A Runaway Boy | False | By United Press International | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/recall-of-council-expected-if-effort-by-un-chief-fails.html | RECALL OF COUNCIL EXPECTED IF EFFORT BY U.N. CHIEF FAILS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/stocks-retreat-dow-off-3.81.html | Stocks Retreat; Dow Off 3.81 | False | By Vartanig G. Vartan | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/memorial-day-a-3-state-guide-to-the-start-of-summer.html | MEMORIAL DAY: A 3-STATE GUIDE TO THE START OF SUMMER | False | By Eleanor Blau | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/money-fund-assets-a-record-199.93-billion.html | Money Fund Assets a Record $199.93 Billion | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/c-correction-169502.html | CORRECTION | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/broadway-royal-shakespeare-bringing-good-to-booth-in-october.html | BROADWAY; Royal Shakespeare bringing 'Good' to Booth in October. | False | By John Corry | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-city-garment-workers-accept-19-raises.html | THE CITY; Garment Workers Accept 19% Raises | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/wicor-purchase.html | Wicor Purchase | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/acquisition-by-chase.html | Acquisition by Chase | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/morocco-grants-us-access-to-air-base.html | MOROCCO GRANTS U.S. ACCESS TO AIR BASE | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/argentina-tells-of-ground-combat-around-beachhead.html | ARGENTINA TELLS OF GROUND COMBAT AROUND BEACHHEAD | False | By Edward Schumacher, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/market-place-chart-house-new-direction.html | Market Place; Chart House: New Direction | False | By Robert Metz | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/advertising-magzine-news.html | ADVERTISING; Magazine News | False | By Philip H. Dougherty | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/c-correction-169504.html | CORRECTION | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/griffin-o-neal-tatum-s-brother-in-the-escape-artist.html | GRIFFIN O'NEAL (TATUM'S BROTHER) IN 'THE ESCAPE ARTIST' | False | By Vincent Canby | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/license-given-to-ecuadoran-jet.html | LICENSE GIVEN TO ECUADORAN JET | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/restaurants-ideal-sushi-setting-and-trendy-cafes.html | RESTAURANTS; Ideal sushi setting and trendy cafes. | False | By Mimi Sheraton | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-people-play-or-pray-option.html | SPORTS PEOPLE; Play-or-Pray Option | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/movies/lucky-star-from-canada.html | 'LUCKY STAR' FROM CANADA | False | By Vincent Canby | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-69-senators-vs-a-bad-used-car-rule-166986.html | 69 SENATORS VS. A BAD USED-CAR RULE | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/con-ed-s-coal-burning-test-questioned-by-two-groups.html | CON ED'S COAL BURNING TEST QUESTIONED BY TWO GROUPS | False | By Peter Kihss | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-south-african-blueprints-for-non-white-advance-166988.html | SOUTH AFRICAN BLUEPRINTS FOR NON-WHITE ADVANCE | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-region-jail-release-order-blocked-in-jersey.html | THE REGION; Jail Release Order Blocked in Jersey | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/style/more-women-having-first-child-in-30-s.html | MORE WOMEN HAVING FIRST CHILD IN 30's | False | By Marjorie Hunter, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/obituaries/fred-w-bartlett.html | FRED W. BARTLETT | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/self-interest.html | SELF-INTEREST | False | By Ronald Steel | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/business-people-long-island-university-names-business-dean.html | BUSINESS PEOPLE; Long Island University Names Business Dean | False | By Daniel F. Cuff | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/style/the-sequoia-returns-to-service-in-style.html | THE SEQUOIA RETURNS TO SERVICE IN STYLE | False | By Fred Ferretti | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/library-s-friends-laugh-out-loud-for-money.html | LIBRARY'S FRIENDS LAUGH (OUT LOUD) FOR MONEY | False | By Susan Heller Anderson | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/obituaries/judge-shanley-n-egeth-of-new-york-civil-court.html | Judge Shanley N. Egeth Of New York Civil Court | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/car-workers-are-rehired.html | Car Workers Are Rehired | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/news-summary-friday-may-28-1982.html | News Summary; FRIDAY, MAY 28, 1982 | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-city-subway-inspector-crushed-to-death.html | THE CITY; Subway Inspector Crushed to Death | False | By United Press International | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/15-changes-asked-in-us-water-act.html | 15 CHANGES ASKED IN U.S. WATER ACT | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/poachers-prowling-yellowstone-for-illict-harvest-of-elk-antlers.html | POACHERS PROWLING YELLOWSTONE FOR ILLICT HARVEST OF ELK ANTLERS | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-city-gunmen-rob-class-at-brooklyn-tech.html | THE CITY; Gunmen Rob Class At Brooklyn Tech | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/books/publishing-convention-a-time-to-chase-gloom.html | PUBLISHING; CONVENTION, A TIME TO CHASE GLOOM | False | By Edwin McDowell | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/amtrak-and-6-unions-sign-pact-railroad-may-save-132-million.html | AMTRAK AND 6 UNIONS SIGN PACT; RAILROAD MAY SAVE $132 MILLION | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/british-merchant-vessels-are-playing-vital-role-in-support-of-combat-fleet.html | BRITISH MERCHANT VESSELS ARE PLAYING VITAL ROLE IN SUPPORT OF COMBAT FLEET | False | By Drew Middleton | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/obituaries/thomas-b-mccabe-dies-at-88-headed-scott-paper-and-federal-reserve.html | THOMAS B. MCCABE DIES At 88; HEADED SCOTT PAPER AND FEDERAL RESERVE | False | By Joseph B. Treaster | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/business-digest-friday-may-28-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, MAY 28, 1982; The Economy | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/old-enough-to-live.html | Old Enough to Live | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/hana-mandlikova-advances.html | HANA MANDLIKOVA ADVANCES | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/key-rates-168345.html | Key Rates | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/mego-sees-loss.html | Mego Sees Loss | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/business-people-ex-sun-chemical-head-reports-new-venture.html | BUSINESS PEOPLE; Ex-Sun Chemical Head Reports New Venture | False | By Daniel F. Cuff | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/labor-federation-council-urges-ratification-of-arms-treaty.html | LABOR FEDERATION COUNCIL URGES RATIFICATION OF ARMS TREATY | False | By Seth S. King, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/research-spending.html | Research Spending | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/us-veterans-group-on-its-way-to-vietnam.html | U.S. Veterans' Group On Its Way to Vietnam | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/art-offbeat-alice-neel-not-a-portrait-around.html | ART: OFFBEAT ALICE NEEL, NOT A PORTRAIT AROUND | False | By John Russell | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/loesch-wins-tourney-by-shot-with-74-285.html | Loesch Wins Tourney By Shot With 74-285 | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/us-insisting-salvador-pursue-land-program.html | U.S. INSISTING SALVADOR PURSUE LAND PROGRAM | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/us-shift-expected-on-europe-forces.html | U.S. SHIFT EXPECTED ON EUROPE FORCES | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/city-now-finds-overtime-controls-inadequate.html | CITY NOW FINDS OVERTIME CONTROLS INADEQUATE | False | By Michael Goodwin | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/ballet-2-approaches-to-kitri-in-quixote.html | BALLET: 2 APPROACHES TO KITRI IN 'QUIXOTE' | False | By Jack Anderson | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/clock-gains-in-big-east.html | Clock Gains in Big East | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-people-mancini-near-home.html | SPORTS PEOPLE; Mancini Near Home | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/distance-suits-the-delahoussaye-style.html | DISTANCE SUITS THE DELAHOUSSAYE STYLE | False | By Steven Crist | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/poll-finds-support-off-for-gop-and-its-policy-but-not-for-reagan.html | POLL FINDS SUPPORT OFF FOR G.O.P. AND ITS POLICY BUT NOT FOR REAGAN | False | By Adam Clymer | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/plane-maker-seeks-duty.html | Plane Maker Seeks Duty | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/british-refitting-oil-rig-repair-ship.html | BRITISH REFITTING OIL-RIG REPAIR SHIP | False | By Wendell Rawls Jr., Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/japanese-reducing-more-tariffs-to-try-to-mollify-us-and-europe.html | JAPANESE REDUCING MORE TARIFFS TO TRY TO MOLLIFY U.S. AND EUROPE | False | By Henry Scott Stokes | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/man-in-the-news-moscow-s-changing-of-the-kgb-yuri-v-andropov.html | MAN IN THE NEWS; MOSCOW'S CHANGING OF THE GUARD AT THE K.G.B.: YURI V. ANDROPOV | False | By John F. Burns, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/briefing-168120.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/canada-planning-to-limit-newspaper-chains.html | CANADA PLANNING TO LIMIT NEWSPAPER CHAINS | False | By Henry Ginger, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/art-nadelman-s-women-an-anniversary-tribute.html | ART: NADELMAN'S WOMEN, AN ANNIVERSARY TRIBUTE | False | By Grace Glueck | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-moshe-dayan-s-son-dismisses-father-s-talents.html | NOTES ON PEOPLE; Moshe Dayan's Son Dismisses Father's Talents | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/tesoro-petroleum-plans-a-major-restructuring.html | TESORO PETROLEUM PLANS A MAJOR RESTRUCTURING | False | By Alexander R. Hammer | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/rights-unit-says-budget-cuts-imperil-move-to-curb-racism.html | RIGHTS UNIT SAYS BUDGET CUTS IMPERIL MOVE TO CURB RACISM | False | By Robert Pear | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/senate-panel-endorses-mcmahon-as-cia-deputy.html | SENATE PANEL ENDORSES McMAHON AS C.I.A. DEPUTY | False | By Philip Taubman, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/plessey-income-up-by-51.8.html | Plessey Income Up by 51.8% | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/pope-begins-visit-to-britain-today.html | POPE BEGINS VISIT TO BRITAIN TODAY | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/serious-problems-seen-in-senate-intelligence-unit.html | SERIOUS PROBLEMS SEEN IN SENATE INTELLIGENCE UNIT | False | By Philip Taubman, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/protectionism-is-not-defense.html | Protectionism Is Not Defense | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/wang-planning-computer-line.html | Wang Planning Computer Line | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/maltbie-leads-by-shot-on-68.html | Maltbie Leads by Shot on 68 | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/exxon-views-shale-oil-role.html | Exxon Views Shale Oil Role | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/drivers-feel-effect-of-disputed-1981-indy.html | Drivers Feel Effect of Disputed 1981 Indy | False | By Malcolm Moran, Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/bid-for-questor.html | Bid for Questor | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/gallup-poll-finds-sympathy-for-the-israelis-has-increased.html | Gallup Poll Finds Sympathy For the Israelis Has Increased | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/jersey-claims-title-to-coastal-property-now-privately-held.html | JERSEY CLAIMS TITLE TO COASTAL PROPERTY NOW PRIVATELY HELD | False | By Donald Janson, Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-cia-set-for-growth-166989.html | C.I.A. SET FOR GROWTH | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/union-carbide-site.html | Union Carbide Site | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/finance-briefs-167798.html | FINANCE BRIEFS | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-coast-guard-gets-its-17th-commandant.html | NOTES ON PEOPLE; Coast Guard Gets Its 17th Commandant | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/once-again-a-mexican-leader-tilts-at-corruption.html | ONCE AGAIN A MEXICAN LEADER TILTS AT CORRUPTION | False | By Alan Riding, Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/central-american-victims.html | CENTRAL AMERICAN VICTIMS | False | By Frances Moore Lappe and Nick Allen | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/economic-scene-bonn-s-view-of-versailles.html | Economic Scene; Bonn's View Of Versailles | False | By Leonard Silk | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/jazz-bertoncini-and-moore.html | JAZZ: BERTONCINI AND MOORE | False | By John S. Wilson | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/the-region-cresitello-quits-jersey-senate-race.html | THE REGION; Cresitello Quits Jersey Senate Race | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/essay-the-sakhalin-deal.html | ESSAY; The Sakhalin Deal | False | By William Safire | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/notes-on-people-conable-to-run-again.html | NOTES ON PEOPLE; CONABLE TO RUN AGAIN | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/diocese-on-li-now-25-rededicates-cathedral.html | DIOCESE ON L.I., NOW 25, REDEDICATES CATHEDRAL | False | By Frances Cerra, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/books/books-of-the-times-167102.html | BOOKS OF THE TIMES | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/style/in-washington-a-round-of-parties-for-art-s-sake.html | IN WASHINGTON, A ROUND OF PARTIES FOR ART'S SAKE | False | By Barbara Gamarekian, Special To the New York Times | 1982-06-01 | TX 907906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/the-music-of-java-at-museum.html | THE MUSIC OF JAVA AT MUSEUM | False | By Theodore W. Libbey Jr. | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sting-uruguayans-tie.html | Sting, Uruguayans Tie | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/cure-for-subway-tubing-challenged.html | 'CURE' FOR SUBWAY TUBING CHALLENGED | False | By William G. Blair | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/clevepak-unc-forge-a-link.html | Clevepak, UNC Forge a Link | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/study-finds-steep-drop-in-reproductive-deaths.html | STUDY FINDS STEEP DROP IN REPRODUCTIVE DEATHS | False | By Lawrence K. Altman | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/queen-says-she-prays-for-safety-of-the-fleet.html | Queen Says She Prays For Safety of the Fleet | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/around-the-world-poles-switch-walesa-to-a-new-location.html | AROUND THE WORLD; Poles Switch Walesa To a New Location | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/iran-reports-new-battles-on-its-central-front.html | IRAN REPORTS NEW BATTLES ON ITS CENTRAL FRONT | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/theater/does-yiddish-translate-an-answer-with-music.html | DOES YIDDISH TRANSLATE? AN ANSWER WITH MUSIC | False | By Richard F. Shepard | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/argentine-assails-us-at-oas-talks.html | ARGENTINE ASSAILS U.S. AT O.A.S. TALKS | False | By Bernard Weinraub, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/sports-of-the-times-bill-mears-s-eight-foot-race.html | Sports of The Times; Bill Mears's Eight-Foot Race | False | By George Vecsey | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/business/business-people-federated-s-lazarus-retires-as-chairman.html | BUSINESS PEOPLE; Federated's Lazarus Retires as Chairman | False | DANIEL F. CUFF | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/texas-drug-patrol-planned.html | Texas Drug Patrol Planned | False | AP | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/at-the-movies-growing-up-in-a-family-of-achievers.html | AT THE MOVIES; Growing Up in a family of achievers | False | By Chris Chase | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/opinion/l-old-slogans-don-t-fit-today-s-race-issue-166987.html | OLD SLOGANS DON'T FIT TODAY'S RACE ISSUE | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/style/linda-ann-gage-married.html | Linda Ann Gage Married | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/mta-chief-charges-us-endangers-subway-car-deal.html | M.T.A. CHIEF CHARGES U.S. ENDANGERS SUBWAY CAR DEAL | False | By Ari L Goldman | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/required-reading-courts-v-states.html | Required Reading Courts v. States | False | | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/nyregion/state-roll-call-on-the-2-bills.html | STATE ROLL-CALL ON THE 2 BILLS | False | Special to the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/us/warning-evokes-hinckley-statement-on-absences.html | WARNING EVOKES HINCKLEY STATEMENT ON ABSENCES | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/salvador-full-circle-news-analysis.html | SALVADOR FULL CIRCLE; News Analysis | False | By Raymond Bonner, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/world/man-in-the-news-moscow-s-changing-of-the-guard-at-the-kgb-vitaly-v-fedorchuk.html | MAN IN THE NEWS; MOSCOW'S CHANGING OF THE GUARD AT THE K.G.B.: VITALY V. FEDORCHUK | False | By Serge Schmemann, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/arts/recital-solos-on-2-pianos.html | RECITAL: SOLOS ON 2 PIANOS | False | By Allen Hughes | 1982-06-01 | TX 907906 | | |
| 1982-05-28 | 1982-05-28 | https://www.nytimes.com/1982/05/28/sports/leonard-defers-his-decision.html | LEONARD DEFERS HIS DECISION | False | By Neil Amdur, Special To the New York Times | 1982-06-01 | TX 907906 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/noted-british-judge-quits-after-charges-of-racism-in-a-book.html | NOTED BRITISH JUDGE QUITS AFTER CHARGES OF RACISM IN A BOOK | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-when-the-army-forces-strength-on-a-conscript-171872.html | WHEN THE ARMY FORCES 'STRENGTH' ON A CONSCRIPT | False | | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-rapid-gasoline-knock-test.html | Patents; Rapid Gasoline Knock Test | False | By Stacy V. Jones | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/indian-bureau-cutting-staff.html | Indian Bureau Cutting Staff | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/style/menstrual-stresses-as-a-legal-defense.html | MENSTRUAL STRESSES AS A LEGAL DEFENSE | False | By Marcia Chambers | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/un-reports-walesa-to-be-in-good-health.html | U.N. Reports Walesa To Be in Good Health | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/finance-briefs-170350.html | FINANCE BRIEFS | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/clearing-summit-obstacles.html | CLEARING SUMMIT OBSTACLES | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/reported-capture-darwin-region-sets-stage-for-assault-stanley-military-analysis.html | REPORTED CAPTURE OF DARWIN REGION SETS THE STAGE FOR ASSAULT ON STANLEY; Military Analysis | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/arabs-trying-to-deter-african-on-israel-ties.html | ARABS TRYING TO DETER AFRICAN ON ISRAEL TIES | False | By Alan Cowell, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-nasa-aide-invents-acoustic-tooth-cleaner.html | PATENTS; NASA Aide Invents Acoustic Tooth Cleaner | False | By Stacy V. Jones | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/young-dancers-to-show-competition-wares.html | Young Dancers to Show Competition Wares | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/bridge-some-canadians-did-well-in-play-for-vanderbilt-cup.html | Bridge: Some Canadians Did Well In Play for Vanderbilt Cup | False | By Alan Truscott | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-170673.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/iran-says-it-will-not-be-adventurous-in-gulf.html | IRAN SAYS IT WILL NOT BE 'ADVENTUROUS IN GULF | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/president-denounces-budget-process.html | PRESIDENT DENOUNCES BUDGET PROCESS | False | By John Herbers, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/boise-cascade-trims-staff-11.html | Boise Cascade Trims Staff 11% | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-letter-on-education-aid-for-medical-students-monumental-debts-170802.html | Letter: On Education Aid For Medical Students, Monumental Debts | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/c-correction-172095.html | CORRECTION | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/astros-win-8-3-fanning-17-mets.html | Astros Win, 8-3, Fanning 17 Mets | False | By Joseph Durso | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/seton-hall-loses-6-4.html | Seton Hall Loses, 6-4, | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/north-sea-oil-prices-rise-2.50.html | NORTH SEA OIL PRICES RISE $2.50 | False | By Steven Rattner, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/a-syrian-city-amid-rubble-of-rebellion.html | A SYRIAN CITY AMID RUBBLE OF REBELLION | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/american-general-fails-to-curb-nlt.html | AMERICAN GENERAL FAILS TO CURB NLT | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/multimedia-laurie-anderson.html | MULTIMEDIA: LAURIE ANDERSON | False | By Stephen Holden | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/obituaries/william-c-lewis-jr-is-dead-air-force-brigadier-general.html | William C. Lewis Jr. Is Dead; Air Force Brigadier General | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/g-heileman-offers-24-a-share-for-all-of-pabst.html | G. HEILEMAN OFFERS $24 A SHARE FOR ALL OF PABST | False | By Elizabeth M. Fowler | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/moon-wins-bid-to-call-off-trial-in-federal-court.html | MOON WINS BID TO CALL OFF TRIAL IN FEDERAL COURT | False | By Marcia Chambers | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-huntington-hartford-loses-eviction-fight.html | NOTES ON PEOPLE; Huntington Hartford Loses Eviction Fight | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/books/eisenhower-manuscript-used-by-son-for-a-book.html | EISENHOWER MANUSCRIPT USED BY SON FOR A BOOK | False | By Herbert Mitgang | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/quotation-of-the-day-172092.html | Quotation of the Day | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/white-house-shifting-mideast-stand.html | WHITE HOUSE SHIFTING MIDEAST STAND | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/obituaries/he-van-surdam-dies-college-football-figure.html | H.E. Van Surdam Dies; College Football Figure | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/ltv-restructures-j-l-steel-unit.html | LTV Restructures J.& L Steel Unit | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/state-s-new-computers-delaying-50000-checks.html | STATE'S NEW COMPUTERS DELAYING 50,000 CHECKS | False | By Josh Barbanel, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/hinckley-defense-rests-as-key-movie-is-shown.html | HINCKLEY DEFENSE RESTS AS KEY MOVIE IS SHOWN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/woman-is-found-guilty-in-revenge-murder-case.html | WOMAN IS FOUND GUILTY IN REVENGE MURDER CASE | False | By Wallace Turner, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/leading-way-to-top.html | LEADING WAY TO TOP | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/low-clouds-over-falklands.html | Low Clouds Over Falklands | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/iraq-s-army-is-believed-to-be-reeling.html | IRAQ'S ARMY IS BELIEVED TO BE REELING | False | By Charles Mohr, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentine-pow-calls-air-force-casualties-high.html | ARGENTINE P.O.W. CALLS AIR FORCE CASUALTIES HIGH | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/laporte-retains-title.html | LaPorte Retains Title | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-2-broadway-stars-play-for-strawberries.html | NOTES ON PEOPLE; 2 Broadway Stars Play for Strawberries | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/britain-announces-capture-of-2-falkland-settlements-in-push-toward-capital.html | BRITAIN ANNOUNCES CAPTURE OF 2 FALKLAND SETTLEMENTS IN PUSH TOWARD; CAPITAL | False | By William Borders, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/florida-fails-in-suit-to-force-resumption-of-refugee-aid.html | Florida Fails in Suit to Force Resumption of Refugee Aid | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/energy-belongs-in-the-cabinet.html | Energy Belongs in the Cabinet | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/obituaries/e-r-rowley-ex-chief-of-nl-industries-dies.html | E. R. Rowley, Ex-Chief Of NL Industries, Dies | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/holly-net-loss-at-4.4-million.html | Holly Net Loss At $4.4 Million | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/5-die-in-stolen-auto-after-running-pole-at-li-street-corner.html | 5 DIE IN STOLEN AUTO AFTER RUNNING POLE AT L.I. STREET CORNER | False | By James Barron | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/us-sees-violation-of-trade-accords-in-mta-proposal.html | U.S. SEES VIOLATION OF TRADE ACCORDS IN M.T.A. PROPOSAL | False | By Jane Perlez, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/panel-to-make-2-investigations-of-judge-friess.html | PANEL TO MAKE 2 INVESTIGATIONS OF JUDGE FRIESS | False | By E. R. Shipp | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/style/some-help-in-stopping-smoking.html | SOME HELP IN STOPPING SMOKING | False | By Peter Kerr | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/departing-udc-chief-reviews-work.html | DEPARTING U.D.C. CHIEF REVIEWS WORK | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/transactions-171686.html | Transactions | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/leading-indicators-up-0.8.html | LEADING INDICATORS UP 0.8% | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/attorney-general-returns-a-50000-payment.html | ATTORNEY GENERAL RETURNS A $50,000 PAYMENT | False | By Jo Thomas, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentines-report-fighting-at-darwin-to-repel-british.html | ARGENTINES REPORT FIGHTING AT DARWIN TO REPEL BRITISH | False | By Richard J. Meislin, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/around-the-nation-illinois-paper-reports-accord-in-libel-suit.html | Around the Nation; Illinois Paper Reports Accord in Libel Suit | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentina-presses-oas-for-support.html | ARGENTINA PRESSES O.A.S. FOR SUPPORT | False | By Bernard Weinraub, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/recalls-are-announced-by-ford-and-chrysler.html | Recalls Are Announced By Ford and Chrysler | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/budget-chairman-urges-lawmakers-to-meet-halfway.html | BUDGET CHAIRMAN URGES LAWMAKERS TO MEET HALFWAY | False | By Steven V. Roberts, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/gang-strife-on-rise-among-california-vietnamese.html | GANG STRIFE ON RISE AMONG CALIFORNIA VIETNAMESE | False | By Wayne King, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-wrong-car-wrong-time-wrong-car.html | NOTES ON PEOPLE; Wrong Car; Wrong Place, Wrong Time, Wrong Car | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/2-killed-and-8-wounded-in-rampage-in-maryland.html | 2 KILLED AND 8 WOUNDED IN RAMPAGE IN MARYLAND | False | By Francis X. Clines, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/treasury-bill-auction-rate.html | Treasury Bill Auction Rate | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/cities-service-asserts-it-plans-to-bid-for-mesa.html | CITIES SERVICE ASSERTS IT PLANS TO BID FOR MESA | False | By Robert J. Cole | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-audible-warnings-on-photo-problems.html | PATENTS; Audible Warnings On Photo Problems | False | By Stacy V. Jones | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/death-rate-soars-in-cocaine-cases.html | DEATH RATE SOARS IN COCAINE CASES | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-delaware-still-first-on-per-capita-patents.html | PATENTS; Delaware Still First On Per Capita Patents | False | By Stacy V. Jones | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/europe-s-iran-sales-start-to-recover.html | Europe's Iran Sales Start to Recover | False | By John Tagliabue, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/around-the-world-171935.html | Around the World | False | Swiss Hold 3 Russians Captured by Afghans Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/your-money-tax-exempt-money-funds.html | Your Money; Tax-Exempt Money Funds | False | By Leonard Sloane | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/indians-5-white-sox-2.html | Indians 5, White Sox 2 | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/reagan-asks-mexicans-to-consider-us-view.html | Reagan Asks Mexicans To Consider U.S. View | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/sports-people-hormones-for-athletes.html | SPORTS PEOPLE; Hormones for Athletes | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/profiles-9-jersey-democrats-seeking-party-s-nomination-for-us-senate-angelo-r.html | PROFILES OF 9 JERSEY DEMOCRATS SEEKING PARTY'S NOMINATION FOR U.S. SENATE; Angelo R. Bianchi | False | | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/asking-too-much-of-schools.html | Asking Too Much of Schools | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/movies/ellis-island-to-be-shown.html | 'Ellis Island' to Be Shown | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-a-change-of-goals.html | NOTES ON PEOPLE; A Change of Goals | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/dow-declines-5.42-as-trading-slows.html | DOW DECLINES 5.42 AS TRADING SLOWS | False | By Phillip H. Wiggins | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/sports-people-harnessing-a-loser.html | SPORTS PEOPLE; Harnessing a Loser | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/movies/visiting-hours.html | 'VISITING HOURS' | False | By Vincent Canby | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/may-farm-prices-up-by-2.2.html | MAY FARM PRICES UP BY 2.2% | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/percent-yesterday-previous-day-year-ago-prime-rate-16.00-16.00-20.00-discount.html | In Percent Yesterday previous Day Year Ago PRIME RATE* 16.00 16.00 20.00 DISCOUNT RATE 12.00 12.00 13.00 FEDERAL FUNDS 13.38 13.69 17.56 3-MO. TREAS. BILLS 11.59 11.60 14.80 6-MO. TREAS. BILLS 11.75 11.71 13.80 7-YR. TREAS. NOTES 13.86 13.81 13.57 30-YR. TREAS. BONDS 13.45 13.34 12.94 BELL SYSTEM BONDS 15.76 15.72 14.58 MUNCIPAL BONDS 13.21 13.19 11.21 6-MONTH SAVINGS 12.470 CERTIFICATES** * Split rate, 16.00-16.50 ** Maximum rate | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/the-budget-an-impasse-news-analysis.html | THE BUDGET: AN IMPASSE; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/the-city-vandals-can-t-halt-wards-i-art-show.html | THE CITY; Vandals Can't Halt Wards I. Art Show | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-a-place-for-underachievers-in-city-schools-171873.html | A PLACE FOR UNDERACHIEVERS IN CITY SCHOOLS | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/northwest-airline-and-union-conduct-24-hour-negotiation.html | Northwest Airline and Union Conduct 24-Hour Negotiation | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/pope-s-commuter-train-arrives-at-rush-hour.html | POPE'S COMMUTER TRAIN ARRIVES AT RUSH HOUR | False | By Richard Eder, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/democrats-assail-colleagues.html | DEMOCRATS ASSAIL COLLEAGUES | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/director-of-the-cia-reports-442000-in-income-for-1981-and-stock-in-45-concerns.html | DIRECTOR OF THE C.I.A. REPORTS $442,000 IN INCOME FOR 1981 AND STOCK IN 45 CONCERNS | False | By Philip Taubman, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/2-unlikely-settings-for-combat.html | 2 UNLIKELY SETTINGS FOR COMBAT | False | By Robert D. McFadden | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/coca-cola-to-buy-a-large-bottler.html | Coca-Cola to Buy A Large Bottler | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/red-smith-race-today.html | Red Smith Race Today | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/argentina-may-halt-flights.html | Argentina May Halt Flights | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-producing-jobs-will-help-cure-the-budget-171871.html | PRODUCING JOBS WILL HELP CURE THE BUDGET | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/ray-denied-parole-till-1985.html | Ray Denied Parole Till 1985 | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/pope-begins-6-day-visit-britain-with-plea-for-peace-falklands-pope-s-remarks.html | POPE BEGINS 6-DAY VISIT TO BRITAIN WITH PLEA FOR PEACE IN FALKLANDS; The Pope's remarks, page 5. | False | By R. W. Apple Jr., Special To the New York Times | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-171999.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/patents-fineetching-process-for-electronic-circuits.html | PATENTS; Fine-Etching Process For Electronic Circuits | False | By Stacy V. Jones | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/holiday-closings.html | Holiday Closings | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/company-briefs-170338.html | COMPANY BRIEFS | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/jersey-senate-hopefuls-seek-democrats-notice.html | JERSEY SENATE HOPEFULS SEEK DEMOCRATS' NOTICE | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/sports-people-padres-reject-scott.html | SPORTS PEOPLE; Padres Reject Scott | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/bankamerica-bid-supported.html | BankAmerica Bid Supported | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/prideful-new-jersey-adopts-a-franchise.html | PRIDEFUL NEW JERSEY ADOPTS A FRANCHISE | False | By Lawrie Mifflin | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/israel-sees-soviet-gain-as-us-shuns-iran.html | ISRAEL SEES SOVIET GAIN AS U.S. SHUNS IRAN | False | By David K. Shipler, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/ballet-kirov-starts-long-paris-stand.html | BALLET: KIROV STARTS LONG PARIS STAND | False | By Anna Kisselgoff, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/notes-on-people-maxwell-perkins-award.html | NOTES ON PEOPLE; Maxwell Perkins Award | False | By Albin Krebs and Robert Mcg. Thomas Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/maltbie-leads-memorial-by-6.html | MALTBIE LEADS MEMORIAL BY 6 | False | By John Radosta, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/head-of-reagan-panel-apologizes-to-puerto-ricans.html | HEAD OF REAGAN PANEL APOLOGIZES TO PUERTO RICANS | False | By Joseph B. Treaster | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/for-nuclear-power-new-blows.html | FOR NUCLEAR POWER, NEW BLOWS | False | By Judith Miller, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/goodrich-sets-salary-cuts.html | Goodrich Sets Salary Cuts | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/obituaries/ray-nash-professor-of-art-at-dartmouth-is-dead-at-77.html | Ray Nash, Professor of Art At Dartmouth, Is Dead at 77 | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/friends-of-the-arts-plan-cw-post-dance-series.html | Friends of the Arts Plan C.W. Post Dance Series | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/c-correction-172094.html | CORRECTION | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/overhaul-of-immigration-law-gains-in-senate.html | OVERHAUL OF IMMIGRATION LAW GAINS IN SENATE | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/itel-financial-report.html | Itel Financial Report | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-adoptees-agony-171870.html | ADOPTEES' AGONY | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/yankees-top-twins-10-5-each-club-hits-4-homers.html | YANKEES TOP TWINS, 10-5; EACH CLUB HITS 4 HOMERS | False | By Murray Chass, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/excerpts-from-john-paul-s-remarks-at-airport-an-cathedral.html | EXCERPTS FROM JOHN PAUL'S REMARKS AT AIRPORT AN CATHEDRAL | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/earnings-massey-ferguson-shows-wider-loss.html | EARNINGS; MASSEY-FERGUSON SHOWS WIDER LOSS | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/its-1770-theres-a-falkland-crisis.html | It's 1770. THERE'S A FALKLAND CRISIS. | False | By Hugh Trevor-Roper | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/mrs-thatcher-s-resolve-wins-approval-at-home.html | MRS. THATCHER'S RESOLVE WINS APPROVAL AT HOME | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/76ers-must-escape-trap-to-even-series.html | 76ers MUST ESCAPE TRAP TO EVEN SERIES | False | By Sam Goldaper, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/man-in-the-news-leader-of-organizer.html | MAN IN THE NEWS; LEADER OF ORGANIZER | False | By Thomas Rogers | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-171992.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-a-central-park-retreat-under-city-attack-171874.html | A CENTRAL PARK RETREAT UNDER CITY ATTACK | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/style/de-gustibus-holdovers-of-the-pretentious.html | DE GUSTIBUS; HOLDOVERS OF THE PRETENTIOUS | False | By Mimi Sheraton | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/of-unionism-and-the-nfl.html | Of Unionism and the N.F.L. | False | IRA BERKOW, Sports of The Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/books/books-of-the-times-the-black-community.html | Books of The Times The black Community | False | ANATOLE BROYARD | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/news-summary-saturday-may-29-1982.html | News Summary; SATURDAY, MAY 29, 1982 | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/costly-cuts-for-health-care.html | Costly Cuts for Health Care | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/us-allows-departure-of-plane-to-ecuador.html | U.S. Allows Departure Of Plane to Ecuador | False | By United Press International | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/sports/veteran-drivers-wary-of-indy-rookies.html | VETERAN DRIVERS WARY OF INDY ROOKIES | False | By Malcolm Moran, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/gop-commercials-upheld-by-agency.html | G.O.P. COMMERCIALS UPHELD BY AGENCY | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/koch-and-state-leaders-reach-accord-on-taxes.html | KOCH AND STATE LEADERS REACH ACCORD ON TAXES | False | By E. J. Dionne Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/l-earning-an-added-pension-isn-t-double-dipping-171875.html | EARNING AN ADDED PENSION ISN'T DOUBLE-DIPPING | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/many-gasoline-refiners-begin-allocating-supply.html | MANY GASOLINE REFINERS BEGIN ALLOCATING SUPPLY | False | By Dylan Landis | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/style/consumer-saturday-generic-drugs-are-rarely-substituted.html | CONSUMER SATURDAY; GENERIC DRUGS ARE RARELY SUBSTITUTED | False | By Michael Decoursy Hinds | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/observer-barnum-lives-on.html | OBSERVER; BARNUM LIVES ON | False | By Russell Baker | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/lincoln-chamber-group-adds-to-its-roster.html | Lincoln Chamber Group Adds to Its Roster | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/getting-the-first-degree.html | GETTING THE FIRST DEGREE | False | By Mark Twain | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/credit-markets-money-supply-off-1.3-billion.html | CREDIT MARKETS; MONEY SUPPLY OFF $1.3 BILLION | False | By Michael Quint | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/arts/dispute-stalls-opening-o-neill-home.html | DISPUTE STALLS OPENING O'NEILL HOME | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/nyregion/the-city-promising-youth-is-sent-to-prison.html | THE CITY; PROMISING YOUTH IS SENT TO PRISON | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/business/business-digest-saturday-may-29-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, MAY 29, 1982; The Economy | False | | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/around-the-nation-pennsylvania-teen-ager-is-given-death-sentence.html | Around the Nation; Pennsylvania Teen-ager Is Given Death Sentence | False | Special to the New York Times | 1982-06-04 | TX 907903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/world/a-freed-pole-says-union-must-live.html | A FREED POLE SAYS UNION MUST LIVE | False | By Henry Kamm, Special To the New York Times | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/briefing-171997.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/us/pesticide-files-ordered-released-for-poisoning-suit.html | PESTICIDE FILES ORDERED RELEASED FOR POISONING SUIT | False | AP | 1982-06-04 | TX 907903 | | |
| 1982-05-29 | 1982-05-29 | https://www.nytimes.com/1982/05/29/opinion/new-york-ring-around-the-collar.html | NEW YORK; Ring Around The Collar | False | By Sydney H. Schanberg | 1982-06-04 | TX 907903 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-of-the-times-indy-s-firemen-take-the-heat.html | Sports of The Times; Indy's Firemen take the Heat | False | By George Vecsey | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/abdul-jabbar-grand-master-of-the-playoffs.html | ABDUL-JABBAR: GRAND MASTER OF THE PLAYOFFS | False | By Roy S. Johnson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/talking-co-op-deals-occupied-units-lure-investors.html | Talking Co-op Deals; OCCUPIED UNITS LURE INVESTORS | False | By Diane Henry | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-175163.html | Television Week | False | By C. Gerald Fraser | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-union-is-called-answer-to-freelancers-plight-175795.html | Union Is Called Answer To Freelancers' Plight | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/judith-a-ford-consultant-bride-of-matthew-c-baber.html | Judith A. Ford, Consultant, Bride of Matthew C. Baber | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/bridge-stocking-up-on-wins.html | BRIDGE; STOCKING UP ON WINS | False | By Alan Truscott | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/an-over40-athlete-sweats-to-beat-the-unrelenting-toll-of-age.html | AN OVER-40 ATHLETE SWEATS TO BEAT THE UNRELENTING TOLL OF AGE | False | By Bill Earls | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/gallery-view-emoting-over-the-figure.html | GALLERY VIEW; EMOTING OVER THE FIGURE | False | By Grace Glueck | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/extortionist-under-study-in-donovan-inquiry.html | EXTORTIONIST UNDER STUDY IN DONOVAN INQUIRY | False | By Michael Oreskes | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/sound-stokowski-an-audio-prophet-by-hans-fantel.html | SOUND; STOKOWSKI, AN AUDIO PROPHET; by Hans Fantel | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/excerpts-from-oas-resolution-on-the-war.html | EXCERPTS FROM O.A.S. RESOLUTION ON THE WAR | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/the-most-beautiful-city-in-the-world.html | THE MOST BEAUTIFUL CITY IN THE WORLD | False | By Luigi Barzini | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/the-theater-the-freak-restaged.html | THE THEATER: 'THE FREAK' RESTAGED | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/stand-up-and-be-heard-and-other-lessons-of-multitown.html | 'STAND UP AND BE HEARD' AND OTHER 'LESSONS' OF MULTI-TOWN | False | By Herman Griem | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-hurting-rabbits.html | FOLLOW-UP ON THE NEWS; Hurting Rabbits | False | By Richard Haitch | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/anne-kunze-is-married.html | Anne Kunze Is Married | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-low-profile-for-bates.html | Sports People; Low Profile for Bates | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/bombings-in-rome-damage-2-more-offices-linked-to-us.html | Bombings in Rome Damage 2 More Offices Linked to U.S. | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/l-female-images-162282.html | Female Images | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-rigid-enforcement-of-laws-needed-172205.html | Rigid Enforcement Of Laws Needed | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/katherine-foran-bride-of-david-heim.html | Katherine Foran Bride of David Heim | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-lotusland-167210.html | Lotusland | False | | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/vietnamese-fare-in-abidjan.html | VIETNAMESE FARE IN ABIDJAN | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/in-argentina-pride-and-anger.html | IN ARGENTINA, PRIDE AND ANGER | False | By Edward Schumacher | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/camera-those-flexible-4x5-view-cameras-by-jack-manning.html | CAMERA; THOSE FLEXIBLE 4x5 VIEW CAMERAS; by Jack Manning | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/politics-cohalan-tied-to-lehrman.html | POLITICS; COHALAN TIED TO LEHRMAN | False | By Frank Lynn | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/martha-graham-pursues-new-visions.html | MARTHA GRAHAM PURSUES NEW VISIONS | False | By Anna Kisselgoff | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/photo-center-hours.html | Photo Center Hours | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/beneficiaries-upset-by-new-rules-for-federal-staffs-charity-drive.html | BENEFICIARIES UPSET BY NEW RULES FOR FEDERAL STAFF'S CHARITY DRIVE | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-the-failed-mission-172366.html | THE FAILED MISSION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/sharing-ideas-on-jobs-and-babies.html | SHARING IDEAS ON JOBS AND BABIES | False | By Evelyn Philips | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-look-at-tonalism-beauty-despite-flaws.html | NEW LOOK AT TONALISM: BEAUTY DESPITE FLAWS | False | By David L. Shirey | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/daniel-carpenter-bacon-to-wed-susan-makrianes.html | Daniel Carpenter Bacon To Wed Susan Makrianes | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/12-presented-in-rye.html | 12 Presented in Rye | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/a-billion-dollar-plan-for-west-midtown.html | A BILLION-DOLLAR PLAN FOR WEST MIDTOWN | False | By Alan S. Oser | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/editors-choice.html | EDITOR'S CHOICE | False | Harper & Row, $15.95. | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/headliners-a-bit-too-clinical.html | Headliners; A Bit Too Clinical? | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/management-gospel-gone-wrong.html | MANAGEMENT GOSPEL GONE WRONG | False | By Leslie Wayne | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/for-some-a-war-never-ends.html | FOR SOME, A WAR NEVER ENDS | False | By Dale Langel | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/l-fictional-prototype-166975.html | Fictional Prototype | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/data-update.html | Data Update | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-at-risk-from-contraceptives.html | Ideas & Trends in Summary; At Risk From Contraceptives | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/westchester-journal-166798.html | WESTCHESTER JOURNAL | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/an-artist-and-a-westerner-by-vance-bourjaily.html | AN ARTIST AND A WESTERNER; by Vance Bourjaily | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-flea-markets-167216.html | Flea Markets | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/the-editorial-notebook-remembering-the-nok.html | The Editorial Notebook Remembering the NOK | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/corporate-life-a-need-for-heroes-from-nine-to-five.html | CORPORATE LIFE; A NEED FOR HEROES FROM NINE TO FIVE | False | By Terrence E. Deal, and Allan A. Kennedy | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices-175187.html | In the Arts: Critics' Choices | False | By John Russell | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/morgan-stanley-s-man-in-tokyo.html | MORGAN STANLEY'S MAN IN TOKYO | False | By Steve Lohr | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/personal-finance-passing-on-as-much-as-you-can.html | PERSONAL FINANCE; PASSING ON AS MUCH AS YOU CAN | False | By Deborah Rankin | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-states-demand-a-fresher-slice-of-education-pie.html | Ideas & Trends in Summary; States Demand A Fresher Slice Of Education Pie | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-children-schools-and-television-164183.html | Children, Schools And Television | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/the-careful-shopper-decoration-day-decorations-and-more.html | THE CAREFUL SHOPPER; Decoration Day, Decorations and More | True | By Jeanne Clare Feron | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/padres-4-cardinals-2.html | Padres 4, Cardinals 2 | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-jersey-guide-delaware-raft-race.html | New Jersey Guide; DELAWARE RAFT RACE | False | By Frank Emblen | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/carol-palmer-has-bridal.html | Carol Palmer Has Bridal | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/music-view-composers-who-loved-the-big-bang.html | MUSIC VIEW; COMPOSERS WHO LOVED THE BIG BANG | False | By Donal Henahan | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/opera-concert-royal-gives-poppea.html | OPERA: CONCERT ROYAL GIVES 'POPPEA' | False | By John Rockwell | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/superpowers-feel-the-heat-of-costly-brush-fire-wars.html | SUPERPOWERS FEEL THE HEAT OF COSTLY 'BRUSH-FIRE' WARS | False | By Flora Lewis | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/avant-garde-evening-with-trevor-wishart.html | AVANT GARDE: EVENING WITH TREVOR WISHART | False | By Theodore W. Libbey Jr. | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/foreign-affairs-a-strange-match.html | Foreign Affairs; A STRANGE MATCH | False | By Flora Lewis | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/anne-smith-is-bride-of-john-goodhue.html | Anne Smith Is Bride of John Goodhue | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/city-opera-to-produce-la-traviata-on-li.html | City Opera to Produce 'La Traviata' on L.I. | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/for-britain-the-sobering-implications-of-victory.html | FOR BRITAIN, THE SOBERING IMPLICATIONS OF VICTORY | False | By R.w. Apple Jr. | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/avant-garde-bohemiola.html | AVANT GARDE: 'BOHEMIOLA' | False | By Bernard Holland | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/challenge-on-cuts-at-otis.html | CHALLENGE ON CUTS AT OTIS | False | By Franklin Whitehouse | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ship-to-shore-british-troops-advance-peace-efforts-do-not.html | SHIP TO SHORE; British Troops Advance; Peace Efforts Do Not | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/l-mailbox-that-was-dixie-walker-173369.html | Mailbox; That Was Dixie Walker | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/votes-in-congress-last-week-s-tally-for-the-metropolitan-area.html | Votes in Congress; Last Week's Tally for the Metropolitan Area | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-mexican-spa-167215.html | Mexican Spa | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/rowers-in-a-triple-crown-bid.html | ROWERS IN A 'TRIPLE CROWN' BID | False | By Laurie A. O'Neill | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/must-play-ruling-debated.html | 'MUST-PLAY' RULING DEBATED | False | By Michael Strauss | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/fare-of-the-country-stuffed-vegetables-israeli-style.html | FARE OF THE COUNTRY; STUFFED VEGETABLES ISRAELI STYLE | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/crafts.html | Crafts | False | By Patricia Malarcher | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-legislature-pours-from-both-ends.html | The Region in Summary; Legislature Pours From Both Ends | False | By Carlyle C. Douglas and Richard Levine | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-tower-of-babel-167199.html | Tower of Babel | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/argentine-hinting-of-shift-to-soviet.html | ARGENTINE HINTING OF SHIFT TO SOVIET | False | By Edward Schumacher, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/l-the-taxpayers-budget-amendment-171844.html | THE TAXPAYERS' BUDGET AMENDMENT | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-return-of-the-battleship-172438.html | RETURN OF THE BATTLESHIP | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/theater-in-review-a-daring-choice.html | THEATER IN REVIEW; A DARING CHOICE | False | By Alvin Klein | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/like-huck-and-jim.html | LIKE HUCK AND JIM | False | By Tim Cahill | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-telicommunity-an-inside-view-177334.html | Telicommunity: An Inside View | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-testimonial-to-vision-of-dumont-is-hailed-161810.html | ); Testimonial to Vision Of DuMont Is Hailed | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/senate-race-in-new-mexico-viewed-as-close.html | SENATE RACE IN NEW MEXICO VIEWED AS CLOSE | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/two-weeks-before-the-mast.html | TWO WEEKS BEFORE THE MAST | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-traditions-of-springtime-172386.html | Traditions of Springtime | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/gardening-hardto-find-plants-merit-attention.html | GARDENING; HARD-TO FIND PLANTS MERIT ATTENTION | False | By Carl Totemeier | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/art-surprises-in-containers.html | ART; SURPRISES IN 'CONTAINERS' | False | By Helen A. Harrison | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-worst-is-not-necessarily-over-in-1983-budget-impasse.html | THE WORST IS NOT NECESSARILY OVER IN 1983 BUDGET IMPASSE | False | By Steven V. Roberts | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/clues-to-the-drift-of-continents-and-the-divergence-of-species.html | CLUES TO THE DRIFT OF CONTINENTS AND THE DIVERGENCE OF SPECIES | False | By Walter Sullivan | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/outdoors-what-happened-to-the-nation-s-striped-bass-populations.html | Outdoors; WHAT HAPPENED TO THE NATION'S STRIPED BASS POPULATIONS? | False | By Nelson Bryant | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/conspicuous-consumption.html | CONSPICUOUS CONSUMPTION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/neighbors-friends-collaborators-enemies.html | NEIGHBORS, FRIENDS, COLLABORATORS, ENEMIES | False | By Howard Moss | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/no-headline-162267.html | No Headline | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/mary-henderson-fiancee-of-seldon-taylor-clarke.html | Mary Henderson Fiancee of Seldon Taylor Clarke | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/cattus-island-park-a-well-kept-secret.html | CATTUS ISLAND PARK: A WELL-KEPT SECRET | False | By Leo H. Carney | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/l-on-st-bart-s-173516.html | ON ST. BART'S | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/kathy-hite-shoots-71-208-and-leads-by-2.html | Kathy Hite Shoots 71-208 and Leads by 2 | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/knock-knock-anyone-home.html | KNOCK, KNOCK, ANYONE HOME? | False | By Irving Kamil | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/travel-advisory-bacchus-in-california-shakespeare-in-stratford.html | TRAVEL ADVISORY; BACCHUS IN CALIFORNIA, SHAKESPEARE IN STRATFORD | False | By Lawrence Van Gelder | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/was-the-ice-cream-doped-or-dopey.html | WAS THE ICE CREAM DOPED OR DOPEY? | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/jacqueline-neill-collins-wed.html | Jacqueline Neill Collins Wed | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/if-you-re-thinking-of-living-in-forest-hills.html | IF YOU'RE THINKING OF LIVING IN: FOREST HILLS | False | By Laurie Johnston | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/a-summer-sea-that-teams-with-life.html | A SUMMER SEA THAT TEAMS WITH LIFE | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/greeley-street-theater-in-search-of-success.html | GREELEY STREET THEATER IN SEARCH OF SUCCESS | False | By Ian T. MacAuley | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-162418.html | Television Week | False | By C. Gerald Fraser | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/economic-affairs-a-threat-ahead-from-word-processors.html | ECONOMIC AFFAIRS; A THREAT AHEAD FROM WORD PROCESSORS | False | By Barbara R. Bergmannn | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/l-transit-176625.html | Transit | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/index-international.html | Index; International | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/stage-view-geniuses-is-winning-satire-by-walter-kerr.html | STAGE VIEW; 'GENIUSES' IS WINNING SATIRE; by Walter Kerr | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/two-falkland-taboos.html | TWO FALKLAND TABOOS | False | By Anthony Burgess | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-nation-in-summary-hinckley-s-side-finishes-defense.html | The Nation in Summary; Hinckley's Side Finishes Defense | False | By Michael Wright and Caroline Rand Herron | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/college-aid-project-finds-ways-to-help.html | COLLEGE-AID PROJECT FINDS WAYS TO HELP | False | By Tessa Melvin | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/orioles-3-blue-jays-1-blue-jays-11-orioles-10.html | Orioles 3, Blue Jays 1 Blue Jays 11, Orioles 10 | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/martin-b-brix-marries-kim-robinson-pierce.html | Martin B. Brix Marries Kim Robinson Pierce | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/theater-caucasian-chalk-circle.html | THEATER: 'CAUCASIAN CHALK CIRCLE' | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/village-saves-an-old-church.html | VILLAGE SAVES AN OLD CHURCH | False | By Rosemary Breslin | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-no-headline-172354.html | No Headline | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/quebec-taxes-rise-wages-are-curbed.html | QUEBEC TAXES RISE; WAGES ARE CURBED | False | By Henry Giniger, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/carolina-lacrosse-winner.html | Carolina Lacrosse Winner | False | By John B. Forbes, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/speaking-personally-behind-a-high-school-class-50year-reunion.html | Speaking Personally; BEHIND A HIGH SCHOOL CLASS' 50-YEAR REUNION | False | By Saul Gladstone | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-frozen-assets.html | Sports People; Frozen Assets | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/trip-will-test-presidential-progress-on-foreign-issues.html | TRIP WILL TEST PRESIDENTIAL PROGRESS ON FOREIGN ISSUES | False | By Steven R. Weisman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/hartford-boxer-seeks-top10-rank.html | HARTFORD BOXER SEEKS TOP-10 RANK | False | By John Cavanaugh | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-shaking-up-agriculture.html | The World in Summary; Shaking Up Agriculture | False | By Barbara Slavin and Milt Freudenheim | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/drive-ins-like-cheap-gas-fade-into-yesteryear.html | DRIVE-INS, LIKE CHEAP GAS, FADE INTO YESTERYEAR | False | By Keith Hammonds | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/how-we-join-and-separate-as-we-live.html | HOW WE JOIN AND SEPARATE AS WE LIVE | True | By Peggy Cole | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/l-airline-deregulation-is-a-terrible-failure-171847.html | AIRLINE DEREGULATION IS A 'TERRIBLE FAILURE' | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-solidarity-s-spark-glows.html | The World in Summary; Solidarity's Spark Glows | False | By Barbara Slavin and Milt Freudenheim | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-claimed-in-the-name-of-new-jersey.html | The Region in Summary; Claimed In The Name of New Jersey | False | By Carlyle C. Douglas and Richard Levine | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-dandelion-a-true-american-beauty.html | THE DANDELION: A TRUE AMERICAN BEAUTY | False | By Samuel Pickering Jr. | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/selection-of-schools-for-future-sailors.html | SELECTION OF SCHOOLS FOR FUTURE SAILORS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/around-the-world-walesa-will-see-family-his-parish-priest-says.html | Around the World; Walesa Will See Family, His Parish Priest Says | False | AP | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-out-west-167202.html | Out West | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/long-island-journal-172135.html | LONG ISLAND JOURNAL | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-soviet-project-tempts-europe.html | A SOVIET PROJECT TEMPTS EUROPE | False | By Paul Lewis | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/playing-the-house-sitting-game.html | PLAYING THE HOUSE-SITTING GAME | False | By Samuel Weiss | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/craft-jewelry-on-exhibitand-for-sale.html | CRAFT; JEWELRY ON EXHIBIT--AND FOR SALE | True | By Ruth J. Katz | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/dartmouth-paper-stirs-campus-rage.html | DARTMOUTH PAPER STIRS CAMPUS RAGE | False | By Dudley Clendinen, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/quotation-of-the-day-173273.html | Quotation of the Day | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/guest-observer-helping-a-guide-dog.html | GUEST OBSERVER; Helping a Guide Dog | False | By Francis X Clines | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-defiant-controller.html | FOLLOW-UP ON THE NEWS; Defiant Controller | False | By Richard Haitch | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/numismatics-medal-honors-the-black-madonna-by-ed-reiter.html | NUMISMATICS; MEDAL HONORS THE 'BLACK MADONNA'; by Ed Reiter | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-return-of-the-battleship-172377.html | Return of the Battleship | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/skip-by-night-first.html | SKIP BY NIGHT FIRST | False | By Michael Strauss, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices.html | In the Arts: Critics' Choices | False | By Theodore W. Libbey Jr. | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/the-week-in-business-a-key-economic-indicator-shows-a-gain.html | THE WEEK IN BUSINESS; A Key Economic Indicator Shows a Gain | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/a-chef-in-the-kitchen-at-last.html | A Chef in the Kitchen at Last | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/passing-parade-overdue-salute.html | PASSING PARADE: OVERDUE SALUTE | False | By Rubin Gleicher | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-rumanian-shuffle-in-a-few-easy-lessons.html | THE RUMANIAN SHUFFLE IN A FEW EASY LESSONS | False | By David Binder | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-of-the-times-the-red-smith-handicap.html | Sports of The Times; The Red Smith Handicap | False | DAVE ANDERSON | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/the-making-of-a-doctor.html | THE MAKING OF A DOCTOR | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-radiology-closings-patients-will-suffer-172019.html | Radiology Closings: 'Patients Will Suffer' | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/to-a-driver-s-wife-strength-is-a-shield.html | TO A DRIVER'S WIFE, STRENGTH IS A SHIELD | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/1892-museum-on-barnum-gets-repairs.html | 1892 MUSEUM ON BARNUM GETS REPAIRS | False | By Leonard J. Grimaldi | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/antiques-view-the-spotlight-is-on-judaica.html | ANTIQUES VIEW; THE SPOTLIGHT IS ON JUDAICA | False | By Ann Barry | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/l-mailbox-when-a-rainout-should-be-called-172166.html | Mailbox; When a Rainout Should be Called | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/candidates-speak-out-on-crime.html | CANDIDATES SPEAK OUT ON CRIME | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/it-s-wine-country-now.html | IT'S WINE COUNTRY NOW | False | By Florence Fabricant | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/comment-le-budget.html | COMMENT; LE BUDGET | False | By Yves Guihannec | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/the-lure-of-bass-fishing.html | THE LURE OF BASS FISHING | False | By Robert M. Strozier | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-tool-that-starves-the-golden-goose.html | A TOOL THAT STARVES THE GOLDEN GOOSE | False | | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/1-arms-talks-must-aim-at-overall-parity-for-equal-security-171845.html | ARMS TALKS MUST AIM AT OVERALL PARITY FOR EQUAL SECURITY | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-compensating-owners-of-tidal-wetlands-161870.html | Compensating Owners Of Tidal Wetlands | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/antiques-diverse-attractions-in-branchville.html | Antiques; DIVERSE ATTRACTIONS IN BRANCHVILLE | False | By Carter B.horsley | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/state-utility-pool-makes-best-use-of-cheap-power.html | STATE UTILITY POOL MAKES BEST USE OF CHEAP POWER | False | By Matthew L. Wald, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/argentina-holding-us-responsible-for-upsets.html | ARGENTINA HOLDING U.S. RESPONSIBLE FOR UPSETS | False | By James M. Markham, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/going-underground-in-silicon-valley.html | GOING UNDERGROUND IN SILICON VALLEY | False | By Michael S. Malone | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/colleges-offer-tips-to-future-freshmen.html | COLLEGES OFFER TIPS TO FUTURE FRESHMEN | False | By Louise Saul | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/martha-borie-engaged-to-thomas-w-wood.html | Martha Borie Engaged To Thomas W. Wood | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/in-memoriam.html | In Memoriam | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/theater-shenandoah-wins-in-darien-despite-its-dialogue.html | THEATER; 'SHENANDOAH' WINS IN DARIEN DESPITE ITS DIALOGUE | False | By Haskel Frankel | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/a-cornucopia-of-summer-events-in-county.html | A CORNUCOPIA OF SUMMER EVENTS IN COUNTY | True | By Christine Lyons | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/use-of-trade-center-rentals-for-transit-urged.html | USE OF TRADE CENTER RENTALS FOR TRANSIT URGED | False | By David Bird | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/foyt-47-enduring-at-indy.html | FOYT, 47, ENDURING AT INDY | False | By Malcolm Moran, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-lively-arts-art-takes-shape-at-albee-barn.html | THE LIVELY ARTS; ART TAKES SHAPE AT ALBEE 'BARN | False | By Barbara Delatiner | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/british-say-troops-took-900-captives-in-falkland-drive.html | BRITISH SAY TROOPS TOOK 900 CAPTIVES IN FALKLAND DRIVE | False | By Steven Rattner, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/from-pipes-to-cars-fans-of-bing-crosby-buy-pieces-of-his-life.html | FROM PIPES TO CARS, FANS OF BING CROSBY BUY PIECES OF HIS LIFE | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/the-two-faces-of-spielberg-horror-vs-hope.html | THE TWO FACES OF SPIELBERG-HORROR VS. HOPE | False | By Michiko Kakutani | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/long-island-guide-holiday-events.html | LONG ISLAND GUIDE; HOLIDAY EVENTS | False | By Barbara Delatiner | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/the-pale-chicano.html | THE PALE CHICANO | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/aid-to-democracy-abroad-is-weighed.html | AID TO DEMOCRACY ABROAD IS WEIGHED | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/c-correction-173274.html | CORRECTION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-rutgers-law-school-upheld-on-admissions-175787.html | Rutgers Law School Upheld on Admissions | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-last-call-for-18-year-olds.html | The Region in Summary; Last Call for 18-Year-Olds | False | By Carlyle C. Douglas and Richard Levine | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/changes-at-kings-park-upset-neighbors.html | CHANGES AT KINGS PARK UPSET NEIGHBORS | False | By Frances Cerra | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/iran-iraq-and-the-gulf.html | IRAN, IRAQ AND THE GULF | False | By Helena Cobban | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/german-fun.html | GERMAN FUN | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/l-transit-166974.html | Transit | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-kgb-chief-joins-the-club.html | The World in Summary; K.G.B. Chief Joins the Club | False | By Barbara Slavin and Milt Freudenheim | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/time-sharing-resorts-under-inquiry.html | TIME-SHARING RESORTS UNDER INQUIRY | False | By Richard D. Lyons | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/under-full-sail-on-the-barque-sea-cloud.html | UNDER FULL SAIL ON THE BARQUE SEA CLOUD | False | By Noel Perrin | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/news-summary-sunday-may-30-1982.html | News Summary; SUNDAY, MAY 30, 1982 | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/annalisa-cozzi-is-wed-to-william-w-burr.html | Annalisa Cozzi Is Wed To William W. Burr | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/dr-jf-wedgwood-weds-ruth-glushien.html | Dr. J.F. Wedgwood Weds Ruth Glushien | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/us-is-set-back-as-oas-sides-with-argentina-text-of-oas-resolution-page-16.html | U.S. IS SET BACK AS O.A.S. SIDES WITH ARGENTINA; Text of O.A.S. resolution, page 16. | False | By Robert Reinhold, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-something-s-in-the-air.html | Ideas & Trends in Summary; Something's In the Air | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/wayne-wang-he-made-it-the-year-s-unlikeliest-hit.html | WAYNE WANG-HE MADE IT THE YEAR'S UNLIKELIEST HIT | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ship-to-shore-senate-warning-to-san-salvador.html | SHIP TO SHORE; Senate Warning To San Salvador | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/military-aides-offer-vision-of-future-war.html | MILITARY AIDES OFFER VISION OF FUTURE WAR | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/business-conditions-bonds-changing-face.html | BUSINESS CONDITIONS; BONDS' CHANGING FACE | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/environews.html | Environews | False | By Leo H. Carney | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/energy-efficiency-how-to-gauge-it.html | ENERGY EFFICIENCY; HOW TO GAUGE IT | False | By Matthew L. Wald | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/wine.html | WINE | False | By Terry Robards | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/q-and-a-the-sound-of-music.html | Q and A; The Sound of Music | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/dance-view-the-feld-christens-its-new-home.html | DANCE VIEW; THE FELD CHRISTENS ITS NEW HOME | False | By Jack Anderson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-175166.html | Television Week | False | By C. Gerald Fraser | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-goa-167156.html | Goa | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-philadelphia-167219.html | Philadelphia | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/7-food-establishments-cited-for-violations-of-health-code.html | 7 Food Establishments Cited For Violations of Health Code | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/westchester-guide-free-trip-to-canal.html | WESTCHESTER GUIDE; FREE TRIP TO CANAL | False | By Eleanor Charles | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/salvadoran-relief-aide-is-in-custody-of-police.html | Salvadoran Relief Aide Is in Custody of Police | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/pin-stripe-players-sparking-lacrosse-by-john-bforbes.html | PIN-STRIPE PLAYERS SPARKING LACROSSE; BY JOHN B.FORBES | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/around-the-nation-strikers-at-northwest-to-vote-on-new-contract.html | Around the Nation; Strikers at Northwest To Vote on New Contract | False | AP | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/around-the-nation-four-paintings-stolen-from-a-detroit-museum.html | Around the Nation; Four Paintings Stolen From a Detroit Museum | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/iran-won-t-invade-mubarak-reports.html | IRAN WON'T INVADE, MUBARAK REPORTS | False | By William E. Farrell, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/dr-susan-roelke-married.html | Dr. Susan Roelke Married | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/trenton-pursuing-a-cultural-revival.html | TRENTON PURSUING A CULTURAL REVIVAL | False | By Joseph Catinella | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/l-aramco-ransom-173341.html | Aramco 'Ransom' | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-nation-in-summary-another-heat-for-the-hare-and-tortoise.html | The Nation in Summary; Another Heat For the Hare And Tortoise | False | By Michael Wright and Caroline Rand Herron | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-lucrative-alchemy-of-photography-art-market.html | THE LUCRATIVE ALCHEMY OF PHOTOGRAPHY ART MARKET | False | By Helen A. Harrison | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/us-and-allies-face-difficult-economic-talks.html | U.S. AND ALLIES FACE DIFFICULT ECONOMIC TALKS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/excerpts-from-speeches-by-pope-and-archbishop.html | EXCERPTS FROM SPEECHES BY POPE AND ARCHBISHOP | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/antiques-toy-banks-from-past-featured-at-market.html | ANTIQUES; TOY BANKS FROM PAST FEATURED AT MARKET | False | By Frances Phipps | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/recital-aspen-wind-quintet.html | RECITAL: ASPEN WIND QUINTET | False | By Theodore W. Libbey Jr. | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/robert-brody-to-wed-arlene-susan-berman.html | Robert Brody to Wed Arlene Susan Berman | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/6-men-shoot-2-and-rob-75-in-a-restaurant.html | 6 MEN SHOOT 2 AND ROB 75 IN A RESTAURANT | False | By James Barron, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dining-out-kosher-fare-in-a-friendly-place.html | DINING OUT; KOSHER FARE IN A FRIENDLY PLACE | False | By Florence Fabricant | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/a-report-from-peking.html | A REPORT FROM PEKING | False | By B. Michael Frolic | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/l-sponsorship-166979.html | Sponsorship | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/memories-that-linger.html | MEMORIES THAT LINGER | False | By Albert J. Parisi | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/dar-is-seeking-an-accurate-image.html | D.A.R. IS SEEKING AN 'ACCURATE IMAGE | True | By Gary Kriss | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/success-and-condors-elude-breeding-project.html | SUCCESS AND CONDORS ELUDE BREEDING PROJECT | False | By Gladwin Hill, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/expos-get-8th-victory-in-row.html | EXPOS GET 8TH VICTORY IN ROW | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/racquel-welch-i-like-a-character-with-backbone.html | RACQUEL WELCH: 'I LIKE A CHARACTER WITH BACKBONE' | False | By Glenn Collins | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-flatscreen-television-set-to-fit-in-your-back-pocket.html | A FLAT-SCREEN TELEVISION SET TO FIT IN YOUR BACK POCKET | False | By Daniel Shannon | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/sarah-hamilton-atwater-will-be-bride-in-october-of-robert-charles-mayer-jr.html | Sarah Hamilton Atwater Will Be Bride in October of Robert Charles Mayer Jr. | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/row-row-row-your-boat-by-roy-blount-jr.html | ROW, ROW, ROW YOUR BOAT; by Roy Blount Jr. | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/extra-cost-for-maybery.html | Extra Cost for Mayberry | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/10-killed-and-100-injured-by-tornadoes-in-illinois.html | 10 KILLED AND 100 INJURED BY TORNADOES IN ILLINOIS | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/future-events-music-and-dancing.html | Future Events Music and Dancing | False | By Ruth Robinson | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/i-88-linked-to-the-thruway-at-exit-south-of-schenectady.html | I-88 LINKED TO THE THRUWAY AT EXIT SOUTH OF SCHENECTADY | False | By Harold Faber, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/miss-krug-bride-of-assemblyman.html | Miss Krug Bride Of Assemblyman | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/wine-dealers-novel-approach.html | WINE DEALER'S NOVEL APPROACH | True | By Easy Klein | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/l-ebbets-field-error-171848.html | EBBETS FIELD ERROR | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/karen-sargent-will-be-a-bride.html | Karen Sargent Will Be a Bride | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/do-squirrels-offer-clues-to-human-ills.html | DO SQUIRRELS OFFER CLUES TO HUMAN ILLS? | False | By Jane Wholey | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/after-50-years-a-homecoming.html | AFTER 50 YEARS, A HOMECOMING | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/congress-in-easy-payments.html | Congress, in Easy Payments | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/ruling-lets-pregnant-prosecutor-stay-on-case.html | RULING LETS PREGNANT PROSECUTOR STAY ON CASE | False | By Joseph P. Fried | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/l-mailbox-celtic-pride-even-in-defeat-173368.html | Mailbox; Celtic Pride, Even in Defeat | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/the-trade-offs-of-playing-out-of-doors.html | THE TRADE-OFFS OF PLAYING OUT OF DOORS | False | By Bernard Holland | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/practical-traveler-when-airlines-and-others-default.html | PRACTICAL TRAVELER; WHEN AIRLINES AND OTHERS DEFAULT | False | By Paul Grimes | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/gant-beats-challenges-to-win-300-mile-race.html | Gant Beats Challenges To Win 300-Mile Race | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/hollywood-stories-by-nora-johnson.html | HOLLYWOOD STORIES; by Nora Johnson | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/ec-houston-jr-to-wed-miss-simons.html | E.C. Houston Jr. to Wed Miss Simons | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/rebecca-allen-is-married-to-steven-niles-barlow.html | Rebecca Allen Is Married to Steven Niles Barlow | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/susan-a-hall-engaged-to-robert-elliott-weedan.html | Susan A. Hall Engaged to Robert Elliott Weeden | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/sally-kilbridge-is-wed-to-richard-covington.html | Sally Kilbridge Is Wed To Richard Covington | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/l-footnotes-166980.html | Footnotes | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-argentina-is-willing.html | Sports People; Argentina Is Willing | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/children-s-books-166953.html | CHILDREN'S BOOKS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/72-in-poll-back-nuclear-halt-if-soviet-union-doesn-t-gain.html | 72% IN POLL BACK NUCLEAR HALT IF SOVIET UNION DOESN'T GAIN | False | By Judith Miller | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/film-view-celebrating-real-life-with-gregory-s-girl-et-al.html | FILM VIEW; CELEBRATING REAL LIFE WITH 'GREGORY'S GIRL' ET AL. | False | VINCENT CANBY | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/stamps-tribute-to-the-older-generation.html | STAMPS; TRIBUTE TO THE OLDER GENERATION | False | by Samuel A. Tower | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/columbian-guerrillas-trying-to-disrupt-war.html | COLUMBIAN GUERRILLAS TRYING TO DISRUPT WAR | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-limon-beats-navarette.html | Sports People; Limon Beats Navarette | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/care-of-poor-is-cut-by-private-hospitals.html | CARE OF POOR IS CUT BY PRIVATE HOSPITALS | False | By Ronald Sullivan | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/highland-blade-wins-red-smith-on-turf.html | HIGHLAND BLADE WINS RED SMITH ON TURF | False | By Steven Crist | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/l-coal-may-not-be-king-but-it-s-doing-well-173356.html | Coal May Not Be King, But It's Doing Well | False | | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/innocence-abroad-american-impressionism-on-tour.html | INNOCENCE ABROAD-AMERICAN IMPRESSIONISM ON TOUR | False | By Michael Brenson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/nonfiction-in-brief-167068.html | NONFICTION IN BRIEF | False | By Walter Goodman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/dent-demoted-and-depressed-tries-to-find-his-way.html | DENT, DEMOTED AND DEPRESSED, TRIES TO FIND HIS WAY | False | By Jane Gross | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/investing-five-theories-on-the-right-market-track.html | INVESTING; FIVE THEORIES ON THE RIGHT MARKET TRACK | False | By Robert J. Cole | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/giants-9-pirates-5.html | Giants 9, Pirates 5 | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-joggers-167211.html | Joggers | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/alert-system-for-elderly-is-undergoing-tests.html | ALERT SYSTEM FOR ELDERLY IS UNDERGOING TESTS | False | By Shawn G. Kennedy | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/connecticut-guide-book-lovers-place.html | CONNECTICUT GUIDE; BOOK LOVERS' PLACE | False | By Eleanor Charles | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ship-to-shore-going-buggy-on-the-budget.html | SHIP TO SHORE; Going Buggy On the Budget | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-jersey-journal.html | New Jersey Journal | False | By Alfonso A. Naravaez | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-highway-robbery.html | Sports People; Highway Robbery | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/1470-interviewed-in-atomic-survey.html | 1,470 INTERVIEWED IN ATOMIC SURVEY | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/about-cars-the-indy-500-pace-car-program.html | About Cars; THE INDY 500 PACE CAR PROGRAM | False | By Marshall Schuon | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/gardening-hardto-find-plants-merit-attention.html | GARDENING; HARD-TO FIND PLANTS MERIT ATTENTION | True | By Carl Totemeier | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/l-to-free-wallenberg-171849.html | TO FREE WALLENBERG | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/architecture-view-theaters-and-churches-are-the-city-s-new-battleground.html | ARCHITECTURE VIEW; THEATERS AND CHURCHES ARE THE CITY'S NEW BATTLEGROUND | False | By Paul Goldberger | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/morgan-shares-lead-after-maltbie-slips.html | MORGAN SHARES LEAD AFTER MALTBIE SLIPS | False | By John Radosta, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/a-contrast-in-content-squeeze-versus-elton-john.html | A CONTRAST IN CONTENT; SQUEEZE VERSUS ELTON JOHN | False | By Stephen Holden | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/labor-party-leader-in-israel-criticizes-military-aid-to-iran.html | Labor Party Leader in Israel Criticizes Military Aid to Iran | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-statement-on-retarded-assailed-as-untrue-175777.html | Statement on Retarded Assailed as 'Untrue' | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/arts-center-rally-and-doubts.html | ARTS CENTER: RALLY AND DOUBTS | False | By Anne C. Fullam | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-another-view-on-utilities-regulation-172220.html | Another View On Utilities Regulation | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/counseling-counselors-for-fresh-air-fund-camps.html | COUNSELING COUNSELORS FOR FRESH AIR FUND CAMPS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/dissident-predicts-ouster-of-korean.html | DISSIDENT PREDICTS OUSTER OF KOREAN | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/john-baker-tegan-reid-to-be-wed.html | John Baker, Tegan Reid To Be Wed | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/musical-a-cactus-owns-little-shop-of-horrors.html | MUSICAL: A CACTUS OWNS 'LITTLE SHOP OF HORRORS' | False | By Mel Gussow | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/subway-audit-links-decline-to-inefficient-parts-procedure.html | SUBWAY AUDIT LINKS DECLINE TO INEFFICIENT PARTS PROCEDURE | False | By William G. Blair | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/miss-brooks-has-nuptials.html | Miss Brooks Has Nuptials | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/home-clinic-repairing-a-garden-hose-may-be-simpler-than-you-think.html | HOME CLINIC; REPAIRING A GARDEN HOSE MAY BE SIMPLER THAN YOU THINK | False | By Bernard Gladstone | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/postings-saving-a-mansion.html | Postings; SAVING A MANSION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/peter-borowitz-to-marry-talanat-lapid-in-august.html | Peter Borowitz to Marry Talanat Lapid in August | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-sex-education-mandate-upheld.html | The Region in Summary; Sex Education Mandate Upheld | False | By Carlyle C. Douglas and Richard Levine | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/just-a-little-place-in-the-sun.html | JUST A LITTLE PLACE IN THE SUN | False | By Samuel A. Thatcher | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/pool-sales-rising-after-record-y-ear.html | POOL SALES RISING AFTER RECORD YEAR | False | By John T. McQuiston | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/long-islanders-writer-on-the-way-to-being-an-author.html | LONG ISLANDERS; WRITER ON THE WAY TO BEING AN AUTHOR | False | By Lawrence Van Gelder | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/amateur-softball-a-draw-for-women.html | AMATEUR SOFTBALL A DRAW FOR WOMEN | False | By Ruth Robinson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/pentagon-draws-up-first-strategy-for-fighting-a-long-nuclear-war.html | PENTAGON DRAWS UP FIRST STRATEGY FOR FIGHTING A LONG NUCLEAR WAR | False | By Richard Halloran, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/how-one-family-saved-through-an-energy-audit.html | How One Family Saved Through an Energy Audit | False | By Matthew L Wald | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-nation-in-summary-court-steps-in-on-georgia-races.html | The Nation in Summary; Court Steps In On Georgia Races | False | By Michael Wright and Caroline Rand Herron | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/l-coal-may-be-king-but-it-s-doing-well-173351.html | Coal May Be King, But It's Doing Well | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/congress-is-hit-where-it-lives-by-fears-over-housing.html | CONGRESS IS HIT WHERE IT LIVES BY FEARS OVER HOUSING | False | By David Shribman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-hungarian-cuisine-167148.html | Hungarian Cuisine | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-world-in-summary-turn-of-fortune-for-iraq-makes-a-region-tremble.html | The World in Summary; Turn of Fortune For Iraq Makes A Region Tremble | False | By Barbara Slavin and Milt Freudenheim | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/best-films-on-tv-175181.html | Best Films on TV | False | By Howard, Thompson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/gifts-to-universities-for-year-set-a-record-of-4.23-billion.html | Gifts to Universities for Year Set a Record of $4.23 Billion | False | By United Press International | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/best-films-on-tv-161868.html | Best Films on TV | False | By Howard Thompson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/sextet-jimmy-hall-s-blasters.html | SEXTET: JIMMY HALL'S BLASTERS | False | By Stephen Holden | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/q-and-a-167310.html | Q AND A | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/washington-memorial-day-1982.html | Washington; MEMORIAL DAY 1982 | False | By James Reston | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/angels-5-brewers-4.html | Angels 5, Brewers 4 | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/music-cardew-benefit.html | MUSIC: CARDEW BENEFIT | False | By John Rockwell | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/ballet-theater-quixote-in-streamlined-version.html | BALLET THEATER;QUIXOTE IN STREAMLINED VERSION | False | By Jennifer Dunning | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/casinolaw-framers-look-at-the-errors.html | CASINO-LAW FRAMERS LOOK AT THE ERRORS | False | By Carlo M.sardella | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/television-week-175172.html | Television Week | False | By C. Gerald Fraser | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/c-correction-172169.html | CORRECTION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/jonathan-weiner-weds-deborah-a-heiligman.html | Jonathan Weiner Weds Deborah A. Heiligman | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/a-job-with-few-duties-and-no-lack-of-candidates.html | A JOB WITH FEW DUTIES AND NO LACK OF CANDIDATES | False | By Maurice Carroll | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/school-standards-criticized.html | SCHOOL STANDARDS CRITICIZED | False | By Fredda Sacharow | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/around-the-world-flooding-and-landslides-kill-20-in-hong-kong.html | Around the World; Flooding and Landslides Kill 20 in HongKong | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/a-misery-that-makes-it-hard-to-love-company.html | A MISERY THAT MAKES IT HARD TO LOVE COMPANY | False | By Paul Lewis | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-traditions-of-springtime-172391.html | TRADITIONS OF SPRINGTIME | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/chess-mining-the-obscure.html | CHESS; MINING THE OBSCURE | False | by Robert Byrne | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/bottle-bill-in-albany-takes-cue-from-li.html | BOTTLE BILL IN ALBANY TAKES CUE FROM L.I. | False | By Josh Barbanel | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/shopper-s-world-bringing-back-the-50-s.html | SHOPPER'S WORLD; BRINGING BACK THE 50'S | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dav-is-pushing-rights-campaign.html | D.A.V. IS PUSHING 'RIGHTS' CAMPAIGN | False | By Albert J.parisi | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dining-out-the-sandwiches-are-standouts.html | DINING OUT; THE SANDWICHES ARE STANDOUTS | False | By Patricia Brooks | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-purple-heart-holders-reminisce.html | THE PURPLE HEART: HOLDERS REMINISCE | False | By Patricia Squires | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/books-about-new-jersey-or-by-new-jerseyans.html | BOOKS: ABOUT NEW JERSEY OR BY NEW JERSEYANS | False | By S.j.horner | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/on-communisms-poor.html | ON COMMUNISM'S POOR | False | By Nick Eberstadt | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/hard-pressed-institute-selling-smart-chimps.html | Hard-Pressed Institute Selling Smart Chimps | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/meetings-memos-and-motherhood.html | MEETINGS, MEMOS AND MOTHERHOOD | False | By Susan Schneider | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/royals-14-rangers-1.html | Royals 14, Rangers 1 | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/consumer-rates.html | CONSUMER RATES | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/paperback-talk-by-ray-walters.html | PAPERBACK TALK; by Ray Walters | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/astros-beat-mets-yanks-triumph-twins-falter-and-lose-6-4.html | ASTROS BEAT METS; YANKS TRIUMPH; TWINS FALTER AND LOSE, 6-4 | False | By Murray Chass, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices-dance.html | In the Arts: Critics' Choices; DANCE | False | By Jack Anderson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/after-a-rift-of-450-years-2-church-heads-embrace-excerpts-from-speeches-page-18.html | AFTER A RIFT OF 450 YEARS, 2 CHURCH HEADS EMBRACE; Excerpts from speeches, page 18. | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/a-prison-escape-in-indonesia-leaves-11-dead-and-16-free.html | A Prison Escape in Indonesia Leaves 11 Dead and 16 Free | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/another-comeback-for-mark-fidrych.html | ANOTHER COMEBACK FOR MARK FIDRYCH | False | By Steve Cady | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/children-s-books-166949.html | CHILDREN'S BOOKS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/photography-view-a-purposeful-blurring-of-illusion-and-reality-by-andy-grundberg.html | PHOTOGRAPHY VIEW; A PURPOSEFUL BLURRING OF ILLUSION AND REALITY; by Andy Grundberg | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/nancy-davis-wed-to-s-a-mccrary.html | Nancy Davis Wed To S. A. McCrary | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/children-s-books-162309.html | CHILDREN'S BOOKS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/no-headline-162280.html | No Headline | False | By John Lahr'S | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/katharine-vogel-is-bride.html | Katharine Vogel Is Bride | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-strawberries-167144.html | STRAWBERRIES | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/about-books-and-authors-bilingual-editing.html | ABOUT BOOKS AND AUTHORS; Bilingual Editing | False | By Edwin McDowell | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/postings-decalcomania.html | Postings; DECALCOMANIA | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/music-as-summer-nears-festivals-beckon.html | MUSIC; AS SUMMER NEARS, FESTIVALS BECKON | False | By Robert Sherman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/bermuda-offshore-race-draws-183-boats.html | Bermuda Offshore Race Draws 183 Boats | False | By Joanne A. Fishman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/postings-using-the-roof.html | Postings; USING THE ROOF | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/blue-cross-blue-shield-given-increases-affecting-4.2-million.html | BLUE CROSS-BLUE SHIELD GIVEN INCREASES AFFECTING 4.2 MILLION | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/the-cuban-connection-in-hudson.html | THE CUBAN CONNECTION IN HUDSON | False | By Ruth Mari | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/l-coal-may-be-king-but-it-s-doing-well-173355.html | Coal May Be King, But It's Doing Well | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/hilary-i-wiener-is-married-to-scott-foreman-zarrow.html | Hilary I. Wiener Is Married To Scott Foreman Zarrow | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/business-conditions-untamed-medical-costs.html | BUSINESS CONDITIONS; UNTAMED MEDICAL COSTS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/theater/his-obsession-is-a-culture-in-decline.html | HIS OBSESSION IS A CULTURE IN DECLINE | False | By Leslie Bennetts | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/the-story-behind-delius-s-final-works.html | THE STORY BEHIND DELIUS'S FINAL WORKS | False | By Raymond Ericson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/l-improper-advice-173514.html | 'Improper' Advice | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/for-a-battle-at-stanley-argentine-jets-are-key-military-analysis.html | FOR A BATTLE AT STANLEY, ARGENTINE JETS ARE KEY; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-case-of-those-who-can-t-afford-to-hold-jobs.html | THE CASE OF THOSE WHO CAN'T AFFORD TO HOLD JOBS | False | By Michael Norman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/socialists-try-to-fit-principles-to-caribbean.html | SOCIALISTS TRY TO FIT PRINCIPLES TO CARIBBEAN | False | By Alan Riding | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/counting-delegates-and-political-chances.html | COUNTING DELEGATES AND POLITICAL CHANCES | False | By Richard L. Madden | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/l-shame-itt-173343.html | Shame, I.T.T. | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/gardening-can-be-easy-for-some-people.html | GARDENING CAN BE EASY-FOR SOME PEOPLE | False | By Fred Ferretti | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/headliners-his-word-against-theirs.html | Headliners His Word Against Theirs | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/jazz-stephen-roane-duo.html | JAZZ: STEPHEN ROANE DUO | False | By John S. Wilson | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/where-pets-get-emergency-care.html | WHERE PETS GET EMERGENCY CARE | False | By Laurie A. O'Neill | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/hoyt-s-streak-is-ended-at-14.html | Hoyt's Streak Is Ended at 14 | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/tv-view-teen-agers-deserve-better-treatment.html | TV VIEW; TEEN-AGERS DESERVE BETTER TREATMENT | False | By John J. O'Connor | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/dining-out-sushi-and-such-in-hackensack.html | Dining Out; SUSHI AND SUCH IN HACKENSACK | False | By Anne Semmes | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/gravel-mine-plans-stir-up-a-dispute.html | GRAVEL MINE PLANS STIR UP A DISPUTE | False | By Albert J. Parisi | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/a-writer-who-trusts-his-readers.html | A WRITER WHO TRUSTS HIS READERS | False | By Robert Kiely | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/opinion/l-our-seaborne-window-of-vulnerability-171846.html | OUR SEABORNE WINDOW OF VULNERABILITY | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/president-to-lay-wreath.html | President to Lay Wreath | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/models-known-for-the-parts-of-their-sums.html | MODELS KNOWN FOR THE PARTS OF THEIR SUMS | False | By Judy Klemesrud | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/festival-rings-with-ridicule-of-civil-defense-plan.html | FESTIVAL RINGS WITH RIDICULE OF CIVIL DEFENSE PLAN | False | By Ben A. Franklin, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/cello-piano-soviet-emigres.html | CELLO-PIANO: SOVIET EMIGRES | False | By Bernard Holland | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-column-on-gardening-faulted-on-pesticides-175801.html | COLUMN ON GARDENING FAULTED ON PESTICIDES | False | | | | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/crime-by-newgate-callendar.html | CRIME; by Newgate Callendar | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/timothy-f-howe-weds-anne-berry.html | Timothy F. Howe Weds Anne Berry | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/cosmos-turn-back-nacional-by-3-1.html | COSMOS TURN BACK NACIONAL BY 3-1 | False | By Alex Yannis, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/multiparty-system-is-under-attack-in-kenya.html | MULTIPARTY SYSTEM IS UNDER ATTACK IN KENYA | False | By Alan Cowell, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/the-week-in-business-gm-adds-a-japanese-car.html | THE WEEK IN BUSINESS; G.M. ADDS A JAPANESE CAR | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/jennifer-dickens-married-to-john-james-mchugh.html | Jennifer Dickens Married to John James McHugh | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/how-flood-gauges-will-work-in-area.html | HOW FLOOD GAUGES WILL WORK IN AREA | False | By Edward Hudson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/art-state-museum-the-beguiling-pyramid.html | Art; STATE MUSEUM: THE BEGUILING PYRAMID | False | By David L. Shirey | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/a-symbol-of-the-missing-thousands-durango-s-young-unknown-traveler.html | A SYMBOL OF THE MISSING THOUSANDS: DURANGO'S YOUNG UNKNOWN TRAVELER | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/large-cuts-in-military-budget-urged.html | LARGE CUTS IN MILITARY BUDGET URGED | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/light-cold-molecules-the-fantastic-stuff-of-new-computers.html | LIGHT, COLD, MOLECULES; THE FANTASTIC STUFF OF NEW COMPUTERS | False | By Andrew Pollack | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/ideas-trends-in-summary-naacp-seeks-clear-distinction.html | Ideas & Trends in Summary; N.A.A.C.P. Seeks Clear Distinction | False | By Eva Hoffman, Margot Slade and William C. Rhoden | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/new-jersey-s-got-it-has-now-had-it.html | 'NEW JERSEY'S GOT IT!' HAS NOW HAD IT | False | By Priscilla van Tassel | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/tigers-7-a-s-4.html | Tigers 7, A's 4 | False | AP | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/astros-beat-mets-yanks-triumph-niekro-sharp-in-5-2-victory.html | ASTROS BEAT METS; YANKS TRIUMPH; NIEKRO SHARP IN 5-2 VICTORY | False | By Joseph Durso | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/pope-and-anglican-leader-promise-a-new-unity-effort.html | POPE AND ANGLICAN LEADER PROMISE A NEW UNITY EFFORT | False | By William Borders, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/stamfords-air-again-an-issue.html | STAMFORD'S AIR AGAIN AN ISSUE | False | By John J. Geoghegan 3d | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/best-films-on-tv-175184.html | Best Films on TV | False | By Howard, Thompson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/postings-remembering.html | Postings; REMEMBERING | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-walking-the-alps-167147.html | Walking the Alps | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/a-new-chill-on-organizing-efforts-at-southern-textile-mills.html | A NEW CHILL ON ORGANIZING EFFORTS AT SOUTHERN TEXTILE MILLS | False | By Doug McInnis | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/where-the-fans-are-why-teams-move.html | WHERE THE FANS ARE: WHY TEAMS MOVE | False | By George Burman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/reading-and-writing-enter-pound-and-eliot.html | READING AND WRITING; (ENTER POUND AND ELIOT) | False | by Anatole Broyard | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/the-changing-menu-of-church-suppers.html | THE CHANGING MENU OF CHURCH SUPPERS | True | By Peter G. Rose | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/c-correction-173336.html | Correction | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/law-on-child-custody-is-revised.html | LAW ON CHILD CUSTODY IS REVISED | False | Special to the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-traditions-of-springtime-172397.html | TRADITIONS OF SPRINGTIME | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/politics-battle-lines-are-drawn-on-budget.html | Politics; BATTLE LINES ARE DRAWN ON BUDGET | False | By Joseph F. Sullivan | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-dumping-a-message-for-connecticut-177327.html | Dumping A Message For Connecticut | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/the-new-face-of-kabuki.html | THE NEW FACE OF KABUKI | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/notes-chicago-opera-survives-a-crisis.html | NOTES; CHICAGO OPERA SURVIVES A CRISIS | False | By John Rockwell | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/alva-baker-married.html | Alva Baker Married | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-unquenchable-fire.html | FOLLOW-UP ON THE NEWS; Unquenchable Fire | False | By Richard Haitch | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/business-conditions-summit-worries-on-rates.html | BUSINESS CONDITIONS; SUMMIT WORRIES ON RATES | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/art-view-of-forgotten-landscapist.html | ART; VIEW OF FORGOTTEN LANDSCAPIST | False | By Vivien Raynor | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/crowds-are-dwindling-at-a-mexican-bullring.html | CROWDS ARE DWINDLING AT A MEXICAN BULLRING | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/legislators-choose-pierro-amid-debate.html | LEGISLATORS CHOOSE PIERRO AMID DEBATE | False | By James Feron | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/kim-howie-wed-to-c-l-olsen.html | Kim Howie Wed To C. L. Olsen | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/man-who-took-4-hostages-faces-charges-in-incident-at-tv-station.html | MAN WHO TOOK 4 HOSTAGES FACES CHARGES IN INCIDENT AT TV STATION | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/obituaries/robert-s-lewis.html | ROBERT S. LEWIS | False | | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/a-call-for-subsidized-credit-to-counter-high-interest.html | A CALL FOR 'SUBSIDIZED CREDIT' TO COUNTER HIGH INTEREST | False | By Clyde Haberman | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-return-of-the-battleship-172382.html | RETURN OF THE BATTLESHIP | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/hooper-shows-power-in-french-victory.html | HOOPER SHOWS POWER IN FRENCH VICTORY | False | By Nick Stout, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/janice-e-liverance-wed-to-john-thirkield-gelb.html | Janice E. Liverance Wed To John Thirkield Gelb | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/jillon-m-stoppels-becomes-a-bride.html | Jillon M. Stoppels Becomes a Bride | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/whats-doing-in-vancouver.html | WHAT'S DOING IN; VANCOUVER | False | By Moira Farrow | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/in-the-arts-critics-choices-175189.html | In the Arts: Critics' Choices | False | By Robert Palmer | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/new-york-times-magazine-may-30-1982.html | New York Times Magazine May 30, 1982 | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/l-tax-as-a-remedy-173337.html | Tax as a Remedy | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/ballet-theater-natalia-makarova-returns.html | BALLET THEATER: NATALIA MAKAROVA RETURNS | False | By Jack Anderson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/navy-ousts-seton-hall-maine-upsets-delaware.html | Navy Ousts Seton Hall; Maine Upsets Delaware | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/the-region-in-summary-hartford-wants-poisons-posted.html | The Region in Summary; Hartford Wants Poisons Posted | False | By Carlyle C. Douglas and Richard Levine | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-column-on-gardening-faulted-on-pesticides-175798.html | Column on Gardening Faulted on Pesticides | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/spring-takes-torontonians-by-surprise.html | SPRING TAKES TORONTONIANS BY SURPRISE | False | By Andrew H. Malcolm, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/salvador-evicts-peasants-from-land.html | SALVADOR EVICTS PEASANTS FROM LAND | False | By Raymond Bonner, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/obituaries/romy-schneider-the-actress-dies-in-paris-apartment-at-43.html | ROMY SCHNEIDER, THE ACTRESS, DIES IN PARIS APARTMENT AT 43 | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/questions-raised-on-apartment-sale.html | QUESTIONS RAISED ON APARTMENT SALE | False | By Robert E. Tomasson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/ray-f-sadler-3d-martha-mahoney-to-marry-in-fall.html | Ray F. Sadler 3d, Martha Mahoney To Marry in Fall | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/books/living-with-the-chinese.html | LIVING WITH THE CHINESE | False | By Ross Terrill | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/sarah-conly-is-bride.html | Sarah Conly Is Bride | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/headliners-civil-rights-perceptions.html | Headliners; Civil Rights Perceptions | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/l-the-failed-mission-172347.html | The Failed Mission | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/reagan-assails-budget-delays.html | Reagan Assails Budget Delays | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/penthouse-settles-suit-filed-against-the-record-in-bergen.html | Penthouse Settles Suit Filed Against The Record in Bergen | False | AP | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/l-no-headline-177331.html | No Headline | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/williams-captures-200-in-psal-meet.html | WILLIAMS CAPTURES 200 IN P.S.A.L. MEET | False | By William J. Miller | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/henry-goldman-to-marry-katherine-wyse-in-july.html | Henry Goldman to Marry Katherine Wyse in July | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/follow-up-on-the-news-the-good-deal.html | FOLLOW-UP ON THE NEWS; The 'Good Deal' | False | By Richard Haitch | 1982-06-04 | TX 907907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/of-time-and-the-writer.html | OF TIME AND THE WRITER | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/rex-pingle-to-wed-miss-crossman-next-september.html | Rex Pingle to Wed Miss Crossman Next September | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/caribbean-log-from-novices-to-old-salts.html | CARIBBEAN LOG: FROM NOVICES TO OLD SALTS | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/vietnam-releases-information-on-missing-americans.html | VIETNAM RELEASES INFORMATION ON MISSING AMERICANS | False | By Colin Campbell, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-gerulaitis-fined-2500.html | Sports People; Gerulaitis Fined $2,500 | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/arts/six-dance-troupes-set-for-ballet-international.html | Six Dance Troupes Set For Ballet International | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/school-aide-suing-on-censoring-issue.html | SCHOOL AIDE SUING ON CENSORING ISSUE | False | By Ellen Mitchell | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/food-giving-the-halibut-its-due.html | FOOD; GIVING THE HALIBUT ITS DUE | False | By Moira Hodgson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/susan-stone-and-banker-are-married.html | Susan Stone And Banker Are Married | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/archives/dining-out-a-new-breed-spot-in-greenburgh.html | DINING OUT; A 'NEW BREED' SPOT IN GREENBURGH | True | By M. H. Reed | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/weekinreview/can-the-numbers-of-illegal-aliens-be-controlled-humanely.html | CAN THE NUMBERS OF ILLEGAL ALIENS BE CONTROLLED HUMANELY? | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/world/french-report-a-monetary-accord-with-us.html | FRENCH REPORT A MONETARY ACCORD WITH U.S. | False | By Flora Lewis, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/nyregion/theater-shenandoah-wins-despite-its-dialogue.html | THEATER; 'SHENANDOAH' WINS DESPITE ITS DIALOGUE | False | By Haskel Frankel | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/movies/best-films-on-tv-175182.html | Best Films on TV | False | By Howard, Thompson | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/business/beyond-mills-money-in-the-bank.html | BEYOND MILLS;MONEY IN THE BANK | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/sports/sports-people-devine-takes-a-post.html | Sports People; Devine Takes a Post | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/realestate/l-letters-on-st-bart-s-173505.html | Letters; On St. Bart's | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/anne-alsop-plans-june-26-wedding.html | Anne Alsop Plans June 26 Wedding | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-strawberries-167143.html | Strawberries | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/style/john-j-culligan-is-fiance-of-deborah-ann-hidalgo.html | JOHN J. CULLIGAN IS FIANCE OF DEBORAH ANN HIDALGO | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/us/academic-cuts-planned-for-missouri-draw-fire.html | ACADEMIC CUTS PLANNED FOR MISSOURI DRAW FIRE | False | By Gene I. Maeroff, Special To the New York Times | 1982-06-04 | TX 907907 | | |
| 1982-05-30 | 1982-05-30 | https://www.nytimes.com/1982/05/30/travel/l-packing-for-china-167213.html | Packing for China | False | | 1982-06-04 | TX 907907 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-us-money-market-a-manipulator-s-paradise-171854.html | U.S. MONEY MARKET: A MANIPULATOR'S PARADISE | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-assembly-backs-plan-for-thruway.html | The Region; Assembly Backs Plan for Thruway | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/experts-on-radiation-control-share-critiques-of-journalism.html | EXPERTS ON RADIATION CONTROL SHARE CRITIQUES OF JOURNALISM | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/retailers-see-better-3d-quarter.html | RETAILERS SEE BETTER 3D QUARTER | False | By Isadore Barmash | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/british-gains-show-mobile-infantry-can-defeat-larger-stationary-force-military.html | BRITISH GAINS SHOW MOBILE INFANTRY CAN DEFEAT A LARGER STATIONARY FORCE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/johncock-finishes-first-in-closest-indy-500.html | JOHNCOCK FINISHES FIRST IN CLOSEST INDY 500 | False | By Malcolm Moran, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/indians-win-seventh-in-row.html | INDIANS WIN SEVENTH IN ROW | False | By Thomas Rogers | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-the-costal-states-case-against-the-new-law-of-the-sea-171855.html | THE COSTAL STATES' CASE AGAINST THE NEW LAW OF THE SEA | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/abroad-at-home-which-side-are-we-on.html | Abroad at Home; WHICH SIDE ARE WE ON? | False | By Anthony Lewis | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/flu-takes-toll-at-french-open.html | Flu Takes Toll At French Open | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/art-rock-the-maels.html | ART-ROCK: THE MAELS | False | By Stephen Holden | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/experts-in-hinckley-trial-cite-poems-and-puzzlings-of-troubled-mind.html | EXPERTS IN HINCKLEY TRIAL CITE POEMS AND PUZZLINGS OF TROUBLED MIND | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/miss-spuzich-wins.html | Miss Spuzich Wins | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/moynihan-urges-arms-move.html | MOYNIHAN URGES ARMS MOVE | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/orders-for-tools-rise-11.6.html | ORDERS FOR TOOLS RISE 11.6% | False | By Lydia Chavez | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/british-pilot-rescued-behind-enemy-lines.html | British Pilot Rescued Behind Enemy Lines | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/dangers-in-oil-debt-cited-by-study.html | Dangers in Oil Debt Cited by Study | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/parish-discovers-pain-on-pentecost.html | PARISH DISCOVERS PAIN ON PENTECOST | False | By Kenneth A. Briggs, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/gregson-near-reckoning-day.html | GREGSON NEAR RECKONING DAY | False | By Steven Crist | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-city-police-link-drugs-to-queens-killing.html | The City; Police Link Drugs To Queens Killing | False | By United Press International | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/argentines-assert-they-hit-a-carrier.html | ARGENTINES ASSERT THEY HIT A CARRIER | False | By Edward Schumacher, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/weather-or-not-many-flee-city-for-weekend.html | WEATHER OR NOT, MANY FLEE CITY FOR WEEKEND | False | By Robin Herman | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/around-the-nation-3-armenians-arrested-for-bomb-at-airport.html | Around the Nation; 3 Armenians Arrested For Bomb at Airport | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-a-course-in-one.html | Sports World Specials; A Course-in-One | False | By Thomas Rogers | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/excerpts-from-the-pope-s-remarks-at-coventry-and-liverpool.html | EXCERPTS FROM THE POPE'S REMARKS AT COVENTRY AND LIVERPOOL | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/paper-in-minnesota-will-halt-publication-and-then-merge.html | PAPER IN MINNESOTA WILL HALT PUBLICATION AND THEN MERGE | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/76ers-tie-playoff-by-110-94.html | 76ERS TIE PLAYOFF BY 110-94 | False | By Sam Goldaper, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/index-international.html | Index; International | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/state-appealing-ruling-on-care-at-willowbrook.html | STATE APPEALING RULING ON CARE AT WILLOWBROOK | False | | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/mr-biaggi-s-police-tax.html | Mr. Biaggi's Police Tax | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/big-mac-supplants-big-steel-as-manufacturing-jobs-lag.html | 'BIG MAC' SUPPLANTS BIG STEEL AS MANUFACTURING JOBS LAG | False | By William Serrin, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/reagan-returns-to-capital.html | Reagan Returns to Capital | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/elizabeth-mae-older-wed.html | Elizabeth Mae Older Wed | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/relationships-helping-executives-after-a-dismissal.html | Relationships; HELPING EXECUTIVES AFTER A DISMISSAL | False | By Andree Brooks | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/after-wave-of-mergers-analysts-debate-pluses.html | AFTER WAVE OF MERGERS, ANALYSTS DEBATE PLUSES | False | By Ann Crittenden | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/books/books-of-the-times-173870.html | Books of the Times | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/veterans-burial-cost-paid-by-businessman.html | VETERANS BURIAL COST PAID BY BUSINESSMAN | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/tv-benny-s-place-a-tribute-to-workers.html | TV: 'BENNY'S PLACE,' A TRIBUTE TO WORKERS | False | By John J. O'Connor | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/think-of-wars.html | Think of Wars | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/uruguay-ousts-us-embassy-s-political-aide.html | URUGUAY OUSTS U.S. EMBASSY'S POLITICAL AIDE | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/decision-file-mouthwashes-evaluated.html | Decision File; Mouthwashes Evaluated | False | By Michael Decoursy Hinds | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/jeffrey-book-marries-elizabeth-pelgrift.html | Jeffrey Book Marries Elizabeth Pelgrift | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/obituaries/albert-norden-is-dead-key-east-german-aide.html | Albert Norden Is Dead; Key East German Aide | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/conservative-leads-in-colombian-vote.html | CONSERVATIVE LEADS IN COLOMBIAN VOTE | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/gulf-resources-accord-is-sought.html | Gulf Resources Accord Is Sought | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-letter-on-school-promotion-students-need-services-not-gates-175391.html | Letter: On School Promotion Students Need Services, Not 'Gates' | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/klan-shunned-2-weeks-ago-holds-second-vermont-rally.html | Klan, Shunned 2 Weeks Ago, Holds Second Vermont Rally | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/outposts-in-island-campaign.html | OUTPOSTS IN ISLAND CAMPAIGN | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/bonnett-in-a-ford-wins-world-600.html | Bonnett, in a Ford, Wins World 600 | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/four-who-fought-for-france-with-369th-lauded-in-harlem.html | FOUR WHO FOUGHT FOR FRANCE WITH 369TH LAUDED IN HARLEM | False | By Suzanne Daley | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/aid-to-developers-by-city-is-in-doubt.html | AID TO DEVELOPERS BY CITY IS IN DOUBT | False | By E. J. Dionne Jr. | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/briefs-174933.html | BRIEFS | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/the-whole-problem-of-courage-needs-a-redifinition-i-was-made-livid.html | 'THE WHOLE PROBLEM OF COURAGE NEEDS A REDIFINITION; I was made livid with anger when I read in the newspaper the Green Berets' complaint that their "bad boys" are giving them a "bad image." | False | By Niccolo Tucci | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/lakers-try-to-explain-a-loss.html | LAKERS TRY TO EXPLAIN A LOSS | False | By Roy S. Johnson, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/charles-n-andreae-3d-marries-jane-enid-durkin.html | Charles N. Andreae 3d Marries Jane Enid Durkin | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/spain-enters-nato-as-first-country-to-join-since-1955.html | SPAIN ENTERS NATO AS FIRST COUNTRY TO JOIN SINCE 1955 | False | By Seth S. King, Special To the New York Times | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/to-some-call-to-arms-is-but-an-echo.html | TO SOME, CALL TO ARMS IS BUT AN ECHO | False | By Michael Norman | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-noted-in-brief-music-of-north-india-at-alternative-museum.html | Music Noted in Brief; Music of North India At Alternative Museum | False | By Theodore W. Libbey Jr. | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/pop-carroll-s-anthem-eulogizes-peers.html | POP: CARROLL'S ANTHEM EULOGIZES PEERS | False | By Stephen Holden | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/white-house-clark-emerges-as-a-maker-of-policy.html | White House; CLARK EMERGES AS A MAKER OF POLICY | False | By Hedrick Smith, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/dance-2-spoleto-premieres-from-laura-dean-s-troupe.html | DANCE: 2 SPOLETO PREMIERES FROM LAURA DEAN'S TROUPE | False | By Jack Anderson, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/the-doctor-soars-again.html | The Doctor Soars Again | False | DAVE ANDERSON | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/austria-s-problems-worry-economists.html | AUSTRIA'S PROBLEMS WORRY ECONOMISTS | False | By John Tagliabue, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/war-and-peace-in-soviet-contradictions-abound.html | WAR AND PEACE IN SOVIET: CONTRADICTIONS ABOUND | False | By Serge Schmemann, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/news-summary-monday-may-31-1982.html | News Summary; MONDAY, MAY 31, 1982 | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/3-others-sought-for-questioning-on-li-attacks.html | 3 OTHERS SOUGHT FOR QUESTIONING ON L.I. ATTACKS | False | By Edward A. Gargan | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/business-people-beech-s-co-founder-and-chairman-retiring.html | Business People; BEECH'S CO-FOUNDER AND CHAIRMAN RETIRING | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/rochester-man-found-slain-in-cave-upstate.html | Rochester Man Found Slain in Cave Upstate | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/winifred-c-gass-married-to-lieut-james-p-hogle.html | Winifred C. Gass Married To Lieut. James P. Hogle | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/books/2-translation-prizes-wilder-award-given.html | 2 Translation Prizes, Wilder Award Given | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/c-correction-175134.html | CORRECTION | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/essay-ariel-sharon-s-visit.html | Essay; ARIEL SHARON'S VISIT | False | By William Safire | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/shoemaker-is-5th.html | Shoemaker Is 5th | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/lisa-j-gruenberg-becomes-a-bride.html | Lisa J. Gruenberg Becomes a Bride | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/steel-pay-cuts-upstate.html | Steel Pay Cuts Upstate | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/pope-honors-the-poles-who-live-in-britain.html | Pope Honors the Poles Who Live in Britain | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/mets-strike-early-and-halt-astros-9-5.html | Mets Strike Early And Halt Astros, 9-5 | False | By Joseph Durso | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/14-brentano-s-stores-grouped-in-regions-will-stay-open.html | 14 BRENTANO'S STORES, GROUPED IN REGIONS, WILL STAY OPEN | False | By Susan C. Faludi | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/cosmos-face-sting.html | COSMOS FACE STING | False | By Alex Yannis | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/crews-search-for-15-persons-missing-in-wake-of-tornado.html | CREWS SEARCH FOR 15 PERSONS MISSING IN WAKE OF TORNADO | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/executives.html | EXECUTIVES | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/quotation-of-the-day-175123.html | Quotation of the Day | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/cathy-levitt-nislick-bride-of-larry-scott-schumer.html | Cathy Levitt Nislick Bride Of Larry Scott Schumer | False | | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/issue-and-debate-are-changes-needed-in-bankruptcy-laws.html | Issue and Debate; ARE CHANGES NEEDED IN BANKRUPTCY LAWS? | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/around-the-nation-arsonists-hit-4th-church-in-harrisburg-area.html | Around the Nation; Arsonists Hit 4th Church In Harrisburg Area | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/several-los-angeles-politicians-edge-toward-mayoral-race-starting-line.html | SEVERAL LOS ANGELES POLITICIANS EDGE TOWARD MAYORAL RACE STARTING LINE | False | By Judith Cummings, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/space-transportation-seeks-capital.html | SPACE TRANSPORTATION SEEKS CAPITAL | False | By Dylan Landis | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-surgeon-guilty-of-malpractice.html | The Region; Surgeon Guilty Of Malpractice | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-why-workers-sue-over-job-disability-171859.html | WHY WORKERS SUE OVER JOB DISABILITY | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-stop-the-air-war-on-gypsy-moths-171858.html | STOP THE AIR WAR ON GYPSY MOTHS | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-noted-in-brief-1982-hispanic-festival-pays-homage-to-turina.html | Music Noted in Brief; 1982 Hispanic Festival Pays Homage to Turina | False | By Bernard Holland | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/town-house-developments-grow-in-suburbs.html | TOWN-HOUSE DEVELOPMENTS GROW IN SUBURBS | False | By Alan S. Oser | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/around-the-nation-phosphate-strip-mine-approved-in-florida.html | Around the Nation; Phosphate Strip Mine Approved in Florida | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/capitol-pages-witnesses-to-history.html | CAPITOL PAGES: WITNESSES TO HISTORY | False | By Barbara Gamarekian, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/mark-g-trost-marries-suzan-denise-prince.html | Mark G. Trost Marries Suzan Denise Prince | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/bennett-sets-low-profile-for-humanities-agency.html | BENNETT SETS LOW PROFILE FOR HUMANITIES AGENCY | False | By Herbert Mitgang | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-not-so-tranquil.html | Sports World Specials; Not So Tranquil | False | By Thomas Rogers | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/baker-is-in-peking-to-discuss-strain-in-us-china-relations.html | Baker Is in Peking to Discuss Strain in U.S.-China Relations | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/m-michael-reid-weds-angela-b-wornser.html | M. Michael Reid Weds Angela B. Wornser | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/theater/stage-animal-crackers-at-the-arena.html | STAGE: 'ANIMAL CRACKERS' AT THE ARENA | False | By Mel Gussow, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/outdoors-where-the-blues-are.html | OUTDOORS: WHERE THE BLUES ARE | False | By Nelson Bryant | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/elizabeth-howlett-th-roberts-wed.html | Elizabeth Howlett, T.H. Roberts Wed | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/coast-federal-merger-accord.html | Coast Federal Merger Accord | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/baker-to-ask-that-high-court-set-salaries-of-congressmen.html | Baker to Ask That High Court Set Salaries of Congressmen | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/an-amusement-park-for-jersey-is-studied.html | An Amusement Park For Jersey Is Studied | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/washington-watch-arab-boycott-and-checks.html | Washington Watch; Arab Boycott And Checks | False | By Clyde H. Farnsworth | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/kirkpatrick-feud-with-haig-is-noted.html | KIRKPATRICK FEUD WITH HAIG IS NOTED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/in-changing-birmingham-rotary-club-votes-to-stay-white.html | IN CHANGING BIRMINGHAM, ROTARY CLUB VOTES TO STAY WHITE | False | By Reginald Stuart, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/how-cemeteries-bring-us-back-to-earth.html | HOW CEMETERIES BRING US BACK TO EARTH | False | By Jim Doherty | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/2-more-outposts-claimed-by-british-in-stanley-thrust.html | 2 MORE OUTPOSTS CLAIMED BY BRITISH IN STANLEY THRUST | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/bridge-younger-generation-leads-field-into-goldman-finals.html | Bridge: Younger Generation Leads Field Into Goldman Finals | False | By Alan Truscott | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-noted-in-brief-serkin-solo-featured-in-mozart-stravinsky.html | Music Noted in Brief; SERKIN SOLO FEATURED IN 'MOZART-STRAVINSKY' | False | By John Rockwell | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/commodities-the-break-in-sugar-futures.html | Commodities; THE BREAK IN SUGAR FUTURES | False | By H.j. Maidenberg | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-golden-opportunity.html | Sports World Specials; Golden Opportunity | False | By Thomas Rogers | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/rangers-8-royals-1.html | Rangers 8, Royals 1 | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/memorial-day-1944-looking-beyond-victory.html | MEMORIAL DAY, 1944: LOOKING BEYOND VICTORY | False | By John L. Sullivan | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/ge-raises-dividend.html | G.E. Raises Dividend | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/a-time-for-neutrality-for-argentine-at-oas.html | A TIME FOR NEUTRALITY FOR ARGENTINE AT O.A.S. | False | By Barbara Crossette, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/yanks-top-twins-on-2-in-10th.html | Yanks Top Twins on 2 in 10th | False | By Murray Chass, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-a-viking-ship-calls-at-buffalo.html | The Region; A Viking Ship Calls at Buffalo | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/va-and-congress-clash-on-aid-plan.html | V.A. AND CONGRESS CLASH ON AID PLAN | False | By David Shribman, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/british-oil-ready-to-go-public.html | BRITISH OIL READY TO GO PUBLIC | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/wickes-allowed-to-keep-2-units.html | Wickes Allowed To Keep 2 Units | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/methane-sought-by-3-li-towns-from-landfills.html | METHANE SOUGHT BY 3 L.I. TOWNS FROM LANDFILLS | False | By Frances Cerra | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/business-people-chief-to-step-down-at-ailing-keystone.html | Business People; CHIEF TO STEP DOWN AT AILING KEYSTONE | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/lisa-goldwasser-married.html | Lisa Goldwasser Married | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/church-rite-in-polish-coal-region-becomes-cry-against-army-rule.html | CHURCH RITE IN POLISH COAL REGION BECOMES CRY AGAINST ARMY RULE | False | By Henry Kamm, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/month-ends-badly-for-penske.html | Month Ends Badly for Penske | False | George Vecsey | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/sports-world-specials-the-sisters-krolewski.html | Sports World Specials; The Sisters Krolewski | False | By Thomas Rogers | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/durden-captures-montreal-race.html | Durden Captures Montreal Race | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/floyd-takes-memorial-by-2.html | Floyd Takes Memorial by 2 | False | By John Radosta, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/around-the-world-americans-in-hanoi-urge-defoliant-study.html | Around the World; Americans in Hanoi Urge Defoliant Study | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/32-1-shot-captures-saranac.html | 32-1 SHOT CAPTURES SARANAC | False | By Michael Strauss | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/europe-s-troubled-economy.html | EUROPE'S TROUBLED ECONOMY | False | By Steven Rattner, Special To the New York Times | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/cornell-graduates-are-urged-to-set-great-goals.html | CORNELL GRADUATES ARE URGED TO SET 'GREAT GOALS' | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/school-science-school-prayer.html | School Science, School Prayer | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/books/convention-pace-brightens-book-sales-outlook.html | CONVENTION PACE BRIGHTENS BOOK-SALES OUTLOOK | False | By Edwin McDowell, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/at-british-beachhead-a-cold-and-muddy-war.html | AT BRITISH BEACHHEAD, A COLD AND MUDDY WAR | False | By William Borders, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/the-region-inquiry-is-sought-on-gasoline-costs.html | The Region; Inquiry Is Sought On Gasoline Costs | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/mississippi-republicans-plan-rare-effort-to-defeat-stennis.html | MISSISSIPPI REPUBLICANS PLAN RARE EFFORT TO DEFEAT STENNIS | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/andrea-s-bienstock-is-married-to-nathan-a-bicks.html | Andrea S. Bienstock Is Married to Nathan A. Bicks | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/lendl-upset-by-wilander-in-5-set-match.html | Lendl Upset by Wilander in 5-Set Match | False | By Nick Stout, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/argentine-anguish-lingers-for-thousands-missing-since-1970-s.html | ARGENTINE ANGUISH LINGERS FOR THOUSANDS MISSING SINCE 1970'S | False | By Richard J. Meislin, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/fund-raising-bazaar-with-international-flavors.html | FUND-RAISING BAZAAR WITH INTERNATIONAL FLAVORS | False | By Fred Ferretti | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/peru-warns-us-on-latin-relations.html | PERU WARNS U.S. ON LATIN RELATIONS | False | By Douglas Martin, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-watt-s-left-turn-171857.html | WATT'S LEFT TURN | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/rc-apfel-weds-jai-imbrey.html | R.C. Apfel Weds Jai Imbrey | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/opinion/l-once-a-handicapped-infant-is-allowed-to-live-171856.html | ONCE A HANDICAPPED INFANT IS ALLOWED TO LIVE | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/markets-closed.html | Markets Closed | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/style/unforeseen-business-barriers-for-women.html | UNFORESEEN BUSINESS BARRIERS FOR WOMEN | False | By Glenn Collins, Special To the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/briefing-173578.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/throngs-greet-pope-in-2-english-cities.html | THRONGS GREET POPE IN 2 ENGLISH CITIES | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/ellen-burstyn-to-head-actors-equity.html | ELLEN BURSTYN TO HEAD ACTORS EQUITY | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/delorean-plan-to-save-plant.html | DeLorean Plan To Save Plant | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/last-draftee-glad-he-s-out.html | LAST DRAFTEE GLAD HE'S OUT | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/brooklyn-diamonds-produce-a-jewel.html | BROOKLYN DIAMONDS PRODUCE A JEWEL | False | By Ira Berkow | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/bolivia-checks-if-drug-suspect-has-envoy-past.html | BOLIVIA CHECKS IF DRUG SUSPECT HAS ENVOY PAST | False | By Peter Kihss | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/a-blessing-is-invoked-for-peace.html | A BLESSING IS INVOKED FOR PEACE | False | By David Bird | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/business-people-former-market-mover-finds-a-new-challenge.html | Business People; FORMER MARKET MOVER FINDS A NEW CHALLENGE | False | | 1982-06-04 | TX 907904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/us/common-themes-sounded-across-us-at-82-commencements.html | COMMON THEMES SOUNDED ACROSS U.S. AT '82 COMMENCEMENTS | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/business/business-digest-monday-may-31-1982-international.html | Business Digest; MONDAY, MAY 31, 1982; International | False | | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/world/british-assault-on-darwin-a-type-of-attack-not-seen-since-world-war-ii.html | BRITISH ASSAULT ON DARWIN: 'A TYPE OF ATTACK NOT SEEN SINCE WORLD WAR II | False | Special to the New York Times | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/arts/music-bill-and-mary-buchen.html | MUSIC: BILL AND MARY BUCHEN | False | By Bernard Holland | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/nyregion/fiscal-warning-breaks-long-silence.html | FISCAL WARNING BREAKS LONG SILENCE | False | By Joyce Purnick | 1982-06-04 | TX 907904 | | |
| 1982-05-31 | 1982-05-31 | https://www.nytimes.com/1982/05/31/sports/westphal-plans-to-stay-a-knick.html | Westphal Plans To Stay a Knick | False | AP | 1982-06-04 | TX 907904 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/trevisiol-breaks-mark-in-50-mile-bicycle-race.html | Trevisiol Breaks Mark In 50-Mile Bicycle Race | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/cosmos-bow-to-the-sting-4-3.html | COSMOS BOW TO THE STING, 4-3 | False | By Alex Yannis, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/movies/stallone-in-dispute-on-cotton-club.html | STALLONE IN DISPUTE ON 'COTTON CLUB' | False | By Aljean Harmetz, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/c-correction-177374.html | CORRECTION | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-tuition-tax-credits-will-bust-no-budget-173315.html | TUITION TAX CREDITS WILL BUST NO BUDGET | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/markets-closed.html | Markets Closed | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/open-door-economic-policy-is-mixed-blessing-for-chinese.html | Open Door Economic Policy Is Mixed Blessing for Chinese | False | By Christopher S. Wren, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/court-extends-camera-test.html | Court Extends Camera Test | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-buffled-baffled-buffaloed-177353.html | BUFFLED, BAFFLED, BUFFALOED | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/gearing-up-for-military-output.html | GEARING UP FOR MILITARY OUTPUT | False | By Winston Williams, Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/air-strikes-by-argentines-on-ships-and-troops-fade-military-analysis.html | AIR STRIKES BY ARGENTINES ON SHIPS AND TROOPS FADE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/science-library-taste-and-vampire-bats.html | SCIENCE LIBRARY; Taste and Vampire Bats | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/mesa-bid-for-cities-service.html | MESA BID FOR CITIES SERVICE | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/credit-markets.html | CREDIT MARKETS | False | By Michael Quint | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/audit-challenges-los-angeles-antipoverty-agency.html | AUDIT CHALLENGES LOS ANGELES ANTIPOVERTY AGENCY | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/excerpts-from-the-pope-s-remarks.html | EXCERPTS FROM THE POPE'S REMARKS | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/mrs-lloyd-reaches-semifinal.html | MRS. LLOYD REACHES SEMIFINAL | False | By Nick Stout, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/few-issues-scheduled-this-week.html | FEW ISSUES SCHEDULED THIS WEEK | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/15-win-folk-art-fellowships.html | 15 WIN FOLK-ART FELLOWSHIPS | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/transcript-of-president-s-remarks.html | TRANSCRIPT OF PRESIDENT'S REMARKS | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/market-place-views-vary-on-akzona.html | Market Place; Views Vary On Akzona | False | By Robert Metz | 1982-06-04 | TX 907905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/obituaries/louis-f-bishop-3d.html | LOUIS F. BISHOP 3D | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/around-the-world-polish-underground-plans-general-strike.html | AROUND THE WORLD; Polish Underground Plans General Strike | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/salvador-killing-is-said-to-increase.html | SALVADOR KILLING IS SAID TO INCREASE | False | By Raymond Bonner, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/periling-energy-security.html | PERILING ENERGY SECURITY | False | By Stuart E. Eizenstat | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/tokyo-dollar-opening.html | Tokyo Dollar Opening | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/wolf-trap-turns-into-a-very-important-charity.html | WOLF TRAP TURNS INTO A VERY IMPORTANT CHARITY | False | By Lynn Rosellini, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/loan-for-turkey.html | Loan for Turkey | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/china-says-the-strain-in-ties-with-us-won-t-affect-japan.html | China Says the Strain in Ties With U.S. Won't Affect Japan | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/unworthy-pension-grabs.html | Unworthy Pension Grabs | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-buffled-baffled-buffaloed-173311.html | BUFFLED, BAFFLED, BUFFALOED | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/the-region-buses-to-compete-with-conrail.html | THE REGION; Buses to Compete With Conrail | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-american-needs-wage-not-price-curbs-173310.html | AMERICAN NEEDS WAGE-NOT PRICE-CURBS | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/us-soviet-meeting-arms-cutbacks-will-begin-june-29-transcript-speech-page-a14.html | U.S.-SOVIET MEETING ON ARMS CUTBACKS WILL BEGIN JUNE 29; Transcript of speech, page A14. | False | By Judith Miller, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/guide-to-special-agencies.html | GUIDE TO SPECIAL AGENCIES | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/chess-karpov-and-andersson-tie-for-first-in-london-event.html | Chess: Karpov and Andersson Tie For First in London Event | False | By Robert Byrne | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-overstated-effects-of-lead-on-the-mind-173313.html | OVERSTATED EFFECTS OF LEAD ON THE MIND | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/phils-win-in-15th-3-ejected-in-brawl.html | PHILS WIN IN 15TH; 3 EJECTED IN BRAWL | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/giddons-scores-upset-in-british-amateur-golf.html | Giddons Scores Upset In British Amateur Golf | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/around-the-nation-four-states-holding-primary-elections.html | AROUND THE NATION; Four States Holding Primary Elections | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/q-a-175569.html | Q&A | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/drug-export-shift-weighed.html | Drug Export Shift Weighed | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/japan-shipbuilders-net-up.html | Japan Shipbuilders' Net Up | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/intruder-wounds-the-mayor-in-la-porte-ind-and-kills-wife.html | INTRUDER WOUNDS THE MAYOR IN LA PORTE, IND., AND KILLS WIFE | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/the-un-today-june-1-1982-general-assembly.html | The U.N. Today; June 1, 1982; GENERAL ASSEMBLY | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/indy-500-winner-has-mixed-emotions.html | INDY 500 WINNER HAS MIXED EMOTIONS | False | By Malcolm Moran, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-04 | TX 907905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/decision-to-sell-river-s-water-angers-missouri-basin-states.html | DECISION TO SELL RIVER'S WATER ANGERS MISSOURI BASIN STATES | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/theater/theater-attendance-down-but-broadway-income-rises.html | THEATER ATTENDANCE DOWN, BUT BROADWAY INCOME RISES | False | By Susan Heller Anderson | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/carey-enhancing-housing-role-of-top-aide.html | CAREY ENHANCING HOUSING ROLE OF TOP AIDE | False | By E. J. Dionne Jr. | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/business-and-the-law-dismissing-antitrust-suits.html | Business and the Law; Dismissing Antitrust Suits | False | By Tamar Lewin | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/wildcatters-exploring-vermont-for-oil-and-gas.html | WILDCATTERS EXPLORING VERMONT FOR OIL AND GAS | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/big-push-on-crime-merely-pushes-it-elsewhere-many-officers-feel-precinct-23-one.html | BIG PUSH ON CRIME MERELY PUSHES IT ELSEWHERE, MANY OFFICERS FEEL; Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | False | By M. A. Farber | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/psal-title-to-tech.html | P.S.A.L. Title to Tech | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/argentine-papers-report-ship-raid.html | ARGENTINE PAPERS REPORT SHIP RAID | False | By Richard J. Meislin, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/advertising-jwt-official-plans-to-join-wells-rich.html | ADVERTISING; J.W.T. Official Plans To Join Wells, Rich | False | By Philip H. Dougherty | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sloop-nirvana-takes-block-island-race.html | Sloop Nirvana Takes Block Island Race | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/can-you-go-college-learn-write-musical-comedy-nyu-betting-you-can.html | CAN YOU GO TO COLLEGE TO LEARN HOW TO WRITE A MUSICAL COMEDY? N.Y.U. IS BETTING YOU CAN | False | By Herbert Mitgang | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/teacher-to-offer-to-leave-his-post.html | TEACHER TO OFFER TO LEAVE HIS POST | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/faculty-attacks-president-of-northwestern-on-budget-issues.html | FACULTY ATTACKS PRESIDENT OF NORTHWESTERN ON BUDGET ISSUES | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/stolen-guns-verdict-upheld.html | Stolen-Guns Verdict Upheld | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/blacks-increasing-in-capital-suburbs.html | BLACKS INCREASING IN CAPITAL SUBURBS | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/british-troops-reported-battling-argentines-15-miles-from-stanley.html | BRITISH TROOPS REPORTED BATTLING ARGENTINES 15 MILES FROM STANLEY | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/the-region-award-is-upheld-over-pregnancy.html | THE REGION; Award Is Upheld Over Pregnancy | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/arts/ballet-kirov-s-swan.html | BALLET: KIROV'S 'SWAN' | False | By Anna Kisselgoff, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/canada-cuts-levy-on-energy.html | CANADA CUTS LEVY ON ENERGY | False | By Henry Giniger, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-people-mangurian-vs-buss.html | SPORTS PEOPLE; Mangurian vs. Buss | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/books/books-of-the-times-175275.html | Books Of The Times | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/japanese-group-is-refused-visas-for-rally-in-city.html | JAPANESE GROUP IS REFUSED VISAS FOR RALLY IN CITY | False | By Robin Herman | 1982-06-04 | TX 907905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/gm-adding-shift.html | G.M. Adding Shift | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/summer-job-delusions.html | Summer Job Delusions | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/blue-jays-top-yanks-5-4.html | BLUE JAYS TOP YANKS, 5-4 | False | By Murray Chass, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/bones-of-oldest-known-primate-found-in-wyoming.html | BONES OF OLDEST KNOWN PRIMATE FOUND IN WYOMING | False | By John Noble Wilford | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/science-library-175366.html | SCIENCE LIBRARY | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/the-caterpillar-wars.html | THE CATERPILLAR WARS | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/around-the-nation-bomb-may-be-linked-to-arrests-in-canada.html | AROUND THE NATION; Bomb May Be Linked To Arrests in Canada | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/packwood-thinks-gop-must-debate-issues.html | PACKWOOD THINKS G.O.P. MUST DEBATE ISSUES | False | By Wallace Turner, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/new-york-fixing-the-quick-fix.html | NEW YORK; FIXING THE QUICK FIX | False | By Sydney H. Schanberg | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/a-rainy-rally-seeks-to-help-sophia-loren.html | A RAINY RALLY SEEKS TO HELP SOPHIA LOREN | False | By Suzanne Daley | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/nixon-predicts-that-reagan-will-defeat-kennedy-in-1984.html | NIXON PREDICTS THAT REAGAN WILL DEFEAT KENNEDY IN 1984 | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/after-the-falklands-watch-for-peronism.html | AFTER THE FALKLANDS, WATCH FOR PERONISM | False | By Judith Evans | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/cbs-note-offering.html | CBS Note Offering | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-wrong-census-for-aid-to-poor-children-173312.html | WRONG CENSUS FOR AID TO POOR CHILDREN | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/transit-tale-of-two-cities-subway-fares-in-boston-and-new-york-news-analysis.html | TRANSIT TALE OF TWO CITIES; SUBWAY FARES IN BOSTON AND NEW YORK; News Analysis | False | By Ari L. Goldman | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/advertising-176947.html | ADVERTISING | False | By Philip H. Dougherty | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/man-in-the-news-compassionate-pastor-of-english-catholics.html | MAN IN THE NEWS; COMPASSIONATE PASTOR OF ENGLISH CATHOLICS | False | By Richard Eder, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/business-people-consolidated-gold-adds-us-directors.html | BUSINESS PEOPLE; CONSOLIDATED GOLD ADDS U.S. DIRECTORS | False | By Daniel F. Cuff | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/us-hopes-to-end-union-station-s-period-as-a-mess.html | U.S. HOPES TO END UNION STATION'S PERIOD AS A MESS | False | By Ben A. Franklin, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/iranians-are-told-iraq-may-be-invaded-if-necessary.html | IRANIANS ARE TOLD IRAQ MAY BE INVADED IF NECESSARY | False | By Henry Tanner, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/interferon-makes-inroads-against-some-infections-including-colds.html | INTERFERON MAKES INROADS AGAINST SOME INFECTIONS, INCLUDING COLDS | False | By Harold M. Schmeck Jr. | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/obituaries/frank-k-singiser.html | FRANK K. SINGISER | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/the-region-robbery-suspects-held-without-bail.html | THE REGION; Robbery Suspects Held Without Bail | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/around-the-world-wheat-crop-damaged-in-india-s-north.html | AROUND THE WORLD; Wheat Crop Damaged In India's North | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/four-youths-arrested-in-high-school-holdup.html | Four Youths Arrested In High School Holdup | False | By United Press International | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/prospects-dimming-for-coal-projects.html | PROSPECTS DIMMING FOR COAL PROJECTS | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/advertising-smith-greenland-gets-new-bourbon-account.html | ADVERTISING; Smith/Greenland Gets New Bourbon Account | False | By Philip H. Dougherty | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/conservation-wins-in-colombia.html | CONSERVATION WINS IN COLOMBIA | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/a-way-of-life-in-hawaii-is-threatened-by-squeeze-in-the-sugar-industry.html | A WAY OF LIFE IN HAWAII IS THREATENED BY SQUEEZE IN THE SUGAR INDUSTRY | False | By Robert Lindsey, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/topics-conquering-the-past-rash-decisions.html | TOPICS; CONQUERING THE PAST; Rash Decisions | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/japanese-steel-exports.html | Japanese Steel Exports | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/quotation-of-the-day-177367.html | Quotation of the Day | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/whirlpools-sky-number-atmospheric-features-have-remained-unobserved-until-viewed.html | WHIRLPOOLS IN THE SKY: A number of atmospheric features have remained unobserved until viewed from the perspectives of space. The latest such discovery is the formation of a train of vortices in cloud formations downwind of an oceanic island. The phenomenon is reminiscent of whirlpools formed by a rock in a swift-flowing stream. | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/conviction-in-slaying-upheld.html | Conviction in Slaying Upheld | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/business-people-two-who-led-the-push-to-beat-ftc-on-cars.html | BUSINESS PEOPLE; TWO WHO LED THE PUSH TO BEAT F.T.C. ON CARS | False | By Daniel F. Cuff | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/briefing-176101.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/fitzpatrick-in-porsche-triumphs-at-lime-rock.html | Fitzpatrick, in Porsche, Triumphs at Lime Rock | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/science-watch-bees-that-thrive-on-ddt.html | SCIENCE WATCH; Bees That Thrive on DDT | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/aid-bill-emerging-for-thrifts.html | AID BILL EMERGING FOR THRIFTS | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/philadelphia-school-fighting-its-legacy.html | PHILADELPHIA SCHOOL FIGHTING ITS LEGACY | False | By William Robbins | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/belmont-mark-set-for-mile.html | BELMONT MARK SET FOR MILE | False | By Steven Crist | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/us-signs-a-pact-in-pacific-with-marshall-islands.html | U.S. SIGNS A PACT IN PACIFIC WITH MARSHALL ISLANDS | False | By Robert Trumbull, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/cuba-pushes-argentine-cause.html | CUBA PUSHES ARGENTINE CAUSE | False | By Alan Riding, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/style/for-fall-long-and-lean-for-warmth-and-elegance.html | FOR FALL, LONG AND LEAN FOR WARMTH AND ELEGANCE | False | By Bernadine Morris | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/mrs-waitz-wins-race-4th-time.html | MRS. WAITZ WINS RACE 4TH TIME | False | By Michael Strauss | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/mrs-kirkpatrick-sees-reagan-over-her-quarrel-with-haig.html | MRS. KIRKPATRICK SEES REAGAN OVER HER QUARREL WITH HAIG | False | By Bernard Gwertzman, Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/news-summary-tuesday-june-1-1982.html | News Summary; TUESDAY, JUNE 1, 1982 | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/science-watch-sootfall-on-top-of-world.html | SCIENCE WATCH; Sootfall on Top of World | False | | 1982-06-04 | TX 907905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/theater/the-stage-amadeus-with-american-principals.html | THE STAGE: 'AMADEUS' WITH AMERICAN PRINCIPALS | False | By Frank Rich | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/travel-agents-fearful-on-deregulation-move.html | TRAVEL AGENTS FEARFUL ON DEREGULATION MOVE | False | By Agis Salpukas, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/persian-gulf-iran-arouses-fear-in-arabs-news-analysis.html | PERSIAN GULF: IRAN AROUSES FEAR IN ARABS; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/c-correction-177379.html | CORRECTION | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/bridge-steve-weinstein-at-19-sets-mark-for-age-in-goldman.html | Bridge; Steve Weinstein, at 19, Sets Mark for Age in Goldman | False | By Alan Truscott | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-unesco-geography-173314.html | UNESCO GEOGRAPHY | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/rates-seen-as-catalyst-for-stocks.html | RATES SEEN AS CATALYST FOR STOCKS | False | By Vartanig G. Vartan | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/business-people-former-chevron-officer-will-lead-geophysical.html | BUSINESS PEOPLE; FORMER CHEVRON OFFICER WILL LEAD GEOPHYSICAL | False | By Daniel F. Cuff | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/benzyl-alcohol-linked-to-deaths-of-16-infants.html | BENZYL ALCOHOL LINKED TO DEATHS OF 16 INFANTS | False | By Adam Clymer, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/style/poll-shows-cost-of-success.html | POLL SHOWS COST OF SUCCESS | False | By Fred Ferretti | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/puleo-and-mets-rout-braves.html | PULEO AND METS ROUT BRAVES | False | By Joseph Durso | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/transactions-177085.html | Transactions | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/lakers-team-up-for-success.html | Lakers Team Up for Success | False | By Roy S. Johnson, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/afrikaners-assail-premier-s-policies.html | AFRIKANERS ASSAIL PREMIER'S POLICIES | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/reagan-to-seek-curbs-on-trade-with-east-bloc.html | REAGAN TO SEEK CURBS ON TRADE WITH EAST BLOC | False | By Paul Lewis, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/japan-s-capital-market-has-us-critics.html | JAPAN'S CAPITAL MARKET HAS U.S.. CRITICS | False | By Steve Lohr, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/heileman-bid-for-pabst-held-likely-to-succeed.html | Heileman Bid for Pabst Held Likely to Succeed | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/psc-opposed-its-restructuring.html | P.S.C. OPPOSED ITS RESTRUCTURING | False | By Peter Kihss | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-people-flames-drop-coach.html | SPORTS PEOPLE; Flames Drop Coach | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/obituaries/twin-cities-talk-show-host-show-ended-is-found-dead.html | Twin Cities Talk Show Host, Show Ended, Is Found Dead | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/liability-in-setting-standards.html | LIABILITY IN SETTING STANDARDS | False | By Kirk Johnson | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/nursing-home-operator-on-trial-for-kidnapping.html | NURSING HOME OPERATOR ON TRIAL FOR KIDNAPPING | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/many-end-wet-holiday-in-long-struggle-home.html | MANY END WET HOLIDAY IN LONG STRUGGLE HOME | False | By Robert D. McFadden | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/putnam-is-told-to-spend-more-to-save-more.html | PUTNAM IS TOLD TO SPEND MORE TO SAVE MORE | False | By Susan Chira | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-buffled-baffled-buffaloed-177352.html | BUFFLED, BAFFLED, BUFFALOED | False | | 1982-06-04 | TX 907905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/for-cairo-s-poorest-home-is-where-the-space-is.html | FOR CAIRO'S POOREST, HOME IS WHERE THE SPACE IS | False | By William E. Farrell, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/topics-conquering-the-past-a-pope-at-canterbury.html | Topics; Conquering the Past; A Pope at Canterbury | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-people-hockey-talks-begin.html | SPORTS PEOPLE; Hockey Talks Begin | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/advertising-macnamara-clapp-adds-product-by-mem.html | ADVERTISING; MacNamara, Clapp Adds Product by Mem | False | By Philip H. Dougherty | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/confessions-and-tips-of-a-political-humorist.html | CONFESSIONS, AND TIPS, OF A POLITICAL HUMORIST | False | Special to the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/l-buffled-baffled-buffaloed-177349.html | BUFFLED, BAFFLED, BUFFALOED | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/books/carter-promotes-book-and-charms-the-sellers.html | CARTER PROMOTES BOOK AND CHARMS THE SELLERS | False | By Edwin McDowell, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/soviet-letting-a-hunger-striker-emigrate.html | SOVIET LETTING A HUNGER STRIKER EMIGRATE | False | By Serge Schmemann, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/in-the-nation-war-to-the-death.html | IN THE NATION; WAR TO THE DEATH | False | By Tom Wicker | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-of-the-times-boos-for-joe-torre.html | Sports of The Times; Boos for Joe Torre | False | DAVE ANDERSON | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/nyregion/west-side-is-getting-new-view.html | WEST SIDE IS GETTING NEW VIEW | False | By David W. Dunlap | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/opinion/last-week-s-war.html | Last Week's War | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/us/jerry-falwell-s-radio-station-is-knocked-off-air-by-vandals.html | Jerry Falwell's Radio Station Is Knocked Off Air by Vandals | False | AP | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/tuesday-june-1-1982-international.html | TUESDAY, JUNE 1, 1982; International | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/sports/sports-people-drysdale-mugged.html | SPORTS PEOPLE; Drysdale Mugged | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/voest-alpine-plans-product-expansion.html | VOEST-ALPINE PLANS PRODUCT EXPANSION | False | By John Tagliabue, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/world/pope-speaks-on-the-sanctity-of-marriage.html | POPE SPEAKS ON THE SANCTITY OF MARRIAGE | False | By Steven Rattner, Special To the New York Times | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/business/mead-plans-note-sale.html | Mead Plans Note Sale | False | | 1982-06-04 | TX 907905 | | |
| 1982-06-01 | 1982-06-01 | https://www.nytimes.com/1982/06/01/science/atom-by-atom-physicists-create-matter-that-nature-has-never-known-before.html | ATOM BY ATOM, PHYSICISTS CREATE MATTER THAT NATURE HAS NEVER KNOWN BEFORE | False | By Philip M. Boffey | 1982-06-04 | TX 907905 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/palmes-report.html | PALME'S REPORT | False | By Jonathan Power | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/about-real-estate-why-a-british-pension-fund-invests-in-us-property.html | ABOUT REAL ESTATE; WHY A BRITISH PENSION FUND INVESTS IN U.S. PROPERTY | False | By Diane Henry | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/carey-rebuffed-on-budget-vetoes-new-bills-planned.html | CAREY REBUFFED ON BUDGET VETOES; NEW BILLS PLANNED | False | By Josh Barbanel, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-people-reed-sidelined.html | SPORTS PEOPLE; Reed Sidelined | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/high-court-widens-search-authority.html | HIGH COURT WIDENS SEARCH AUTHORITY | False | By Linda Greenhouse, Special To the New York Times | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/50-fewer-us-catholic-priests-seen-by-2000.html | 50% FEWER U.S. CATHOLIC PRIESTS SEEN BY 2000 | False | By Charles Austin | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/around-the-world-begin-willing-to-attend-3-way-washington-talks.html | AROUND THE WORLD; Begin Willing to Attend 3-Way Washington Talks | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/eleanor-dana-74-philanthropist.html | ELEANOR DANA, 74, PHILANTHROPIST | False | By Robert Mcg. Thomas Jr. | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-of-the-times-pace-lap-blues-wont-t-go-away.html | Sports of The Times; Pace-Lap Blues Won't Go Away | False | By George Veesey | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/survey-finds-doctors-take-their-own-advice.html | SURVEY FINDS DOCTORS TAKE THEIR OWN ADVICE | False | By Lawrence K. Altman, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/spending-by-building-dips-0.6.html | SPENDING BY BUILDING DIPS 0.6% | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/congressman-warns-el-salvador.html | CONGRESSMAN WARNS EL SALVADOR | False | By James Feron, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/industry-cool-to-canada-energy-plan.html | INDUSTRY COOL TO CANADA ENERGY PLAN | False | By Henry Giniger, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/business-digest-wednesday-june-2-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, JUNE 2, 1982; Companies | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/key-rates-178472.html | Key Rates | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/excerpts-from-homily-by-the-pope-in-glasgow.html | EXCERPTS FROM HOMILY BY THE POPE IN GLASGOW | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/wiretaps-allowed-in-teamsters-trial.html | WIRETAPS ALLOWED IN TEAMSTERS TRIAL | False | By William Serrin | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/durers-got-for-450-returned.html | DURERS GOT FOR $450 RETURNED | False | By C. Gerald Fraser | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/missouri-bean-farmer-hero-of-drive-for-a-new-bankruptcy-law-is-freed.html | MISSOURI BEAN FARMER, HERO OF DRIVE FOR A NEW BANKRUPTCY LAW, IS FREED | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/tough-british-decision-assault-or-lay-siege-military-analysis.html | TOUGH BRITISH DECISION: ASSAULT OR LAY SIEGE?; Military Analysis | False | By Drew Middleton | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/dow-off-4.57-in-slow-trading.html | DOW OFF 4.57 IN SLOW TRADING | False | By Alexander R. Hammer | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/franc-off-after-mitterrand-devaluation-comment.html | Franc Off After Mitterrand Devaluation Comment | False | By Paul Lewis, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/storms-on-east-coast-delay-airline-flights.html | STORMS ON EAST COAST DELAY AIRLINE FLIGHTS | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/books/authors-at-convention-beg-editors-to-buy-manuscripts.html | AUTHORS AT CONVENTION BEG EDITORS TO BUY MANUSCRIPTS | False | By Edwin McDowell, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/decision-file-a-last-gesture-from-the-irs.html | Decision File; A Last Gesture From the I.R.S. | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/court-bars-dropping-air-bag-rule-for-autos.html | COURT BARS DROPPING AIR-BAG RULE FOR AUTOS | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/sudanese-calls-for-arab-meeting-including-egypt-on-iran-iraq-war.html | SUDANESE CALLS FOR ARAB MEETING, INCLUDING EGYPT, ON IRAN-IRAQ WAR | False | By William E. Farrell, Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/steel-output-down.html | Steel Output Down | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/donaldson-dispute.html | Donaldson Dispute | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/one-easy-point-off-interest-rates.html | One Easy Point Off Interest Rates | False | | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/briefing-178463.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/discoveries-1-windowsill-herb-kit.html | DISCOVERIES; 1. Windowsill Herb Kit | False | By Angela Taylor | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/53-south-koreans-are-killed-in-crash-of-a-military-plane.html | 53 South Koreans Are Killed In Crash of a Military Plane | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/rates-move-sharply-higher.html | RATES MOVE SHARPLY HIGHER | False | By Michael Quint | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/chrysler-starts-new-promotion.html | Chrysler Starts New Promotion | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/business-people-president-is-leaving-polygram-corporation.html | BUSINESS PEOPLE; President Is Leaving Polygram Corporation | False | By Daniel F. Cuff | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/martial-law-turns-cracow-into-hotbed-of-apathy.html | MARTIAL LAW TURNS CRACOW INTO HOTBED OF APATHY | False | By Henry Kamm, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/news-summary-wednesday-june-2-1982.html | News Summary; WEDNESDAY, JUNE 2, 1982 | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/topics-tuition-dodge.html | TOPICS; Tuition Dodge | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-region-connecticut-opens-top-court-to-tv.html | THE REGION; Connecticut Opens Top Court to TV | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/bombs-hit-us-bases-in-west-germany.html | BOMBS HIT U.S. BASES IN WEST GERMANY | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/as-raiders-look-south-oakland-fans-feel-betrayed.html | AS RAIDERS LOOK SOUTH, OAKLAND FANS FEEL BETRAYED | False | By Wallace Turner, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/emors-offers-plan-on-debt.html | Emors Offers Plan on Debt | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/crosby-loses-to-a-briton-16.html | Crosby Loses To a Briton, 16 | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/egypt-raises-crude-price.html | Egypt Raises Crude Price | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/mideast-peace.html | MIDEAST PEACE | False | By Aaron D. Rosenbaum | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/in-argentina-abrupt-end-to-optimism.html | IN ARGENTINA, ABRUPT END TO OPTIMISM | False | By Warren Hoge, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/daniel-f-cuffbusiness-people-kaiser-aluminum-shifts-management.html | DANIEL F. CUFFBUSINESS PEOPLE; Kaiser Aluminum Shifts Management | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/royals-4-white-sox-3.html | Royals 4, White Sox 3 | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/friendly-mesa-offer-is-rebuffed.html | 'FRIENDLY' MESA OFFER IS REBUFFED | False | By Robert J. Cole | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/c-correction-179993.html | CORRECTION | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/once-again-etiquette-is-a-popular-topic.html | ONCE AGAIN, ETIQUETTE IS A POPULAR TOPIC | False | By Ron Alexander | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/advertising-tiffany-near-end-of-agency-search.html | ADVERTISING; Tiffany Near End Of Agency Search | False | By Philip H. Dougherty | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/food-notes-178362.html | FOOD NOTES | False | By Marian Burros | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/economic-scene-a-quiet-crisis-for-the-west.html | Economic Scene; A Quiet Crisis For the West | False | By Leonard Silk | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/metropolitan-diary-177217.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/transactions-179414.html | Transactions | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/electric-car-is-accused-by-sec.html | ELECTRIC CAR IS ACCUSED BY S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/around-the-world-a-voice-in-mideast-is-urged-for-moscow.html | AROUND THE WORLD; A Voice in Mideast Is Urged for Moscow | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/britain-reports-seizing-key-hills-outside-stanley.html | BRITAIN REPORTS SEIZING KEY HILLS OUTSIDE STANLEY | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/us-and-china-discussing-export-of-nuclear-technology.html | U.S. AND CHINA DISCUSSING EXPORT OF NUCLEAR TECHNOLOGY | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/chinese-police-hold-teacher-from-us-on-spying-charges.html | CHINESE POLICE HOLD TEACHER FROM U.S. ON SPYING CHARGES | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-people-accusation-on-agents.html | SPORTS PEOPLE; Accusation on Agents | False | | | | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/lockheed-plans-stock-redemption.html | Lockheed Plans Stock Redemption | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/careers-retailing-offers-job-prospects.html | Careers; Retailing Offers Job Prospects | False | By Elizabeth M. Fowler | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/sohio-unit-to-buy-sybron-s-pfaudler.html | Sohio Unit to Buy Sybron's Pfaudler | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/james-a-spencer.html | JAMES A. SPENCER | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/argentina-verifies-loss-of-ridges-near-stanley.html | ARGENTINA VERIFIES LOSS OF RIDGES NEAR STANLEY | False | By Edward Schumacher, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/smith-boxing-promoter-is-given-10-year-sentence-in-bank-fraud.html | SMITH, BOXING PROMOTER, IS GIVEN 10-YEAR SENTENCE IN BANK FRAUD | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/british-look-beyond-war-news-analysis.html | BRITISH LOOK BEYOND WAR; News Analysis | False | By William Borders, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/wine-talk-177252.html | WINE TALK | False | By Terry Robards | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/gannett-buys-11-newspapers.html | Gannett Buys 11 Newspapers | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/around-the-nation-bail-is-denied-for-man-held-in-ibm-shootings.html | AROUND THE NATION; Bail Is Denied for Man Held in I.B.M. Shootings | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/c-correction-179991.html | CORRECTION | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/police-officers-are-teaching-high-school-course-on-the-law.html | POLICE OFFICERS ARE TEACHING HIGH SCHOOL COURSE ON THE LAW | False | By Barbara Basler | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/the-pop-life-177847.html | THE POP LIFE | False | By Robert Palmer | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/jays-beat-yanks-on-4-run-8th-5-2.html | JAYS BEAT YANKS ON 4-RUN 8th, 5-2 | False | By Murray Chass, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/norfolk-southern.html | Norfolk Southern | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/massey-ferguson-weakest-of-the-lot-poised-for-recovery.html | MASSEY-FERGUSON: 'WEAKEST OF THE LOT' POISED FOR RECOVERY | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/wilander-topples-gerulaitis.html | WILANDER TOPPLES GERULAITIS | False | By Nick Stout, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-people-rams-haden-retires.html | SPORTS PEOPLE; Rams' Haden Retires | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/base-car-prices-raised-by-ford.html | Base Car Prices Raised by Ford | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/movies/film-rating-system-under-new-fire.html | FILM RATING SYSTEM UNDER NEW FIRE | False | By Aljean Harmetz, Special To the New York Times | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/lawrence-h-lipskin.html | LAWRENCE H. LIPSKIN | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/wabc-tv-leads-news-sweeps.html | WABC-TV LEADS NEWS 'SWEEPS' | False | By Tony Schwartz | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/decision-to-bury-dead-on-islands-causes-row.html | Decision to Bury Dead On Islands Causes Row | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/racial-violence-in-boston-forcing-blacks-to-move.html | RACIAL VIOLENCE IN BOSTON FORCING BLACKS TO MOVE | False | By Dudley Clendinen, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/excerpts-from-international-panel-s-report-on-disarmament-negotiations.html | EXCERPTS FROM INTERNATIONAL PANEL'S REPORT ON DISARMAMENT; NEGOTIATIONS | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/q-a-177766.html | Q&A | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-our-party-blind-foreign-service-officers-178064.html | OUR PARTY-BLIND FOREIGN SERVICE OFFICERS | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/in-antarctica-food-keeps-out-the-cold.html | IN ANTARCTICA, FOOD KEEPS OUT THE COLD | False | By Robert Reinhold | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/quotation-of-the-day-179986.html | Quotation of the Day | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/topics-competition-pooh-and-peace.html | Topics; Competition; Pooh and Peace | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/60-minute-gourmet-177705.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/mercantile-merger-trail.html | Mercantile Merger Trail | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/a-postwar-role-in-the-falklands-studied-at-un.html | A POSTWAR ROLE IN THE FALKLANDS STUDIED AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/filmways-narrows-4th-quarter-loss.html | FILMWAYS NARROWS 4TH-QUARTER LOSS | False | By Phillip H. Wiggins | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/around-the-world-athens-bans-traffic-to-clean-up-air.html | AROUND THE WORLD; Athens Bans Traffic To Clean Up Air | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/movies/time-for-dying-vintage-69.html | 'TIME FOR DYING,' VINTAGE '69 | False | By Vincent Canby | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/kitchen-equipment-electric-rice-cooker.html | KITCHEN EQUIPMENT; ELECTRIC RICE COOKER | False | By Pierre Franey | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/a-23-year-wait-for-ex-jockey.html | A 23-Year Wait for Ex-Jockey | False | By Steven Crist | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/a-gift-to-help-sick-children.html | A Gift to Help Sick Children | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-city.html | THE CITY; | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/tv-the-shooting-children-s-special.html | TV: 'THE SHOOTING,' CHILDREN'S SPECIAL | False | By John J. O'Connor | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/rights-plan-advocates-assail-insurance-rates.html | Rights Plan Advocates Assail Insurance Rates | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/nasdaq-starts-its-new-quote-system.html | NASDAQ STARTS ITS NEW QUOTE SYSTEM | False | By Leonard Sloane | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/washington-reagan-s-grand-tour.html | WASHINGTON; REAGAN'S GRAND TOUR | False | By James Reston | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/2-mets-hurt-as-braves-win-7-3.html | 2 METS HURT AS BRAVES WIN, 7-3 | False | By Joseph Durso | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/a-priest-in-brooklyn-is-robbed-of-6000-2-suspects-arrested.html | A PRIEST IN BROOKLYN IS ROBBED OF $6,000; 2 SUSPECTS ARRESTED | False | By Edward A. Gargan | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/around-the-nation-coast-police-chief-reprimanded-for-remark.html | AROUND THE NATION; COAST POLICE CHIEF REPRIMANDED FOR REMARK | False | AP | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/books/books-of-the-times-177700.html | BOOKS OF THE TIMES | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/hazards-of-new-york-fin-fish.html | HAZARDS OF NEW YORK FIN FISH | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/envoy-s-son-6-freed-after-5-hours-in-safe.html | Envoy's Son, 6, Freed After 5 Hours in Safe | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/publication-cutbacks-spur-protests.html | PUBLICATION CUTBACKS SPUR PROTESTS | False | By Ann Crittenden, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/deal-on-deficit-reached-by-city-and-aspca.html | DEAL ON DEFICIT REACHED BY CITY AND A.S.P.C.A. | False | By Dorothy J. Gaiter | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/shuttle-s-glow-called-obstacle-to-some-tests.html | SHUTTLE'S GLOW CALLED OBSTACLE TO SOME TESTS | False | By Walter Sullivan, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/the-un-today-june-2-1982-general-assembly.html | The U.N. Today; June 2, 1982; GENERAL ASSEMBLY | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/pirates-3-dodgers-1.html | Pirates 3, Dodgers 1 | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/theater/chelsea-program-opens-joyce-theater-for-dance.html | CHELSEA PROGRAM OPENS JOYCE THEATER FOR DANCE | False | By Jennifer Dunning | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-region-suspect-arrested-in-li-robbery.html | THE REGION; Suspect Arrested In L.I. Robbery | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-people-o-reilly-testifies.html | SPORTS PEOPLE; O'Reilly Testifies | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-who-and-what-raises-postal-service-rates-178060.html | WHO AND WHAT RAISES POSTAL SERVICE RATES | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/campaigning-intensifies-in-senate-race-in-jersey.html | CAMPAIGNING INTENSIFIES IN SENATE RACE IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/nhl-talks-open-gap-on-free-agents.html | N.H.L. TALKS OPEN; GAP ON FREE AGENTS | False | By Lawrie Mifflin | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/assembly-to-consider-a-bill-to-allow-tv-in-courtroom.html | ASSEMBLY TO CONSIDER A BILL TO ALLOW TV IN COURTROOM | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/fairbanks-to-coach-ny-football-entry.html | Fairbanks to Coach N.Y. Football Entry | False | By Neil Amdur | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-sage-lexical-advice-178066.html | SAGE LEXICAL ADVICE | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/currency-markets-dollar-climbs-broadly-gold-hits-a-3-year-low.html | CURRENCY MARKETS; DOLLAR CLIMBS BROADLY; GOLD HITS A 3-YEAR LOW | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/reds-4-phillies-1.html | Reds 4, Phillies 1 | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/on-disinheriting-the-plo.html | On Disinheriting the P.L.O. | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/harvester-unit.html | Harvester Unit | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-region-westchester-takes-more-in-sales-tax.html | THE REGION; Westchester Takes More in Sales Tax | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/alfa-group-cites-81-loss.html | Alfa Group Cites '81 Loss | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/house-renewing-budget-efforts-reagan-meets-republican-chiefs.html | HOUSE RENEWING BUDGET EFFORTS; REAGAN MEETS REPUBLICAN CHIEFS | False | By Robert D. Hershey Jr. | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/ex-school-board-head-denies-stealing.html | EX-SCHOOL BOARD HEAD DENIES STEALING | False | By E. R. Shipp | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/regulation-of-agents-backed.html | Regulation of Agents Backed | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/business-people-woolworth-picks-chief-for-new-clothing-chain.html | BUSINESS PEOPLE; Woolworth Picks Chief For New Clothing Chain | False | By Daniel F. Cuff | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/koch-warns-cuts-unless-state-acts.html | KOCH WARNS CUTS UNLESS STATE ACTS | False | By Michael Goodwin | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/dan-t-smith-dies-tax-policy-expert.html | DAN T. SMITH DIES; TAX POLICY EXPERT | False | By Ronald Sullivan | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/across-new-york-race-horses-form-a-fast-growing-industry.html | ACROSS NEW YORK, RACE HORSES FORM A FAST GROWING INDUSTRY | False | By Richard D. Lyons | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/high-court-lets-stand-new-york-ruling-allowing-topless-bars.html | HIGH COURT LETS STAND NEW YORK RULING ALLOWING TOPLESS BARS | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/man-in-the-news-key-lawyer-for-prosecution-roger-mark-adelman.html | MAN IN THE NEWS; KEY LAWYER FOR PROSECUTION: ROGER MARK ADELMAN | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/topics-dish-wars.html | TOPICS; Dish Wars | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/protest-idles-boston-cabs.html | Protest Idles Boston Cabs | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/kid-creole-may-make-breakthrough.html | KID CREOLE MAY MAKE BREAKTHROUGH | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/sports-people-cabanas-out-again.html | SPORTS PEOPLE; Cabanas Out Again | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/a-s-3-red-sox-2.html | A's 3, Red Sox 2 | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/market-place-bearish-view-on-williams.html | Market Place; Bearish View On Williams | False | By Robert Metz | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/a-new-standard-for-mr-smith.html | A New Standard for Mr. Smith | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/reagan-off-on-european-trip-today.html | REAGAN OFF ON EUROPEAN TRIP TODAY | False | By Hedrick Smith, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/required-reading-brennan-save-me.html | Required Reading Brennan: 'Save Me!' | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/big-oppenheimer-deal-its-sale.html | BIG OPPENHEIMER DEAL: ITS SALE | False | By Vartanig G. Vartan | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/high-court-bars-kleindienst.html | High Court Bars Kleindienst | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-west-irian-weak-precedent-for-the-falklands-178058.html | WEST IRIAN: WEAK PRECEDENT FOR THE FALKLANDS | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/raw-shellfish-how-risky-is-it.html | RAW SHELLFISH: HOW RISKY IS IT? | False | By Marian Burros | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/briefs-178778.html | BRIEFS | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/the-members-of-the-panel.html | THE MEMBERS OF THE PANEL | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/company-news-mci-plans-filing-for-cellular-radio.html | COMPANY NEWS; MCI Plans Filing For Cellular Radio | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/arms-panel-proposes-nuclear-free-zone-for-central-europe-excerpts-report-page.html | ARMS PANEL PROPOSES A NUCLEAR-FREE ZONE FOR CENTRAL EUROPE; Excerpts from report, page A10. | False | By Bernard Weinraub, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/76er-owner-is-conspicuous.html | 76er OWNER IS CONSPICUOUS | False | By Sam Goldaper, Special To the New York Times | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/justces-back-utility-act-in-a-states-rights-case.html | JUSTCES BACK UTILITY ACT IN A STATES' RIGHTS CASE | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/pabst-sets-bid-for-49-of-olympia.html | PABST SETS BID FOR 49% OF OLYMPIA | False | By Kirk Johnson | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-unlikely-death-knell-for-the-mx-missile-178061.html | UNLIKELY DEATH KNELL FOR THE MX MISSILE | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/andrew-j-mcdermott-jr.html | ANDREW J. MCDERMOTT JR. | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/index-international.html | Index; International | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/the-syntax-of-food-adds-spice-to-language.html | THE SYNTAX OF FOOD ADDS SPICE TO LANGUAGE | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/advertising-jwt-after-luisi-episode.html | Advertising; J.W.T. After Luisi Episode | False | By Philip H. Dougherty | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/trade-tensions-cited-by-gatt.html | Trade Tensions Cited by GATT | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/the-pope-reminds-scots-of-ancestry.html | THE POPE REMINDS SCOTS OF ANCESTRY | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/a-bill-to-restore-death-penalty-voted-in-albany.html | A BILL TO RESTORE DEATH PENALTY VOTED IN ALBANY | False | By Lena Williams, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/cities-service-acreage-is-main-lure-for-mesa.html | CITIES SERVICE ACREAGE IS MAIN LURE FOR MESA | False | By Eric Pace | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/around-the-nation-toll-for-holiday-traffic-is-341-lowest-since-49.html | AROUND THE NATION; Toll for Holiday Traffic Is 341, Lowest Since '49 | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/finance-briefs-178282.html | FINANCE BRIEFS | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/sports/lakers-rout-76ers-for-2-1-lead.html | LAKERS ROUT 76ers FOR 2-1 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/reagn-vetoes-a-bill-to-settle-arizona-water-rights-dispute.html | Reagn Vetoes a Bill to Settle Arizona Water Rights Dispute | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/bridge-kaplan-team-is-defeated-in-the-reisinger-knockout.html | Bridge; Kaplan Team Is Defeated In the Reisinger Knockout | False | By Alan Truscott | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/personal-health-177236.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/anglo-american-s-chief-announces-resignation.html | ANGLO-AMERICAN'S CHIEF ANNOUNCES RESIGNATION | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/obituaries/erv-palica-a-former-pitcher-for-brooklyn-dodgers-dies.html | Erv Palica, a Former Pitcher For Brooklyn Dodgers, Dies | False | AP | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/nyregion/the-city-150-in-protest-against-us-aide.html | THE CITY; 150 in Protest Against U.S. Aide | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/l-champagne-in-cooking-178026.html | Champagne in Cooking | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/arts/ballet-tetley-s-voluntaries.html | BALLET: TETLEY'S 'VOLUNTARIES | False | By Jack Anderson | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/russians-skeptical-on-arms-talks.html | RUSSIANS SKEPTICAL ON ARMS TALKS | False | By John F. Burns, Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/us/cat-scans-said-to-show-shrunken-hinckley-brain.html | CAT SCANS SAID TO SHOW SHRUNKEN HINCKLEY BRAIN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/observer-more-on-necking.html | OBSERVER; MORE ON NECKING | False | By Russell Baker | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/generic-drugs-win-court-case.html | GENERIC DRUGS WIN COURT CASE | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-the-nurse-practitioner-to-the-rescue-178067.html | THE NURSE PRACTITIONER TO THE RESCUE | False | | 1982-06-08 | TX 913016 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/opinion/l-haitians-singled-out-for-harsh-treatment-178059.html | HAITIANS SINGLED OUT FOR HARSH TREATMENT | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/world/reagan-defends-british-actions-saying-aggression-must-be-halted.html | REAGAN DEFENDS BRITISH ACTIONS, SAYING AGGRESSION MUST BE HALTED | False | Special to the New York Times | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/business/executive-changes-178223.html | EXECUTIVE CHANGES | False | | 1982-06-08 | TX 913016 | | |
| 1982-06-02 | 1982-06-02 | https://www.nytimes.com/1982/06/02/garden/a-northerner-s-way-with-soul-food.html | A NORTHERNER'S WAY WITH SOUL FOOD | False | By Craig Claiborne | 1982-06-08 | TX 913016 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/around-the-world-took-my-hide-off-baker-says-of-chinese.html | AROUND THE WORLD; 'Took My Hide Off,' Baker Says of Chinese | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/bridge-upsets-and-a-controversy-mark-reisinger-knockout.html | Bridge: Upsets and a Controversy Mark Reisinger Knockout | False | By Alan Truscott | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-kallestad-labs-to-be-acquired.html | COMPANY NEWS; Kallestad Labs To Be Acquired | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/personalities-heat-campaign-in-jersey.html | PERSONALITIES HEAT CAMPAIGN IN JERSEY | False | By Maurice Carroll | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/credit-markets-rates-show-little-change.html | CREDIT MARKETS; RATES SHOW LITTLE CHANGE | False | By Michael Quint | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/un-chief-acknowledges-failure-in-attempt-to-win-falkland-truce.html | U.N. CHIEF ACKNOWLEDGES FAILURE IN ATTEMPT TO WIN FALKLAND TRUCE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/2-witnesses-say-hinckley-appeared-normal-after-shootings.html | 2 WITNESSES SAY HINCKLEY APPEARED NORMAL AFTER SHOOTINGS | False | By Stuart Taylor Jr., Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/ballet-theater-carmen.html | BALLET THEATER: 'CARMEN' | False | By Jennifer Dunning | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-people-gavitt-to-leave-college.html | SPORTS PEOPLE; Gavitt to Leave College | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/14-seek-synthetic-fuel-funds.html | 14 Seek Synthetic Fuel Funds | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/books/books-of-the-times-180359.html | Books Of The Times | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/vote-on-rights-amendment-delayed-in-illinois.html | VOTE ON RIGHTS AMENDMENT DELAYED IN ILLINOIS | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/cities-service-sues-mesa-on-stock-bid.html | CITIES SERVICE SUES MESA ON STOCK BID | False | By Robert J. Cole | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/bonn-rally-during-reagan-visit-is-a-focal-point-of-antinuclear-movement.html | BONN RALLY DURING REAGAN VISIT IS A FOCAL POINT OF ANTINUCLEAR; MOVEMENT | False | By John Vinocur, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/the-city-highway-worker-killed-in-crash.html | THE CITY; Highway Worker Killed in Crash | False | By United Press International | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/hitless-7-innings-mets-fall-3-1.html | Hitless 7 Innings, Mets Fall, 3-1 | False | By Joseph Durso | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/loyalton-pop-5-votes-to-disband.html | LOYALTON, POP. 5, VOTES TO DISBAND | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/reagan-in-paris-will-stress-economic-ties.html | REAGAN, IN PARIS, WILL STRESS ECONOMIC TIES | False | By Steven R. Weisman, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/us-says-woman-held-by-china-will-be-freed-today-and-expelled.html | U.S. SAYS WOMAN HELD BY CHINA WILL BE FREED TODAY AND EXPELLED | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/excerpts-from-interviews-with-mrs-thatcher-about-the-falkland-crisis.html | EXCERPTS FROM INTERVIEWS WITH MRS. THATCHER ABOUT THE FALKLAND; CRISIS | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/1-awkward-linkage-of-chinese-unification-and-arms-for-taiwan-180719.html | AWKWARD LINKAGE OF CHINESE UNIFICATION AND ARMS FOR TAIWAN | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/the-nomadic-life-of-the-subtenant.html | THE NOMADIC LIFE OF THE SUBTENANT | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-oxoco-acquisition.html | COMPANY NEWS; Oxoco Acquisition | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/foreign-affairs-double-standards.html | FOREIGN AFFAIRS; DOUBLE STANDARDS | False | By Flora Lewis | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/spotting-signs-of-trouble-in-fleamarket-bargains.html | SPOTTING SIGNS OF TROUBLE IN FLEA-MARKET 'BARGAINS' | False | By Michael Varese | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/quotation-of-the-day-182982.html | Quotation of the Day | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/news-summary-thursday-june-3-1982.html | News Summary; THURSDAY, JUNE 3, 1982 | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/guilty-plea-in-abduction.html | Guilty Plea in Abduction | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/why-start-fair-trade-in-new-york.html | Why Start Fair Trade in New York? | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/glassblower-forges-delicate-sea-forms.html | GLASSBLOWER FORGES DELICATE SEA FORMS | False | By Paul Hollister | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/florida-worries-about-crime-wave-as-federal-funds-for-refugees-ends.html | FLORIDA WORRIES ABOUT CRIME WAVE AS FEDERAL FUNDS FOR REFUGEES ENDS | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/carey-signs-bill-on-securities-fraud.html | CAREY SIGNS BILL ON SECURITIES FRAUD | False | By Lena Williams, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-media-general-to-buy-william-b-tanner-co.html | ADVERTISING; Media General to Buy William B. Tanner Co. | False | By Philip H. Dougherty | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/rangers-4-orioles-1.html | Rangers 4, Orioles 1 | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/dance-spoleto-festival-nijinska-s-les-noces.html | DANCE: SPOLETO FESTIVAL, NIJINSKA'S 'LES NOCES' | False | By Jack Anderson | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/state-legislator-from-brooklyn-in-bid-for-senate.html | STATE LEGISLATOR FROM BROOKLYN IN BID FOR SENATE | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/belmont-draws-record-setter.html | BELMONT DRAWS RECORD-SETTER | False | STEVEN CRIST | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/sludge-dumping-held-no-peril.html | SLUDGE DUMPING HELD NO PERIL | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/tacoma-sex-offender-is-facing-sterilization.html | Tacoma Sex Offender Is Facing Sterilization | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/theater/revue-3-women-sing-the-blues-in-the-night.html | REVUE: 3 WOMEN SING THE 'BLUES IN THE NIGHT' | False | By Frank Rich | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/y-plans-summer-concerts.html | Y Plans Summer Concerts | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/issue-and-debate-should-video-games-be-restricted-by-law.html | ISSUE AND DEBATE; SHOULD VIDEO GAMES BE RESTRICTED BY LAW? | False | By Peter Kerr | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/murder-and-rape-suspect-seized.html | MURDER AND RAPE SUSPECT SEIZED | False | By Edward A. Gargan | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/women-vs-money-advisers.html | WOMEN VS. MONEY ADVISERS | False | By Tamar Lewin | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-of-the-times-a-league-s-first-fumble.html | Sports of the Times; A League's First Fumble | False | DAVE ANDERSONBy Sports of the Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/entertainment-network-offering-an-alternative.html | ENTERTAINMENT NETWORK OFFERING AN 'ALTERNATIVE' | False | By Tony Schwartz | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/argentines-grim-as-british-close-in.html | ARGENTINES GRIM AS BRITISH CLOSE IN | False | By Edward Schumacher, Special To The New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-braniff-pan-am-plan-discussions.html | COMPANY NEWS; Braniff, Pan Am Plan Discussions | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/c-correction-182984.html | CORRECTION | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/yanks-top-jays-on-6-run-13th-12-6.html | YANKS TOP JAYS ON 6-RUN 13TH, 12-6 | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/cabaret-dawn-hampton.html | CABARET: DAWN HAMPTON | False | By John S. Wilson | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/q-a-161629.html | Q & A | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-digest-thursday-june-3-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, JUNE 3, 1982; The Economy | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/murder-suspect-mistakenly-freed-for-3-days.html | MURDER SUSPECT MISTAKENLY FREED FOR 3 DAYS | False | By Ronald Sullivan | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/around-the-nation-admitted-killer-of-12-gets-two-life-terms.html | AROUND THE NATION; Admitted Killer of 12 Gets Two Life Terms | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/something-about-a-waltz-put-bird-in-maternal-mood.html | SOMETHING ABOUT A WALTZ PUT BIRD IN MATERNAL MOOD | False | By Bayard Webster | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/adm-david-l-whelchel.html | ADM. DAVID L. WHELCHEL | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/senator-jackson-running-fervor-of-beginner.html | SENATOR JACKSON RUNNING FERVOR OF BEGINNER | False | By Wallace Turner, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/recital-jean-gilleau-winner-of-organist-guild-s-award.html | RECITAL: JEAN GILLEAU, WINNER OF ORGANIST GUILD'S AWARD | False | By Allen Hughes | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-selling-the-excitement-of-gaming.html | Advertising; Selling the Excitement Of Gaming | False | By Philip H. Dougherty | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/seoul-pressing-shake-up-after-scandal.html | SEOUL PRESSING SHAKE-UP AFTER SCANDAL | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/grain-trader-sues-in-hiring.html | Grain Trader Sues in Hiring | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/consumer-body-assails-city-tax-abatements.html | CONSUMER BODY ASSAILS CITY TAX ABATEMENTS | False | By Joyce Purnick | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/key-cunningham-witness-s-account-shaken.html | KEY CUNNINGHAM WITNESSS ACCOUNT SHAKEN | False | By Marcia Chambers | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-publisher-announced-at-business-week.html | ADVERTISING; Publisher Announced At Business Week | False | By Philip H. Dougherty | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/l-what-a-true-gentrifier-is-and-does-180711.html | WHAT A TRUE GENTRIFIER IS AND DOES | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/higueras-topples-conners-in-3-sets.html | HIGUERAS TOPPLES CONNERS IN 3 SETS | False | By Nick Stout, Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/us-is-said-to-bar-500-who-seek-visas-to-un-disarmament-parley.html | U.S. IS SAID TO BAR 500 WHO SEEK VISAS TO U.N. DISARMAMENT PARLEY | False | By Peter Kihss | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-people-national-bank-gets-an-american-chief.html | BUSINESS PEOPLE; National Bank Gets An American Chief | False | By Daniel F. Cuff | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/irs-questions-gifts-of-art-in-coast-inquiry.html | I.R.S. QUESTIONS GIFTS OF ART IN COAST INQUIRY | False | By Judith Cummings, Special to the New York Times | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/earl-palay-50-dies-expert-on-labor-led-consulting-concern.html | EARL PALAY, 50, DIES; EXPERT ON LABOR LED CONSULTING CONCERN | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/financial-federation.html | Financial Federation | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/factory-orders-down-2.3.html | FACTORY ORDERS DOWN 2.3% | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/j-vincent-fagan-46-founder-of-the-federal-express-corp.html | J. Vincent Fagan, 46, Founder Of the Federal Express Corp. | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/hinault-regains-lead.html | Hinault Regains Lead | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/connecticut-s-prison-system-hires-resident-philosopher.html | CONNECTICUT'S PRISON SYSTEM HIRES 'RESIDENT' PHILOSOPHER | False | By David W. Dunlap | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/advertisers-asked-to-drop-coming-nbc-movie.html | ADVERTISERS ASKED TO DROP COMING NBC MOVIE | False | By Sally Bedell | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/an-omen-seen-in-albany-fight-news-analysis.html | AN OMEN SEEN IN ALBANY FIGHT; News Analysis | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/harvester-chairman-cautious.html | HARVESTER CHAIRMAN CAUTIOUS | False | By Winston Williams, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/council-leader-supports-hiring-of-more-police.html | COUNCIL LEADER SUPPORTS HIRING OF MORE POLICE | False | By Michael Goodwin | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/gardening-city-gardener.html | GARDENING; CITY GARDENER | False | By Linda Yang | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-merrick-print-business-to-david-enright-co.html | ADVERTISING; Merrick Print Business To David Enright Co. | False | By Philip H. Dougherty | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/sterling-silver-craft-of-students-on-display.html | STERLING SILVER CRAFT OF STUDENTS ON DISPLAY | False | By Ruth J. Katz | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/market-place-bear-market-in-forecasting.html | Market Place; Bear Market In Forecasting | False | By Vartanig G. Vartan | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/l-the-part-of-albania-that-belongs-to-greece-180714.html | THE PART OF ALBANIA THAT BELONGS TO GREECE | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/carter-hawley-outlook-brightens.html | Carter Hawley Outlook Brightens | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/westhead-the-forgotten-man.html | WESTHEAD THE FORGOTTEN MAN | False | By Roy S. Johnson, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/papal-pleas-in-2-spheres-history-smiles-but-once-news-analysis.html | PAPAL PLEAS IN 2 SPHERES; HISTORY SMILES BUT ONCE; News Analysis | False | By Richard Eder, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-news-briefs-johncock-s-mother-dies-not-knowing-he-won.html | SPORTS NEWS BRIEFS; Johncock's Mother Dies Not Knowing He Won | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/dow-changes-transport-list.html | Dow Changes Transport List | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/movies/met-museum-to-show-3-series-of-films.html | Met Museum to Show 3 Series of Films | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/c-correction-182986.html | CORRECTION | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/an-envoy-who-specializes-in-sensitive-missions.html | AN ENVOY WHO SPECIALIZES IN SENSITIVE MISSIONS | False | By Francis X. Clines, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/growing-rift-over-export-subsidies.html | GROWING RIFT OVER EXPORT SUBSIDIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/money-funds-a-new-plateau.html | MONEY FUNDS: A NEW PLATEAU | False | By Karen W. Arenson | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/a-fine-harbor-won-stanley-its-place-as-islands-capital.html | A FINE HARBOR WON STANLEY ITS PLACE AS ISLANDS CAPITAL | False | By Robert Mcg Thomas Jr. | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/cuba-assails-us-role-in-crisis-over-falklands.html | CUBA ASSAILS U.S. ROLE IN CRISIS OVER FALKLANDS | False | By Alan Riding, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/judges-warn-case-backlog-is-increasing.html | JUDGES WARN CASE BACKLOG IS INCREASING | False | By Josh Barbanel, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/honeybees-make-debut.html | 'HONEYBEES' MAKE DEBUT | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-olympia-sets-board-meeting.html | COMPANY NEWS; Olympia Sets Board Meeting | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/l-federal-job-training-needs-the-private-sector-180710.html | FEDERAL JOB TRAINING NEEDS THE PRIVATE SECTOR | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/l-federal-job-training-needs-the-private-sector-182891.html | FEDERAL JOB TRAINING NEEDS THE PRIVATE SECTOR | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/ground-floor-living-a-city-at-the-door.html | GROUND-FLOOR LIVING: A CITY AT THE DOOR | False | By Bryan Miller | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/music-zukerman-leads.html | MUSIC: ZUKERMAN LEADS | False | By Donal Henahan | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/fairbanks-outlines-us-league-policy-on-players.html | FAIRBANKS OUTLINES U.S. LEAGUE POLICY ON PLAYERS | False | By William N. Wallace | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/around-the-world-atom-free-zone-rejected-in-bonn.html | AROUND THE WORLD; Atom-Free Zone Rejected in Bonn | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/pope-ends-visit-as-he-began-it-calling-for-peace.html | POPE ENDS VISIT AS HE BEGAN IT, CALLING FOR PEACE | False | By R. W. Apple Jr., Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/american-air-to-raise-fares.html | American Air to Raise Fares | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-chock-full-o-nuts-dissidents-gain.html | COMPANY NEWS; Chock Full o'Nuts Dissidents Gain | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/ford-to-test-lifetime-guaranteed-jobs.html | FORD TO TEST LIFETIME GUARANTEED JOBS | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/calendar-influence-of-city-developers.html | CALENDAR: INFLUENCE OF CITY DEVELOPERS | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/around-the-nation-new-trial-is-ordered-in-toxic-shock-case.html | AROUND THE NATION; New Trial Is Ordered In Toxic Shock Case | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/theater/greek-tragedy-a-japanese-bacchae.html | GREEK TRAGEDY: A JAPANESE 'BACCHAE' | False | By Mel Gussow | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/an-office-makes-room-for-baby.html | AN OFFICE MAKES ROOM FOR BABY | False | By Georgia Dullea | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/sketches-of-4-who-bought-united-press-douglas-ruhe.html | SKETCHES OF 4 WHO BOUGHT UNITED PRESS; Douglas Ruhe | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/the-un-today-june-3-1982-security-council.html | The U.N. Today; June 3, 1982; SECURITY COUNCIL | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/group-of-black-executives-forms-new-charity-for-their-community.html | GROUP OF BLACK EXECUTIVES FORMS NEW CHARITY FOR THEIR COMMUNITY | False | By Sheila Rule | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/abroad-at-home-who-are-the-realists.html | ABROAD AT HOME; WHO ARE THE REALISTS? | False | By Anthony Lewis | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/strikes-sweep-italy-after-wage-pact-is-ended.html | STRIKES SWEEP ITALY AFTER WAGE PACT IS ENDED | False | By Henry Kamm, Special To the New York Times | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-people-addenda-to-craig-case.html | SPORTS PEOPLE; Addenda to Craig Case | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/executive-changes-181064.html | EXECUTIVE CHANGES | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/justice-on-camera.html | Justice on Camera | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/home-beat-graniteware-of-all-hues.html | HOME BEAT; GRANITEWARE OF ALL HUES | False | By Suzanne Slesin | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/some-rights-gains-seen-in-guatemala.html | SOME RIGHTS GAINS SEEN IN GUATEMALA | False | By Raymond Bonner, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/tour-of-park-rejuvenates-tree-debate.html | TOUR OF PARK REJUVENATES TREE DEBATE | False | By Deirdre Carmody | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/doris-leslie-english-novelist-and-a-historical-biographer.html | Doris Leslie, English Novelist And a Historical Biographer | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/oil-data-delayed.html | Oil Data Delayed | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/gardening-country-gardener.html | GARDENING; COUNTRY GARDENER | False | By Joan Lee Faust | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/ballet-inspector-general.html | BALLET: 'INSPECTOR GENERAL' | False | By Anna Kisselgoff, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/minority-balance-of-city-s-teachers-is-assailed-by-us.html | MINORITY BALANCE OF CITYS TEACHERS IS ASSAILED BY U.S. | False | By Jane Perlez | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-people-shake-up-at-kenai-laid-to-policy-differences.html | BUSINESS PEOPLE; Shake-Up at Kenai Laid To 'Policy Differences' | False | By Daniel F. Cuff | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/son-of-sam-bill-on-royalties-is-signed-into-law-by-o-neill.html | 'Son of Sam' Bill on Royalties Is Signed Into Law by O'Neill | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/briefs-182301.html | BRIEFS | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/israelis-said-to-oppose-parley-after-threat-to-turkish-jews.html | ISRAELIS SAID TO OPPOSE PARLEY AFTER THREAT TO TURKISH JEWS | False | Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/argo-gets-permit.html | Argo Gets Permit | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/end-of-the-line-drawing-near-for-jersey-s-somerset-bus-co.html | END OF THE LINE DRAWING NEAR FOR JERSEYS SOMERSET BUS CO. | False | By David Bird | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/techology-drafting-on-a-computer.html | Techology; Drafting On a Computer | False | By Elizabeth M. Fowler | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/nfl-calls-lockout-unlikely.html | N.F.L. Calls Lockout Unlikely | False | By Gerald Eskenazi | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/finance-briefs-181350.html | FINANCE BRIEFS | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/choral-nine-groups-perform-in-american-jewish-festival.html | CHORAL: NINE GROUPS PERFORM IN AMERICAN JEWISH FESTIVAL | False | By Bernard Holland | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/key-rates-181252.html | Key Rates | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/indians-win-10th-in-row.html | Indians Win 10th in Row | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/business-people-corporate-title-given-ge-scientist.html | BUSINESS PEOPLE; Corporate Title Given G.E. Scientist | False | By Daniel F. Cuff | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/princeton-plagiarism-penalty-upheld.html | PRINCETON PLAGIARISM PENALTY UPHELD | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/stocks-rise-dow-up-1.91.html | STOCKS RISE; DOW UP 1.91 | False | By Alexander R. Hammer | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/united-press-international-reputation-of-always-being-a-very-lively-no-2.html | UNITED PRESS INTERNATIONAL; REPUTATION OF ALWAYS BEING A VERY LIVELY NO. 2 | False | By Albin Krebs | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-people-gerulaitis-fines-cut.html | SPORTS PEOPLE; Gerulaitis Fines Cut | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/guatemala-exiles-assail-junta.html | GUATEMALA EXILES ASSAIL JUNTA | False | By Bernard Weinraub, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/avertising-ladies-home-journal-plans-a-bus-campaign.html | AVERTISING; Ladies' Home Journal Plans a Bus Campaign | False | By Philip H. Dougherty | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/victims-recall-horror-of-a-bombings.html | VICTIMS RECALL HORROR OF A-BOMBINGS | False | By Susan Chira | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/postal-service-in-accord-on-rehiring-86-workers-dismissed-on-strike.html | POSTAL SERVICE IN ACCORD ON REHIRING 86 WORKERS DISMISSED ON STRIKE | False | By Damon Stetson | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/advertising-newspaper-ad-bureau-has-new-president.html | ADVERTISING; Newspaper Ad Bureau Has New President | False | By Philip H. Dougherty | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/helpful-hardware-squeegees-and-such.html | HELPFUL HARDWARE; SQUEEGEES AND SUCH | False | By Mary Smith | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/2-die-in-fireworks-explosion.html | 2 Die in Fireworks Explosion | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/around-the-nation-bail-is-set-at-1-million-in-illegal-export-case.html | AROUND THE NATION; Bail Is Set at $1 Million In Illegal Export Case | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/cities-assail-cut-in-program-to-hire-youths-for-summer.html | CITIES ASSAIL CUT IN PROGRAM TO HIRE YOUTHS FOR SUMMER | False | By Seth S. King, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/brifing.html | BRIFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/sports-news-briefs-strike-threat-in-detroit.html | SPORTS NEWS BRIEFS; Strike Threat in Detroit | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/don-t-bottle-up-the-bottle-bill.html | Don't Bottle Up the Bottle Bill | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/theater/stage-with-love-and-laughter-a-collage.html | STAGE: 'WITH LOVE AND LAUGHTER,' A COLLAGE | False | By Mel Gussow | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/the-private-world-of-a-great-gardener.html | THE PRIVATE WORLD OF A GREAT GARDENER | False | By Paula Deitz | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/trans-world-offering.html | Trans World Offering | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/municipal-art-society-giving-awards-today.html | Municipal Art Society Giving Awards Today | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/switch-helps-stieb-s-career.html | SWITCH HELPS STIEB'S CAREER | False | By Murray Chass, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/elizabeth-arnold.html | ELIZABETH ARNOLD | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/movies/critic-s-notebook-new-film-shows-world-of-museum-curator.html | CRITIC'S NOTEBOOK; NEW FILM SHOWS WORLD OF MUSEUM CURATOR | False | By John Russell | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/abuse-of-disability-aid-found.html | ABUSE OF DISABILITY AID FOUND | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/president-rejects-bipartisan-budget.html | PRESIDENT REJECTS BIPARTISAN BUDGET | False | By Steven V. Roberts | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/home-savings-trades-620-million-in-mortgages.html | HOME SAVINGS TRADES 620 MILLION IN MORTGAGES | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/the-city-robbery-suspect-hangs-himself.html | THE CITY; Robbery Suspect Hangs Himself | False | By United Press International | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/rising-truck-output.html | Rising Truck Output | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-beatrice-adding-coke-bottlers.html | COMPANY NEWS; Beatrice Adding Coke Bottlers | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-182701.html | COMPANY NEWS | False | McCormick Sued, By A Shareholder | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-vw-to-lay-off-400-from-staff-in-us.html | COMPANY NEWS; VW to Lay Off 400 From Staff in U.S. | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/racist-who-killed-2-indicted-in-shooting-of-vernon-jordan.html | RACIST WHO KILLED 2 INDICTED IN SHOOTING OF VERNON JORDAN | False | By Jo Thomas, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/british-reporting-further-advances-argentine-base-mrs-thatcher-s-remarks-page.html | BRITISH REPORTING FURTHER ADVANCES ON ARGENTINE BASE; Mrs. Thatcher's remarks, page A14. | False | By Steven Rattner, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/ailing-canadian-dollar-touches-a-record-low.html | AILING CANADIAN DOLLAR TOUCHES A RECORD LOW | False | By Andrew H. Malcolm, Special to the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/theater/7-brides-for-7-brothers-replacing-black-shoes.html | '7 Brides for 7 Brothers' Replacing 'Black Shoes' | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/transactions-182334.html | Transactions | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/track-opens-doors-for-merlene-ottey.html | TRACK OPENS DOORS FOR MERLENE OTTEY | False | By Frank Litsky, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/salvador-vote-inflated-study-is-said-to-find.html | SALVADOR VOTE INFLATED, STUDY IS SAID TO FIND | False | By Thomas Sheehan | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/us-urging-argentines-to-withdraw-promptly.html | U.S. URGING ARGENTINES TO WITHDRAW PROMPTLY | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/the-city-city-pays-honor-to-43-firefighters.html | THE CITY; City Pays Honor to 43 Firefighters | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/new-home-sales-rate-falls-15.3.html | NEW-HOME SALES RATE FALLS 15.3% | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/nlt-s-american-general-bid.html | NLT's American General Bid | False | By Dylan Landis | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/police-in-texas-burglarized.html | Police in Texas Burglarized | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/a-dealer-in-penny-stocks-voluntarily-closes-in-denver.html | A DEALER IN PENNY STOCKS VOLUNTARILY CLOSES IN DENVER | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/upi-sold-to-new-company.html | U.P.I. SOLD TO NEW COMPANY | False | By Eric Pace | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/hanoi-by-bike-doris-day-songs-and-an-old-mig.html | HANOI BY BIKE: DORIS DAY SONGS AND AN OLD MIG | False | By Colin Campbell, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/world/move-by-uruguay-worries-us-aides.html | MOVE BY URUGUAY WORRIES U.S. AIDES | False | By Douglas Martin, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/sports/padres-3-cubs-1.html | Padres 3, Cubs 1 | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/a-freeze-can-be-verified.html | A FREEZE CAN BE VERIFIED | False | By Eugene J. Carroll Jr. | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/nyregion/new-york-city-girds-for-june-12-antinuclear-rally.html | NEW YORK CITY GIRDS FOR JUNE 12 ANTINUCLEAR RALLY | False | By William G. Blair | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/liberal-study-finds-reagan-lacking.html | LIBERAL STUDY FINDS REAGAN LACKING | False | By Adam Clymer, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-carter-hawley.html | COMPANY NEWS; Carter Hawley | False | | 1982-06-07 | TX 913301 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/judge-commits-suicide.html | Judge Commits Suicide | False | AP | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/classic-s-store-deal.html | Classic's Store Deal | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/opinion/weep-not-for-the-americas.html | Weep Not for the Americas | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/business/company-news-companies-lift-gasoline-price.html | COMPANY NEWS; Companies Lift Gasoline Price | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/us/us-vietnamese-rally-for-resistance.html | U.S. VIETNAMESE RALLY FOR RESISTANCE | False | By Wayne King, Special To the New York Times | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/arts/chamber-amy-beach-s-mass.html | CHAMBER; AMY BEACH'S MASS | False | By Bernard Holland | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/obituaries/beirne-lay-jr-72-the-author-of-film-twelve-o-clock-high.html | Beirne Lay Jr., 72, the Author Of Film 'Twelve O'Clock High' | False | | 1982-06-07 | TX 913301 | | |
| 1982-06-03 | 1982-06-03 | https://www.nytimes.com/1982/06/03/garden/hers.html | HERS | False | By Jennifer Allen | 1982-06-07 | TX 913301 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/florida-bank-sets-purchase.html | Florida Bank Sets Purchase | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/synanon-suit-against-tv-station-settled-out-of-court-in-california.html | SYNANON SUIT AGAINST TV STATION SETTLED OUT OF COURT IN CALIFORNIA | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/key-rates-184010.html | Key Rates | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/monsanto-research-pact-aims-to-cut-academic-controversy.html | MONSANTO RESEARCH PACT AIMS TO CUT ACADEMIC CONTROVERSY | False | By Edward B. Fiske | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/park-ave-florist-is-seized-in-heorin-case-and-linked-to-bombings.html | PARK AVE. FLORIST IS SEIZED IN HEORIN CASE AND LINKED TO BOMBINGS | False | By Joseph P. Fried | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/fraud-is-reported-in-salvador-vote.html | FRAUD IS REPORTED IN SALVADOR VOTE | False | By Raymond Bonner, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/learning-ethnic-dances-at-a-festival-in-queens.html | LEARNING ETHNIC DANCES AT A FESTIVAL IN QUEENS | False | By Susan Heller Anderson | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/the-un-today-june-4-1982-general-assembly.html | The U.N. Today; June 4, 1982; GENERAL ASSEMBLY | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/2-spanish-coup-leaders-given-30-years.html | 2 SPANISH COUP LEADERS GIVEN 30 YEARS | False | By James M. Markham, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/index-international.html | Index; International | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-unforgotten-lawyer-183277.html | UNFORGOTTEN LAWYER | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/erin-go-brooklyn-it-s-the-2-day-irish-fair.html | ERIN GO BROOKLYN! IT'S THE 2-DAY IRISH FAIR | False | By Fred Ferretti | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-new-fuels-promise-in-the-war-on-acid-rain-183274.html | NEW FUELS PROMISE IN THE WAR ON ACID RAIN | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/justice-o-connor-finds-a-theme-in-states-rights.html | JUSTICE O'CONNOR FINDS A THEME IN STATES' RIGHTS | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/poitier-s-hanky-panky.html | POITIER'S 'HANKY PANKY' | False | By Vincent Canby | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/delbello-seeking-deadline-for-nuclear-accident-plan.html | DELBELLO SEEKING DEADLINE FOR NUCLEAR ACCIDENT PLAN | False | By Edward Hudson, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/3-unions-reject-nonwage-offer-detailed-by-city.html | 3 UNIONS REJECT NONWAGE OFFER DETAILED BY CITY | False | By Damon Stetson | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/fidelity-case-reversal.html | Fidelity Case Reversal | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/house-will-vote-on-reagan-budget.html | HOUSE WILL VOTE ON REAGAN BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/concert-israelis-join-new-yorkers-at-benefit.html | CONCERT: ISRAELIS JOIN NEW YORKERS AT BENEFIT | False | By Donal Henahan | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/theater/broadway-eva-le-gallienne-to-return-in-alice-in-wonderland.html | BROADWAY; Eva Le Gallienne to return in 'Alice in Wonderland.' | False | By John Corry | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/yankees-lose-3-1-on-4-hits.html | YANKEES LOSE, 3-1 ON 4 HITS | False | By Murray Chass, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/france-will-dazzle-its-visitors-with-the-restored-splendor-of-the-sun-king.html | FRANCE WILL DAZZLE ITS VISITORS WITH THE RESTORED SPLENDOR OF THE SUN KING | False | By Richard Eder, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-francis-stays-on-bench.html | SPORTS PEOPLE; Francis Stays on Bench | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/inventor-sues-on-machines.html | Inventor Sues On Machines | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/davis-wins-thumb-hurt.html | Davis Wins; Thumb Hurt | False | By Al Harvin, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/red-wings-are-bought-by-pizza-chain-owner.html | Red Wings Are Bought By Pizza Chain Owner | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/style/a-king-of-night-looks-north.html | A 'KING' OF NIGHT LOOKS NORTH | False | By Warren Hoge, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/auto-sales-by-big3-rise-10.5.html | AUTO SALES BY BIG 3 RISE 10.5% | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/brokers-group-to-sue-on-plan-for-thrift-units.html | BROKERS GROUP TO SUE ON PLAN FOR THRIFT UNITS | False | By Kenneth B. Noble, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/boston-bank-sets-16-prime.html | Boston Bank Sets 16% Prime | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/chrysler-sees-profit-in-quarter-and-1982.html | CHRYSLER SEES PROFIT IN QUARTER AND 1982 | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/2-brazilian-jets-escort-british-vulcan-to-rio.html | 2 Brazilian Jets Escort British Vulcan to Rio | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/editorial-notebook-banker-last-resort-but-could-rfc-be-insulated-against.html | The Editorial Notebook; Banker of Last Resort; But Could an R.F.C. Be Insulated Against Patronage? | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/editorial-on-cnn-stirs-dispute.html | EDITORIAL ON CNN STIRS DISPUTE | False | By Sally Bedell | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/levenson-and-morgan-tied-for-lead-with-68-s.html | LEVENSON AND MORGAN TIED FOR LEAD WITH 68's | False | By John Radosta, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/new-rocket-will-carry-shuttle-s-satellites-into-higher-orbits.html | NEW ROCKET WILL CARRY SHUTTLE'S SATELLITES INTO HIGHER ORBITS | False | By John Noble Wilford | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/advertising-now-scientific-american-in-russian.html | ADVERTISING; Now, Scientific American in Russian | False | By Philip H. Dougherty | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/long-term-bond-prices-fall.html | LONG-TERM BOND PRICES FALL | False | By Michael Quint | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/music-naumberg-symphony.html | MUSIC: NAUMBERG SYMPHONY | False | By Theodore W. Libbey Jr. | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/briefing-185263.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/weekender-guide-friday-nuclear-tale-at-the-public.html | WEEKENDER GUIDE; Friday; NUCLEAR TALE AT THE PUBLIC | False | By Eleanor Blau | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/concert-leinsdorf-helps-out.html | CONCERT: LEINSDORF HELPS OUT | False | By John Rockwell | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/perkins-given-a-longer-pact.html | Perkins Given A Longer Pact | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/the-750-mile-dream-course.html | THE 750-MILE DREAM COURSE | False | By Gordon S. White Jr., Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/transactions-185115.html | Transactions | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-trend-toward-rookies.html | SPORTS PEOPLE; Trend Toward Rookies | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/new-star-trek-full-of-gadgets-and-fun.html | NEW 'STAR TREK' FULL OF GADGETS AND FUN | False | By Janet Maslin | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/bakke-graduating-as-debate-over-case-goes-on.html | BAKKE GRADUATING AS DEBATE OVER CASE GOES ON | False | By Judith Cummings, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-chief-is-target.html | SPORTS PEOPLE; 'Chief' Is Target | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/lakers-win-by-111-101-lead-3-1-in-final-series.html | LAKERS WIN BY 111-101; LEAD, 3-1, IN FINAL SERIES | False | By Roy S. Johnson, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/advertising-ayer-in-new-moves-with-at-t-gm.html | ADVERTISING; Ayer in New Moves With A.T.& T., G.M. | False | By Philip H. Dougherty | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-aid-to-el-salvador-undiluted-conditions-183275.html | AID TO EL SALVADOR; UNDILUTED CONDITIONS | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/11-entered-in-belmont-stakes.html | 11 ENTERED IN BELMONT STAKES | False | By Steven Crist | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/debt-extended-at-wienerwald.html | Debt Extended At Wienerwald | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-schweiker-s-gift-to-nursing-home-operators-183271.html | SCHWEIKER'S GIFT TO NURSING HOME OPERATORS | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/5-indicted-for-plainview-assaults.html | 5 INDICTED FOR PLAINVIEW ASSAULTS | False | By John T. McQuiston, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/bank-merger-complete.html | Bank Merger Complete | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/executive-changes-183787.html | EXECUTIVE CHANGES | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/senate-passes-family-court-revision.html | SENATE PASSES FAMILY COURT REVISION | False | By Josh Barbanel, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/briefs-184168.html | BRIEFS | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/cameron-s-goal-is-400-record.html | CAMERON'S GOAL IS 400 RECORD | False | By Frank Litsky, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-guard-for-brothers.html | SPORTS PEOPLE; Guard for Brothers | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/rangers-shifting-farms.html | Rangers Shifting Farms | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/mets-start-trip-a-player-short.html | Mets Start Trip A Player Short | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/around-the-world-guatemalan-army-reports-rebel-raid.html | AROUND THE WORLD; Guatemalan Army Reports Rebel Raid | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-region-two-bills-on-rape-signed-by-o-neill.html | THE REGION; Two Bills on Rape Signed by O'Neill | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/bp-down-sharply-in-quarter.html | B.P. Down Sharply In Quarter | False | By Thomas J. Lueck | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/congress-weighs-chances-for-no-budget-news-analysis.html | CONGRESS WEIGHS CHANCES FOR NO BUDGET; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/c-correction-185471.html | CORRECTION | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/reagn-may-offer-some-compromises.html | REAGAN MAY OFFER SOME COMPROMISES | False | By Hedrick Smith, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/news-summary-friday-june-4-1982.html | News Summary; FRIDAY, JUNE 4, 1982 | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/china-deports-us-woman-it-accused-of-spying.html | CHINA DEPORTS U.S. WOMAN IT ACCUSED OF SPYING | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/chevron-cutbacks.html | Chevron Cutbacks | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/wickes-talks-to-creditors.html | Wickes Talks To Creditors | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/canada-lifts-key-bank-rate.html | CANADA LIFTS KEY BANK RATE | False | By Henry Giniger, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/dance-feld-ballet-back.html | DANCE: FELD BALLET BACK | False | By Jennifer Dunning | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/dow-drops-as-trading-slows.html | Dow Drops as Trading Slows | False | By Alexander R. Hammer | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/3-navy-crews-qualify-for-80th-ira-regatta.html | 3 Navy Crews Qualify For 80th I.R.A. Regatta | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/around-the-world-israeli-police-question-maimed-arab-mayor.html | AROUND THE WORLD; Israeli Police Question Maimed Arab Mayor | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/art-new-cast-of-rodin-s-gates-of-hell-on-view.html | ART: NEW CAST OF RODIN'S 'GATES OF HELL' ON VIEW | False | By John Russell | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/lloyd-rejoins-giants-after-cancer-battle.html | Lloyd Rejoins Giants After Cancer Battle | False | By William N. Wallace, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/un-council-defers-vote-on-cease-fire-resolution.html | U.N. COUNCIL DEFERS VOTE ON CEASE-FIRE RESOLUTION | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/city-teacher-transfers-in-minority-plan-fought.html | CITY TEACHER TRANSFERS IN MINORITY PLAN FOUGHT | False | By Gene I. Maeroff | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/many-of-dick-hyman-s-many-talents-on-display.html | MANY OF DICK HYMAN'S MANY TALENTS ON DISPLAY | False | By John S. Wilson | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/raider-ruling-delayed.html | Raider Ruling Delayed | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-city-2-youths-indicted.html | THE CITY; 2 Youths Indicted | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/beethoven-finale.html | Beethoven Finale | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-city-2-in-candor-corp-accused-of-fraud.html | THE CITY; 2 in Candor Corp. Accused of Fraud | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/mac-to-offer-new-security.html | M.A.C. to Offer New Security | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/miss-jaeger-gains-final.html | Miss Jaeger Gains Final | False | By Nick Stout, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/a-black-union-takes-on-south-africa-s-railroad.html | A BLACK UNION TAKES ON SOUTH AFRICA'S RAILROAD | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/business-digest-friday-june-4-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JUNE 4, 1982; The Economy | False | | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/reporter-s-notebook-a-sartorial-surprise-in-paris.html | REPORTER'S NOTEBOOK: A SARTORIAL SURPRISE IN PARIS | False | By Enid Nemy, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/business-people-ex-southern-chief-seen-as-next-amtrak-head.html | BUSINESS PEOPLE; Ex-Southern Chief Seen As Next Amtrak Head | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-the-ama-position-on-curbing-the-ftc-183272.html | THE A.M.A. POSITION ON CURBING THE F.T.C. | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/poltergeist-from-spielberg.html | 'POLTERGEIST' FROM SPIELBERG | False | By Vincent Canby | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/argentine-officials-are-belittling-the-battle-for-stanley.html | ARGENTINE OFFICIALS ARE BELITTLING THE BATTLE FOR STANLEY | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/weinberger-confirms-new-strategy-on-atom-war.html | WEINBERGER CONFIRMS NEW STRATEGY ON ATOM WAR | False | By Richard Halloran, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/moscow-rebuts-american-plan-for-arms-cuts.html | MOSCOW REBUTS AMERICAN PLAN FOR ARMS CUTS | False | By John F. Burns, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/books/publishing-harper-s-and-garcia-marquez-part.html | PUBLISHING: HARPER'S AND GARCIA MARQUEZ PART | False | By Edwin McDowell | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/bridge-4-star-teams-begin-battle-in-the-reisinger-semifinals.html | Bridge; 4 Star Teams Begin Battle In the Reisinger Semifinals | False | By Alan Truscott | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-of-the-times-a-jockey-s-life-in-the-fast-lane.html | Sports of The Times; A Jockey's Life In the Fast Lane | False | By George Vecsey | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/long-solar-flare-registered.html | Long Solar Flare Registered | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/business-people-clarostat-s-chairman-wins-proxy-challenge.html | BUSINESS PEOPLE; CLAROSTAT'S CHAIRMAN WINS PROXY CHALLENGE | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/at-the-movies-gene-wilder-s-plans-include-gilda-radner.html | AT THE MOVIES; Gene Wilder's plans include Gilda Radner. | False | By Chris Chase | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-city-competitor-acts-on-transit-deal.html | THE CITY; Competitor Acts On Transit Deal | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/economic-scene-the-ghosts-of-versailles.html | Economic Scene; The Ghosts Of Versailles | False | By Leonard Silk | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/arlington-boycott-ends-as-governor-intervenes.html | Arlington Boycott Ends As Governor Intervenes | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/spotlight-on-art-from-around-the-world.html | SPOTLIGHT ON ART FROM AROUND THE WORLD | False | By John Russell | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/europeans-seek-agreement-by-us-to-stabilize-dollar.html | EUROPEANS SEEK AGREEMENT BY U.S. TO STABILIZE DOLLAR | False | By Paul Lewis, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/music-pro-arte-chorale-does-mendelssohn.html | MUSIC: PRO ARTE CHORALE DOES MENDELSSOHN | False | By Allen Hughes | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/house-adopts-new-bill-to-protect-identities-of-agents.html | HOUSE ADOPTS NEW BILL TO PROTECT IDENTITIES OF AGENTS | False | By Marjorie Hunter, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/france-and-america.html | FRANCE AND AMERICA | False | By Jean Daniel | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/the-region-owner-of-karen-e-cited-as-negligent.html | THE REGION; Owner of Karen E Cited as Negligent | False | By United Press International | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/2-bonanno-brothers-in-plea.html | 2 Bonanno Brothers in Plea | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/britain-said-to-order-troops-to-begin-attack-when-ready.html | BRITAIN SAID TO ORDER TROOPS TO BEGIN ATTACK WHEN READY | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/song-jane-bryden-soprano.html | SONG: JANE BRYDEN, SOPRANO | False | By John Rockwell | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/group-will-study-the-environment.html | GROUP WILL STUDY THE ENVIRONMENT | False | By Philip Shabecoff, Special To The New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-the-ace-of-aces.html | SPORTS PEOPLE; The Ace of Aces | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/pintor-retains-title-on-knockout-in-11th.html | Pintor Retains Title On Knockout in 11th | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/tonys-belmont-stakes.html | TONYS, BELMONT STAKES | False | By John J. O'Connor | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/funds-assets-at-201-billion.html | Funds' Assets At $201 Billion | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/market-place-pac-man-and-beyond.html | Market Place; Pac-Man And Beyond | False | By Robert Metz | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/israel-says-palestinians-dig-tunnels-to-protect-artillery.html | Israel Says Palestinians Dig Tunnels to Protect Artillery | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/police-enforce-new-rule-on-car-seats-for-infants.html | POLICE ENFORCE NEW RULE ON CAR SEATS FOR INFANTS | False | By Glenn Fowler | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/an-east-west-summit.html | AN EAST WEST SUMMIT | False | By Willy Brandt | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/50-in-peace-group-to-get-visas-for-session-at-un.html | 50 IN PEACE GROUP TO GET VISAS FOR SESSION AT U.N. | False | By Peter Kihss | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/film-chan-is-missing-at-cinema-studio.html | FILM: 'CHAN IS MISSING' AT CINEMA STUDIO | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/reprise-on-mccarran-act-news-analysis.html | REPRISE ON McCARRAN ACT; News Analysis | False | By David Margolick | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/theater/stage-arcata-promise-study-of-a-psychopathic-actor.html | STAGE: 'ARCATA PROMISE,' STUDY OF A PSYCHOPATHIC ACTOR | False | By Mel Gussow | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/protesters-old-and-new-forge-alliance-for-antinuclear-rally.html | PROTESTERS OLD AND NEW FORGE ALLIANCE FOR ANTINUCLEAR RALLY | False | By Robin Herman | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/about-real-estate-why-a-developer-in-city-uses-quality-zoning-rule.html | ABOUT REAL ESTATE; WHY A DEVELOPER IN CITY USES QUALITY ZONING RULE | False | By Alan S. Oser | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/restaurants-3-kitchens-tibet-france-hungary.html | RESTAURANTS; 3 Kitchens: Tibet, France, Hungary. | False | By Mimi Sheraton | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/what-it-s-like-to-dance-in-the-eliot-feld-troupe.html | WHAT IT'S LIKE TO DANCE IN THE ELIOT FELD TROUPE | False | By Jennifer Dunning | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/wyomings-coal-boom-slows.html | WYOMING'S COAL BOOM SLOWS | False | By William E. Schmidt, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/genocide-parley-with-armenians-to-proceed.html | GENOCIDE PARLEY WITH ARMENIANS TO PROCEED | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/quotation-of-the-day-185467.html | Quotation of the Day | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/the-experts-on-product-safety-what-they-say-and-what-they-do.html | THE EXPERTS ON PRODUCT SAFETY: WHAT THEY SAY AND WHAT THEY DO | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/detroit-prepares-for-grand-prix-race.html | DETROIT PREPARES FOR GRAND PRIX RACE | False | By John Holusha, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/21-charged-in-sweatshop-cases.html | 21 CHARGED IN SWEATSHOP CASES | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/reagan-in-paris-asserts-recovery-is-on-horizon.html | REAGAN, IN PARIS, ASSERTS RECOVERY IS ON HORIZON | False | By Steven R. Weisman, Special To the New York Times | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/freeze-on-hiring-ordered-by-koch-pending-state-aid.html | FREEZE ON HIRING ORDERED BY KOCH PENDING STATE AID | False | By Michael Goodwin | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/after-versailles-the-deluge.html | AFTER VERSAILLES, THE DELUGE? | False | By Harold Lever | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/brunswick-files-suit-over-patents.html | Brunswick Files Suit Over Patents | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/essay-two-summit-reagns.html | ESSAY; Two Summit Reagns | False | By William Safire | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/many-us-bridges-termed-deficient.html | MANY U.S. BRIDGES TERMED DEFICIENT | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/mesa-seen-in-bid-soon-to-holders.html | MESA SEEN IN BID SOON TO HOLDERS | False | By Robert J. Cole | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/dan-river-moving.html | Dan River Moving | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/hinckley-s-brain-is-termed-normal.html | HINCKLEY'S BRAIN IS TERMED NORMAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/around-the-nation-women-rally-for-rights-in-the-illinois-capitol.html | AROUND THE NATION; Women Rally for Rights In the Illinois Capitol | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-try-camp-virgil-for-basic-training-183273.html | TRY CAMP VIRGIL FOR BASIC TRAINING | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/l-range-for-word-buffs-183276.html | RANGE FOR WORD BUFFS | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/beverly-hills-amends-suit.html | Beverly Hills Amends Suit | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/business-people-brown-s-president-adds-chief-s-post.html | BUSINESS PEOPLE; Brown's President Adds Chief's Post | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/israeli-ambassador-wounded-in-london-shooting.html | ISRAELI AMBASSADOR WOUNDED IN LONDON SHOOTING | False | By Steven Rattner, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/auctions-for-latin-enthusiasts.html | AUCTIONS; For Latin enthusiasts. | False | By Rita Reif | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/bell-and-mrs-fenwick-outline-positions-on-issues.html | BELL AND MRS. FENWICK OUTLINE POSITIONS ON ISSUES | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/baldrige-reported-in-steel-talks.html | BALDRIGE REPORTED IN STEEL TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/at-licensing-show-cuteness-is-a-must.html | AT LICENSING SHOW, 'CUTENESS' IS A MUST | False | By Sandra Salmans | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/argentina-appeals-for-third-world-support.html | ARGENTINA APPEALS FOR THIRD WORLD SUPPORT | False | By Alan Riding, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/around-the-world-rumania-to-be-warned-on-jewish-emigration.html | AROUND THE WORLD; Rumania to Be Warned On Jewish Emigration | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/blurred-choice-in-new-jersey.html | Blurred Choice in New Jersey | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/irked-by-atom-test-protestors-soviet-hauls-them-out-to-sea.html | IRKED BY ATOM TEST PROTESTORS, SOVIET HAULS THEM OUT TO SEA | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/article-185013-no-title.html | Article 185013 -- No Title | False | By Adam Clymer, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/obituaries/dr-gustavo-cudkowicz.html | DR. GUSTAVO CUDKOWICZ | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/nine-days-to-learn.html | Nine Days to Learn | False | | 1982-06-16 | TX 913081 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/books/books-of-the-times-183059.html | BOOKS OF THE TIMES | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/iran-s-recovered-port-city-lifeless-wasteland.html | IRAN'S RECOVERED PORT CITY: LIFELESS WASTELAND | False | By Henry Tanner, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/benefit-appraisal-set.html | Benefit Appraisal Set | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/obituaries/theodore-french.html | THEODORE FRENCH | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/us/south-dakota-exporting-suspects.html | SOUTH DAKOTA EXPORTING SUSPECTS | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/clarostat-buys-dissident-stake.html | Clarostat Buys Dissident Stake | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/soviet-aid-in-linking-argentine-radar-is-reported.html | SOVIET AID IN LINKING ARGENTINE RADAR IS REPORTED | False | By Edward Schumacher, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/opinion/in-the-nation-meanwhile-back-at-the-ranch.html | IN THE NATION; Meanwhile Back at The Ranch | False | By Tom Wicker | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/savings-unit-branches.html | Savings Unit Branches | False | Special to the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/nyregion/voluntary-units-confer-on-plans-to-feed-hungry.html | VOLUNTARY UNITS CONFER ON PLANS TO FEED HUNGRY | False | By Ronald Smothers | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/advertising-superman-product-to-b-b.html | Advertising; Superman Product To B&B. | False | By Philip H. Dougherty | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/arts/queens-day-leads-a-weekend-full-of-fairs.html | QUEENS DAY LEADS A WEEKEND FULL OF FAIRS | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/style/jewish-women-assess-a-decade-of-religious-gains.html | JEWISH WOMEN ASSESS A DECADE OF RELIGIOUS GAINS | False | By Judy Klemesrud | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/world/turkey-freeing-ex-premier-but-he-is-still-facing-charges.html | TURKEY FREEING EX-PREMIER, BUT HE IS STILL FACING CHARGES | False | By Marvine Howe, Special To the New York Times | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/business/japan-vehicle-sales.html | Japan Vehicle Sales | False | AP | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/movies/comeback-trail-a-74-comedy-opens-at-the-thalia.html | 'COMEBACK TRAIL,' A '74 COMEDY, OPENS AT THE THALIA | False | By Janet Maslin | 1982-06-16 | TX 913081 | | |
| 1982-06-04 | 1982-06-04 | https://www.nytimes.com/1982/06/04/sports/sports-people-jockey-sent-to-jail.html | SPORTS PEOPLE; Jockey Sent to Jail | False | | 1982-06-16 | TX 913081 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/unemployment-rate-up-slightly-in-may-to-9.5.html | UNEMPLOYMENT RATE UP SLIGHTLY IN MAY, TO 9.5% | False | By Seth S. King, Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-region-o-neill-signs-bill-on-lemons.html | THE REGION; O'Neill Signs Bill on 'Lemons' | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/young-seen-facing-dim-prospect-on-summer-jobs.html | YOUNG SEEN FACING DIM PROSPECT ON SUMMER JOBS | False | By Iver Peterson | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-code-system-patented-20-years-after-filing.html | PATENTS; Code System Patented 20 Years After Filing | False | By Stacy V. Jones | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-people-trial-set-in-ring-death.html | SPORTS PEOPLE; Trial Set in Ring Death | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/justice-department-said-to-be-investigating-50000-payment-to-attorney-general.html | JUSCTICE DEPARTMENT SAID TO BE INVESTIGATING $50,000 PAYMENTTO ATTORNEY; GENERAL | False | By Jo Thomas, Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/reagan-expected-to-support-a-byrd-opponent-in-virginia.html | REAGAN EXPECTED TO SUPPORT A BYRD OPPONENT IN VIRGINIA | False | By Ben A. Franklin, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/miami-beats-maine-7-2.html | Miami Beats Maine, 7-2, | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/canada-seeks-cutback.html | Canada Seeks Cutback | False | AP | 1982-06-16 | TX 916025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-computers-operate-with-other-computers.html | PATENTS; Computers Operate With Other Computers | False | By Stacy V. Jones | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/briefs-186873.html | BRIEFS | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/looking-for-a-way-to-subdue-currency-and-interest-discord-news-analysis.html | LOOKING FOR A WAY TO SUBDUE CURRENCY AND INTEREST DISCORD; News Analysis | False | By Leonard Silk, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/davis-loses-title-despite-7-7-1-4-jump.html | DAVIS LOSES TITLE DESPITE 7-7 1 4 JUMP | False | By Frank Litsky, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/the-value-of-j-51-tax-breaks.html | The Value of J-51 Tax Breaks | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/argentina-and-cuba-sign-trade-pact.html | ARGENTINA AND CUBA SIGN TRADE PACT | False | By Alan Riding, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/around-the-world-kuwaiti-diplomat-slain-at-home-in-new-delhi.html | AROUND THE WORLD; Kuwaiti Diplomat Slain At Home in New Delhi | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/new-scope-for-bridal-registries.html | NEW SCOPE FOR BRIDAL REGISTRIES | False | By Peter Kerr | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/twins-ordeal-finally-ends.html | Twins' Ordeal Finally Ends | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/ftc-s-exxon-case-is-fizzling-out.html | F.T.C.'S EXXON CASE IS FIZZLING OUT | False | By Jeff Gerth, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-region-4th-man-arrested-in-li-crime-spree.html | THE REGION; 4th Man Arrested In L.I. Crime Spree | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/city-s-lobbyist-battles-in-albany.html | CITY'S LOBBYIST BATTLES IN ALBANY | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-region-fatal-plane-crash-studied-by-us.html | THE REGION; Fatal Plane Crash Studied by U.S. | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/11.52-drop-puts-dow-at-804.98.html | 11.52 DROP PUTS DOW AT 804.98 | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/harold-von-schmidt-painter-and-illustrator-is-dead-at-86.html | HAROLD VON SCHMIDT, PAINTER AND ILLUSTRATOR, IS DEAD AT 86 | False | By Robert Mcg Thomas | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/books/john-f-nims-awarded-poets-academy-prize.html | John F. Nims Awarded Poets Academy Prize | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/leaders-of-naacp-worried-about-microfilming-of-records.html | LEADERS OF N.A.A.C.P. WORRIED ABOUT MICROFILMING OF RECORDS | False | By Sheila Rule | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/panel-warns-against-high-absorbency-tampons.html | PANEL WARNS AGAINST HIGH-ABSORBENCY TAMPONS | False | By Robert Reinhold, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/observer-the-two-ismos.html | OBSERVER; THE TWO ISMO'S | False | By Russell Baker | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/an-argentine-prisoner-to-reach-britain-today.html | An Argentine Prisoner To Reach Britain Today | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/harvester-sets-cummins-accord.html | Harvester Sets Cummins Accord | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/frank-corrigan-senior-editor-of-newsday-business-pages.html | Frank Corrigan, Senior Editor Of Newsday Business Pages | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/bulling-her-other-islands.html | BULLING HER OTHER ISLANDS | False | By Stansfield Turner | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-city-2-suspended-in-police-inquiry.html | THE CITY; 2 Suspended In Police Inquiry | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/2-parties-weighing-loyalty-oaths-for-candidates.html | 2 PARTIES WEIGHING 'LOYALTY OATHS' FOR CANDIDATES | False | By Maurice Carroll | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/c-correction-188494.html | CORRECTION | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-people-davis-breaks-thumb.html | SPORTS PEOPLE; Davis Breaks Thumb | False | | 1982-06-16 | TX 916025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/nicklaus-on-65-137-leads-by-2.html | NICKLAUS, ON 65-137, LEADS BY 2 | False | By John Radosta, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/south-korea-betting-on-ships.html | SOUTH KOREA BETTING ON SHIPS | False | By Steve Lohr, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/kean-threatens-to-cut-5000-workers.html | KEAN THREATENS TO CUT 5,000 WORKERS | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/lawrence-h-camp.html | LAWRENCE H. CAMP | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/dance-feld-ballet-presents-first-premiere-in-new-home.html | DANCE: FELD BALLET PRESENTS FIRST PREMIERE IN NEW HOME | False | By Jack Anderson | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/mrs-reagan-visits-blind-youths-in-paris.html | MRS. REAGAN VISITS BLIND YOUTHS IN PARIS | False | By Enid Nemy, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/new-york-oratorical-mistakes.html | NEW YORK; 'ORATORICAL MISTAKES' | False | By Sydney H. Schanberg | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/japan-and-us-sign-air-pact.html | Japan and U.S. Sign Air Pact | False | By Richard Witkin | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/l-don-t-tamper-with-social-security-benefits-186257.html | DON'T TAMPER WITH SOCIAL SECURITY BENEFITS | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/stroh-brewery-mortgages-unit.html | Stroh Brewery Mortgages Unit | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-vaccine-protects-cats-against-leukemia.html | PATENTS; Vaccine Protects Cats Against Leukemia | False | By Stacy V. Jones | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/vignettes-at-versailles-guards-and-grandeur.html | VIGNETTES AT VERSAILLES; GUARDS AND GRANDEUR | False | By Richard Eder, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-bacteria-transformed-to-produce-proteins.html | PATENTS; Bacteria Transformed To Produce Proteins | False | By Stacy V. Jones | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/dance-american-ballet-theater-and-contemporary-troupe.html | DANCE: AMERICAN BALLET THEATER AND CONTEMPORARY TROUPE | False | By Jack Anderson | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/l-washington-s-bad-news-for-species-186256.html | WASHINGTON'S BAD NEWS FOR SPECIES | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/midland-causes-flurry-in-governments-market.html | MIDLAND CAUSES FLURRY IN GOVERNMENTS MARKET | False | By Michael Quint | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/l-driving-while-drunk-deadly-at-any-age-186255.html | DRIVING WHILE DRUNK, DEADLY AT ANY AGE | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/steelmakers-and-japanese.html | Steelmakers And Japanese | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-people-templetown-opened.html | SPORTS PEOPLE; 'Templetown' Opened | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/us-officials-fear-a-prolonged-war.html | U.S. OFFICIALS FEAR A PROLONGED WAR | False | By Richard Halloran, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/a-superlobby-in-action.html | A SUPERLOBBY IN ACTION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/wilander-topples-clerc-gains-final.html | Wilander Topples Clerc, Gains Final | False | By Nick Stout, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/prague-rail-crash-kills-one.html | Prague Rail Crash Kills One | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/katherine-f-ihle-married-to-harold-j-sweeney-jr.html | Katherine F. Ihle Married to Harold J. Sweeney Jr. | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/c-correction-188496.html | CORRECTION | False | | 1982-06-16 | TX 916025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/vw-will-help-with-resumes.html | VW Will Help With Resumes | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/texaco-pays-utility-in-gas-settlement.html | TEXACO PAYS UTILITY IN GAS SETTLEMENT | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/l-no-bleachers-on-bedford-186254.html | NO BLEACHERS ON BEDFORD | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/sec-settles-insider-case.html | S.E.C. Settles Insider Case | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/joblessness-down-in-new-york-city.html | JOBLESSNESS DOWN IN NEW YORK CITY | False | By Ronald Smothers | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/the-murder-of-a-city.html | The Murder of a City | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/main-issues-at-versailles.html | Main Issues At Versailles | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/summary-of-the-economic-meetings-held-by-the-seven-nations-since-75.html | Summary of the Economic Meetings Held by the Seven Nations Since '75 | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/richmond-s-bid-to-seal-letters-being-contested.html | RICHMOND'S BID TO SEAL LETTERS BEING CONTESTED | False | By Joseph P. Fried | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/about-new-york-on-a-soho-street-a-feast-for-body-and-soul.html | ABOUT NEW YORK; ON A SOHO STREET, A FEAST FOR BODY AND SOUL | False | By Anna Quindlen | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/reports-of-soviet-aid-are-denied.html | REPORTS OF SOVIET AID ARE DENIED | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/debates-and-tv-advertising-cap-jersey-senate-contests.html | DEBATES AND TV ADVERTISING CAP JERSEY SENATE CONTESTS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/bombs-kill-three-in-south-africa-and-swaziland.html | BOMBS KILL THREE IN SOUTH AFRICA AND SWAZILAND | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/bomb-blast-at-paris-school.html | Bomb Blast at Paris School | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/nlt-amends-payment-offer.html | NLT Amends Payment Offer | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/news-summary-saturday-june-5-1982.html | NEWS SUMMARY; SATURDAY, JUNE 5, 1982 | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/kinney-to-sell-car-parking-unit.html | Kinney to Sell Car Parking Unit | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/geothermal-plan-shakes-hawaii-hamlet.html | GEOTHERMAL PLAN SHAKES HAWAII HAMLET | False | By Robert Lindsey, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-people-trouble-on-the-colts.html | SPORTS PEOPLE; Trouble on the Colts | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/us-says-mubarak-has-rejected-request-to-meet-reagan-and-begin.html | U.S. SAYS MUBARAK HAS REJECTED REQUEST TO MEET REAGAN AND BEGIN | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/finance-briefs-186670.html | FINANCE BRIEFS | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/pesticides-dangers-cited.html | Pesticides' Dangers Cited | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/capt-sydney-trew-81-dies-managed-si-sailors-home.html | Capt. Sydney Trew, 81, Dies; Managed S.I. Sailors' Home | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/index-setback-for-dow-jones.html | Index Setback For Dow Jones | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/outcast-vietnam-children-still-hope.html | OUTCAST VIETNAM CHILDREN STILL HOPE | False | By Colin Campbell, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/bombs-spilled-in-canada.html | Bombs Spilled in Canada | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/books/james-bond-making-wild-comeback.html | JAMES BOND MAKING 'WILD' COMEBACK | False | By Edwin McDowell | 1982-06-16 | TX 916025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/profiles-of-the-national-leaders-participating-in-the-meeting-canada.html | PROFILES OF THE NATIONAL LEADERS PARTICIPATING IN THE MEETING; Canada | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/walton-in-settlement.html | Walton in Settlement | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/un-envoy-survives-in-a-feud-with-haig.html | U.N. ENVOY SURVIVES IN A FEUD WITH HAIG | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/staunch-support-of-us-and-france-is-cited-by-britain.html | 'STAUNCH' SUPPORT OF U.S. AND FRANCE IS CITED BY BRITAIN | False | By Steven R. Weisman, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/business-digest-saturday-june-5-1982-the-summit.html | BUSINESS DIGEST; SATURDAY, JUNE 5, 1982; The Summit | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Ron Alexander | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/warning-issued-on-giving-aspirin-to-children.html | WARNING ISSUED ON GIVING ASPIRIN TO CHILDREN | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/the-editorial-notebook-cheapskate-commerce.html | The Editorial Notebook Cheapskate Commerce | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/economic-issues-divide-leaders-as-talks-open.html | ECONOMIC ISSUES DIVIDE LEADERS AS TALKS OPEN | False | By Hedrick Smith, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/un-resolution-on-falkland-war.html | U.N. RESOLUTION ON FALKLAND WAR | False | Special to the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/koch-s-hiring-ban-has-initial-effect.html | KOCH'S HIRING BAN HAS INITIAL EFFECT | False | By Michael Goodwin | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/anti-nuclear-groups-are-using-professions-as-rallying-points.html | ANTI-NUCLEAR GROUPS ARE USING PROFESSIONS AS RALLYING POINTS | False | By Robin Herman | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/fog-delays-british-assault-reports-from-falklands-say.html | FOG DELAYS BRITISH ASSAULT, REPORTS FROM FALKLANDS SAY | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/state-dept-says-a-soviet-front-won-t-get-visas.html | STATE DEPT. SAYS A 'SOVIET FRONT' WON'T GET VISAS | False | By Jane Perlez, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/united-cuts-fares.html | United Cuts Fares | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/maple-unable-to-ride-in-belmont.html | MAPLE UNABLE TO RIDE IN BELMONT | False | By Steven Crist | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/honoring-a-modern-civil-rights-pioneer.html | HONORING A MODERN CIVIL RIGHTS PIONEER | False | By Anne-Marie Schiro | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-people-o-reilly-s-costly-slap.html | SPORTS PEOPLE; O'Reilly's Costly Slap | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/quotation-of-the-day-188490.html | Quotation of the Day | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/a-leader-of-salvadoran-peasants-asserts-25-are-evicted-every-day.html | A LEADER OF SALVADORAN PEASANTS ASSERTS 25 ARE EVICTED EVERY DAY | False | By Raymond Bonner, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/player-pleads-guilty.html | Player Pleads Guilty | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/three-solar-flares-reported.html | Three Solar Flares Reported | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/briefing-186924.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/the-enduring-values-of-the-marshall-plan.html | THE ENDURING VALUES OF THE MARSHALL PLAN | False | By David Schoenbaum | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/dennis-rosati-marries-mary-patricia-gerne.html | Dennis Rosati Marries Mary Patricia Gerne | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/c-correction-188492.html | CORRECTION | False | | 1982-06-16 | TX 916025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/l-from-sro-s-to-mdu-s-aid-eligible-mini-dwelling-units-186252.html | FROM S.R.O.'S TO M.D.U.'S: AID-ELIGIBLE MINI DWELLING UNITS | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/argentina-reports-bombing-british-camps-near-stanley.html | ARGENTINA REPORTS BOMBING BRITISH CAMPS NEAR STANLEY | False | By Richard J. Meislin, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/buyers-vow-to-cover-upi-losses.html | BUYERS VOW TO COVER U.P.I. LOSSES | False | By Jonathan Friendly | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/books/no-headline-186395.html | No Headline | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/versailles-computers-amid-gilt.html | VERSAILLES: COMPUTERS AMID GILT | False | By Paul Lewis, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/us-and-the-british-veto-resolution-on-falklands.html | U.S. AND THE BRITISH VETO RESOLUTION ON FALKLANDS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/bridge-in-the-reisinger-disputes-about-eligibility-dominate.html | Bridge: In the Reisinger, Disputes About Eligibility Dominate | False | By Alan Truscott | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/north-carolina-senate-bars-vote-on-equal-rights-plan.html | NORTH CAROLINA SENATE BARS VOTE ON EQUAL RIGHTS PLAN | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/around-the-world-sophia-loren-is-freed-after-17-days-in-jail.html | AROUND THE WORLD; Sophia Loren Is Freed After 17 Days in Jail | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/mannie-l-wilson-pastor-in-harlem.html | MANNIE L. WILSON, PASTOR IN HARLEM | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/when-change-may-not-be-forthe-better.html | WHEN CHANGE MAY NOT BE FORTHE BETTER | False | By Mimi Sheraton | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/practice-delayed-again-for-detroit-grand-prix.html | Practice Delayed Again For Detroit Grand Prix | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/israel-calls-raids-a-retaliatory-act.html | ISRAEL CALLS RAIDS A RETALIATORY ACT | False | By David K. Shipler, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/city-retail-sales-up-4.2-in-may.html | CITY RETAIL SALES UP 4.2% IN MAY | False | By Isadore Barmash | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/radio-station-sale.html | Radio Station Sale | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/the-city-call-made-for-us-to-end-school-aid.html | THE CITY; CALL MADE FOR U.S. TO END SCHOOL AID | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/currency-intervention.html | CURRENCY INTERVENTION | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/fbi-reportedly-knew-of-race-fixing.html | F.B.I. REPORTEDLY KNEW OF RACE-FIXING | False | By James Tuite | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/three-on-the-albany-seesaw.html | Three on the Albany Seesaw | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/sports-of-the-times-living-and-dying-by-horses.html | SPORTS OF THE TIMES; LIVING AND DYING BY HORSES | False | By Ira Berkow | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/l-instruction-dollars-that-further-no-instruction-186253.html | INSTRUCTION DOLLARS THAT FURTHER NO INSTRUCTION | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/around-the-nation-alaskans-to-receive-1000-cash-payments.html | AROUND THE NATION; Alaskans to Receive $1,000 Cash Payments | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/obituaries/john-carr-duff-ex-chairman-of-adult-education-at-nyu.html | John Carr Duff, Ex-Chairman Of Adult Education at N.Y.U. | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/style/ellen-koblitz-married-to-michael-kingman.html | Ellen Koblitz Married To Michael Kingman | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/cupecoy-s-joy-wins-the-mother-goose.html | Cupecoy's Joy Wins the Mother Goose | False | | 1982-06-16 | TX 916025 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/party-chiefs-plan-budget-strategies.html | PARTY CHIEFS PLAN BUDGET STRATEGIES | False | By Martin Tolchin, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/lendl-passing-on-wimbledon.html | Lendl Passing On Wimbledon | False | AP | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/emergency-plan-for-4-counties-faulted-by-us.html | EMERGENCY PLAN FOR 4 COUNTIES FAULTED BY U.S. | False | By Edward Hudson, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/patents-handling-contact-lenses.html | PATENTS; Handling Contact Lenses | False | Stacy V. Jones | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/israeli-jets-bomb-guerrilla-targets-in-reprisal-strike.html | ISRAELI JETS BOMB GUERRILLA TARGETS IN REPRISAL STRIKE | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/nyregion/queens-elderly-gather-to-hear-their-defender.html | QUEENS ELDERLY GATHER TO HEAR THEIR DEFENDER | False | By Leslie Bennetts | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/shelling-of-stanley-most-terrifying-kind-of-attack-military-analysis.html | SHELLING OF STANLEY: MOST TERRIFYING KIND OF ATTACK; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/turkey-denies-it-threatened-jewes-over-tel-aviv-parley-on-genocide.html | TURKEY DENIES IT THREATENED JEWES OVER TEL AVIV PARLEY ON; GENOCIDE | False | By Marvine Howe, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/theater/theater-more-offerings-in-marathon-one-act.html | THEATER: MORE OFFERINGS IN 'MARATHON' ONE-ACT | False | By Frank Rich | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/key-rates-186819.html | Key Rates | False | | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/sports/reds-beat-mets-yanks-lose-4-3.html | REDS BEAT METS; YANKS LOSE, 4-3 | False | By Jane Gross | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/freed-american-flies-home-from-china.html | FREED AMERICAN FLIES HOME FROM CHINA | False | By Christopher S. Wren, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/arts/godunov-leaving-troupe.html | GODUNOV LEAVING TROUPE | False | By Les Ledbetter | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/4-with-arab-passports-held-in-london-attack.html | 4 WITH ARAB PASSPORTS HELD IN LONDON ATTACK | False | By Steven Rattner, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/opinion/as-hoboken-gentrifies-fires-kill.html | AS HOBOKEN GENTRIFIES, FIRES KILL | False | By Jean Forest | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/corporate-savings-rise-money-supply-up-a-bit.html | CORPORATE SAVINGS RISE; MONEY SUPPLY UP A BIT | False | By Robert A. Bennett | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/world/11-russians-open-antinuclear-drive.html | 11 RUSSIANS OPEN ANTINUCLEAR DRIVE | False | By John F. Burns, Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/us/hinckley-described-as-sane-when-he-shot-reagan.html | HINCKLEY DESCRIBED AS SANE WHEN HE SHOT REAGAN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-16 | TX 916025 | | |
| 1982-06-05 | 1982-06-05 | https://www.nytimes.com/1982/06/05/business/your-money-3-month-cd-s-a-slow-start.html | Your Money; 3-Month C.D.'s: A Slow Start | False | By Leonard Sloane | 1982-06-16 | TX 916025 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/rock-stars-are-moving-to-madison-avenue.html | ROCK STARS ARE MOVING TO MADISON AVENUE | False | By Andrew L. Yarrow | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/condominiums-have-special-insurance-needs.html | CONDOMINIUMS HAVE SPECIAL INSURANCE NEEDS | False | By Andree Brooks | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/around-the-nation-federal-judge-excuses-himself-in-shooting-case.html | Around the Nation; Federal Judge Excuses Himself in Shooting Case | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/44-million-for-medical-careers.html | 44 MILLION FOR MEDICAL CAREERS | False | By Kathleen Teltsch | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/dr-sh-swersky-to-wed-lillian-marie-degaetano.html | Dr. S.H. Swersky to Wed Lillian Marie DeGaetano | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/l-kowtowing-and-the-elderly-189775.html | KOWTOWING AND THE ELDERLY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/alison-mary-gottlieb-wed.html | Alison Mary Gottlieb Wed | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/hammock-making-and-other-crafts.html | HAMMOCK MAKING AND OTHER CRAFTS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/transit-police-in-nighttime-sweep-arrest-117-in-brooklyn's-subways.html | TRANSIT POLICE IN NIGHTTIME SWEEP ARREST 117 IN BROOKLYN'S SUBWAYS | False | By Robert Mcg. Thomas Jr. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/theodore-w-libbey-jr-music-debuts-review-marilyn-engle-pianist-stresses-central.html | By Theodore W. Libbey Jr.; Music Debuts in Review; Marilyn Engle, Pianist, Stresses Central Europe | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/popular-virginia-democrat-nominated-for-senate.html | POPULAR VIRGINIA DEMOCRAT NOMINATED FOR SENATE | False | By Ben A. Franklin, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/as-the-nation-is-rearming-it-can-t-hurt-to-be-disarming.html | AS THE NATION IS REARMING, IT CAN'T HURT TO BE DISARMING | False | By Bernard Gwertzman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/mailer-writing.html | MAILER WRITING | False | By Edward Hoagland | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/two-pop-singers-in-jazz-land.html | TWO POP SINGERS IN JAZZ LAND | False | By John S. Wilson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/new-veterinary-hospital-near-boston-filling-a-void-in-teaching-and-animal-care.html | NEW VETERINARY HOSPITAL NEAR BOSTON FILLING A VOID IN TEACHING AND ANIMAL CARE | False | By Fox Butterfield, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/alaska-votes-to-bar-towns-from-regulating-guns.html | ALASKA VOTES TO BAR TOWNS FROM REGULATING GUNS | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/hurdler-wins-2-events.html | Hurdler Wins 2 Events | False | By William J. Miller, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/ideas-trends-in-summary-united-press-finds-a-taker.html | Ideas & Trends in Summary; United Press Finds a Taker | False | By Margot Slade and Wayne Biddle | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/l-mailbox-sacred-outfield-189771.html | Mailbox; Sacred Outfield | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-nation-in-summary-eliminating-fine-distinctions-in-auto-searches.html | The Nation in Summary; Eliminating 'Fine Distinctions' In Auto Searches | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/answers-to-queries-on-tidal-property.html | ANSWERS TO QUERIES ON TIDAL PROPERTY | False | By Donald Janson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/for-the-elite-brasserie-lipp.html | FOR THE ELITE, BRASSERIE LIPP | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/l-the-other-side-182112.html | The Other Side | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-nation-in-summary-ample-waves-of-grain.html | The Nation in Summary; Ample Waves of Grain | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/iran-diplomat-in-soviet-asks-the-netherlands-for-asylum.html | Iran Diplomat in Soviet Asks The Netherlands for Asylum | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-billion-dollar-housecleaning.html | The World in Summary; Billion-Dollar Housecleaning | False | By Milt Freudenheim and Barbara Slavin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/canadians-bicker-over-new-embassy-in-us.html | CANADIANS BICKER OVER NEW EMBASSY IN U.S. | False | By Henry Giniger, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/25-schools-in-city-will-offer-free-health-care.html | 25 SCHOOLS IN CITY WILL OFFER FREE HEALTH CARE | False | | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/westchester-journal-the-case-of-the-missing-oil.html | WESTCHESTER JOURNAL; THE CASE OF THE MISSING OIL | False | JAMES FERON | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/4-1-conquistador-cielo-takes-belmont-in-mud.html | 4-1 CONQUISTADOR CIELO TAKES BELMONT IN MUD | False | By Steven Crist | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/disputes-predicted-on-offshore-oil-and-gas.html | DISPUTES PREDICTED ON OFFSHORE OIL AND GAS | False | By Leo H. Carney | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/for-these-bodyguards-roses-and-revolvers.html | FOR THESE BODYGUARDS, ROSES AND REVOLVERS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/food-an-anniversary-for-the-weakfish.html | FOOD; AN ANNIVERSARY FOR THE WEAKFISH | False | By Florence Fabricant | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dining-out-a-choice-of-italian-and-or-french.html | DINING OUT; A CHOICE OF ITALIAN AND OR FRENCH | False | By Valerie Sinclair | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/handing-out-pink-slips-pink-slips-tough-on-everyone.html | HANDING OUT PINK SLIPS; PINK SLIPS TOUGH ON EVERYONE | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/arts-group-of-westportweston-enjoys-its-success.html | ARTS GROUP OF WESTPORT-WESTON ENJOYS ITS SUCCESS | False | By John J. Geoghegan 3d | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/l-the-case-for-fewer-but-less-vulnerable-american-icbm-s-186274.html | THE CASE FOR FEWER BUT LESS VULNERABLE AMERICAN ICBM'S | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/james-reid-weds-pamela-tomkinson.html | James Reid Weds Pamela Tomkinson | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/q-a-186034.html | Q&A | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/stadler-takes-3-stroke-lead.html | Stadler Takes 3-Stroke Lead | False | By John Radosta, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/carlos-fuentes-turns-to-theater.html | CARLOS FUENTES TURNS TO THEATER | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-the-alps-186068.html | THE ALPS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/carey-signs-bill-easing-licensing-rules-for-aliens.html | CAREY SIGNS BILL EASING LICENSING RULES FOR ALIENS | False | By Lena Williams, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/crime-update-psychiatrist-studies-note-sent-by-killer.html | Crime Update; PSYCHIATRIST STUDIES NOTE SENT BY KILLER | False | By Leonard Buder | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/jackie-stewart-stays-on-scene.html | Jackie Stewart Stays on Scene | False | By John Holusha, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/high-court-version-of-the-new-federalism.html | HIGH COURT VERSION OF THE NEW FEDERALISM? | False | By Linda Greenhouse | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/camera-good-composition-is-essential-for-good-photos.html | Camera; GOOD COMPOSITION IS ESSENTIAL FOR GOOD PHOTOS | False | By W. William Millward | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/chamber-st-paul-orchestra.html | CHAMBER: ST. PAUL ORCHESTRA | False | By John Rockwell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-politics-of-death-still-thrive.html | THE POLITICS OF DEATH STILL THRIVE | False | By E.j. Dionne Jr. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/stamps-the-royal-family-of-the-theater.html | Stamps; THE 'ROYAL FAMILY OF THE THEATER | False | By Samuel A. Tower | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/paperback-talk-the-summer-of-82.html | PAPERBACK TALK; The Summer of '82 | False | By Ray Walters | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/in-morocco-a-berber-face-hides-beneath-an-arab-mask.html | IN MOROCCO A BERBER FACE HIDES BENEATH AN ARAB MASK | False | By Robert D. Kaplan | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/bridge-a-coup-for-paul-chemla.html | Bridge; A COUP FOR PAUL CHEMLA | False | By Alan Truscott | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/new-concert-series-offers-free-sounds.html | NEW CONCERT SERIES OFFERS FREE SOUNDS | False | By Robert Sherman | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/school-is-the-wrong-place-for-prayer.html | SCHOOL IS THE WRONG PLACE FOR PRAYER | False | By Charles W. Fowler | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/lottery-of-death-is-no-answer.html | LOTTERY OF DEATH IS NO ANSWER | False | By Albert G.besser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/us-ends-most-exploration-of-space-with-russia.html | U.S. ENDS MOST EXPLORATION OF SPACE WITH RUSSIA | False | By John Noble Wilford | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/about-records-a-classic-commitment.html | ABOUT RECORDS: A CLASSIC COMMITMENT | False | By Gerald Gold | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/about-westchester-by-lynne-ames.html | ABOUT WESTCHESTER; | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/reds-beat-mets-6-2-loss-is-4th-straight.html | REDS BEAT METS, 6-2; LOSS IS 4TH STRAIGHT | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/new-jersey-guide-gimpel-in-montclair.html | NEW JERSEY GUIDE; 'GIMPEL' IN MONTCLAIR | False | By Frank Emblen | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/crime-and-punishment.html | CRIME AND PUNISHMENT? | False | By Victor S. Navasky | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/collapse-of-our-industrial-heartland.html | COLLAPSE OF OUR INDUSTRIAL HEARTLAND | False | By William Serrin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/on-the-eve-of-un-session-some-antinuclear-initiatives.html | ON THE EVE OF U.N. SESSION, SOME ANTINUCLEAR INITIATIVES | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/washington-the-other-summit.html | WASHINGTON; THE OTHER SUMMIT | False | By James Reston | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-people-malone-given-offer.html | Sports People; Malone Given Offer | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/the-week-in-business-the-end-of-an-era.html | THE WEEK IN BUSINESS; THE END OF AN ERA | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/ballet-theater-la-fosse-in-giselle.html | BALLET THEATER: LA FOSSE IN 'GISELLE' | False | By Jennifer Dunning | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/is-the-united-states-falling-into-scientific-illiteracy.html | IS THE UNITED STATES FALLING INTO SCIENTIFIC ILLITERACY? | False | By George M. Skurla | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/un-council-calls-for-cease-fire-in-lebanon.html | U.N. COUNCIL CALLS FOR CEASE-FIRE IN LEBANON | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-barbara-tuchman-on-arms-control-188681.html | BARBARA TUCHMAN ON ARMS CONTROL | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/steven-tucker-weds-jennifer-lbingham.html | Steven Tucker Weds Jennifer L.Bingham | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/medicare-a-guide-for-users.html | MEDICARE: A GUIDE FOR USERS | False | By Rhoda M. Gilinsky | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-egypt-185963.html | Egypt | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/state-power-authority-plans-to-build-180-mile-long-electric-line.html | STATE POWER AUTHORITY PLANS TO BUILD 180-MILE-LONG ELECTRIC LINE | False | By Harold Faber, Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/gardening-the-growing-and-harvesting-of-herbs.html | GARDENING; THE GROWING AND HARVESTING OF HERBS | False | By Carl Totemeier | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/on-language.html | On Language | False | By William Safire | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/tv-view-beneath-the-tired-surface-runs-a-thread-of-reality.html | TV View; BENEATH THE TIRED SURFACE RUNS A THREAD OF REALITY | False | By John J. O'Connor | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/reading-and-writing-life-before-death.html | READING AND WRITING; LIFE BEFORE DEATH | False | By Anatole Broyard | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-kissinger-and-gibbon-188260.html | Kissinger and Gibbon | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/twenty-sidewalk-favorites.html | TWENTY SIDEWALK FAVORITES | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/drug-treatment-unit-offsets-cuts-on-its-own.html | DRUG TREATMENT UNIT OFFSETS CUTS ON ITS OWN | False | | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/liberals-leaders-supporting-cuomo.html | LIBERALS' LEADERS SUPPORTING CUOMO | False | By Frank Lynn | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/legislators-fear-delay-in-new-york-state-primary.html | LEGISLATORS FEAR DELAY IN NEW YORK STATE PRIMARY | False | By Maurice Carroll | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-funt-psychology.html | FOLLOW-UP ON THE NEWS; Funt Psychology | False | By Richard Haitch | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/antiques-view-19th-century-revival-finds-new-favor.html | Antiques View; 19TH-CENTURY REVIVAL FINDS NEW FAVOR | False | By Rita Reif | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/miss-vietor-is-affianced.html | Miss Vietor Is Affianced | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-nation-in-summary-the-familiarity-of-victory.html | The Nation in Summary; THe Familiarity of Victory | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/digging-for-bounty-in-roslyn.html | DIGGING FOR BOUNTY IN ROSLYN | False | By Evelyn Philips | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/topics-whoops-normalcy.html | TOPICS; WHOOPS; Normalcy | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/us-backed-at-west-german-rallies.html | U.S. BACKED AT WEST GERMAN RALLIES | False | By John Vinocur, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/few-good-omens-visible-for-the-76ers.html | FEW GOOD OMENS VISIBLE FOR THE 76ERS | False | By Sam Goldaper, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/fastest-craft-afloat-made-more-stable.html | FASTEST CRAFT AFLOAT MADE MORE STABLE | False | By Joanne A. Fishman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/the-make-or-break-sales-for-boeing.html | THE MAKE OR BREAK SALES FOR BOEING | False | By Thomas C. Hayes | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/british-film-kudos-question-marks-london-american-academy-awards-collected.html | BRITISH FILM: KUDOS AND QUESTION MARKS; LONDON The American Academy Awards collected by British films in Hollywood this year have infused the British film business with a promising vigor. But it is uncertain whether the industry will burst into renewed productivity and success, reminiscent of its heyday in the 1940's, or collapse altogether from lack of funding. The mood here is optimistic, but very cautious. | False | By Merida Welles | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-theodore-white-sums-up-188700.html | THEODORE WHITE SUMS UP | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/postings-conservation.html | POSTINGS; Conservation | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/woman-dies-on-pisa-tower.html | Woman Dies on Pisa Tower | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/elizabeth-d-root-is-bride-of-hugh-g-moulton-jr.html | Elizabeth D. Root Is Bride of Hugh G. Moulton Jr. | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/seaver-sheds-awful-month.html | Seaver Sheds 'Awful' Month | False | By Malcolm Moran, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/citizen-utility-boards-hunt-industry-white-elephants.html | CITIZEN UTILITY BOARDS HUNT INDUSTRY WHITE ELEPHANTS | False | By Michael de Courcy Hinds | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/magazine-s-grasp-of-government-gives-it-clout.html | MAGAZINE'S GRASP OF GOVERNMENT GIVES IT CLOUT | False | By David Shribman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/when-broadway-celebrates-itself.html | WHEN BROADWAY CELEBRATES ITSELF | False | By Carol Lawson | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/catherine-stratemeyer-wed.html | Catherine Stratemeyer Wed | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/us/study-finds-racial-bias-in-union-movement.html | STUDY FINDS RACIAL BIAS IN UNION MOVEMENT | False | By William Serrin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/nyregion/connecticut-journal-by-martin-gansberg.html | CONNECTICUT JOURNAL; by Martin Gansberg | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/helen-mary-watson-engaged.html | Helen Mary Watson Engaged | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/nyregion/down-the-sinkhole.html | DOWN THE SINKHOLE | False | By Steven G. Mednick | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/sports/cornell-s-eight-captures-ira-title.html | Cornell's Eight Captures I.R.A. Title | False | By Norman Hildes-Heim, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/books/editor-s-choice.html | EDITOR'S CHOICE | False | The Viking Press, $13.95. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/elizabeth-cronk-married.html | ElizaBeth Cronk Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/magazine1-theodore-white-sums-up-188693.html | THEODORE WHITE SUMS UP | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/sports/soccer-s-biggest-event-a-look-at-the-world-cup.html | SOCCER'S BIGGEST EVENT: A LOOK AT THE WORLD CUP | False | By Alex Yannis | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/nyregion/2-missing-and-1300-forced-from-homes-in-connecticut-floods.html | 2 MISSING AND 1,300 FORCED FROM HOMES IN CONNECTICUT FLOODS | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/arts/best-films-on-tv-177573.html | Best Films on TV | False | By Howard Thompson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/arts/opera-in-central-park.html | Opera in Central Park | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/travel/island-fish-chowder-it-s-got-that-zing-by-deborah-blumenthal.html | ISLAND FISH CHOWDER: IT'S GOT THAT ZING; BY DEBORAH BLUMENTHAL | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/ann-s-pavey-wed-to-alan-c-silbergh.html | Ann S. Pavey Wed To Alan C. Silbergh | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/magazine1-theodore-white-sums-up-188688.html | Theodore White Sums Up | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/alice-colburn-and-richard-neff-married.html | Alice Colburn and Richard Neff Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/weekinreview/the-nation-in-summary-no-jokes-about-dropping-in.html | The Nation in Summary; No Jokes About Dropping In | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/lisa-brooks-myers-is-bride.html | Lisa Brooks Myers Is Bride | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/nyregion/lawyers-expand-roles-in-government.html | LAWYERS EXPAND ROLES IN GOVERNMENT | False | By Andrea Aurichio | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/dr-brian-robert-thomas-weds-nancy-rita-derleth.html | Dr. Brian Robert Thomas Weds Nancy Rita Derleth | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/dawn-radley-wed-to-richard-dana-jr.html | Dawn Radley Wed to Richard Dana Jr. | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/weekinreview/the-world-in-summary-london-attack-triggers-raids-against-plo.html | The World in Summary; London Attack Triggers Raids Against P.L.O. | False | By Milt Freudenheim and Barbara Slavin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/nyregion/aiding-the-elderly-in-their-homes-by-ann-b-silverman.html | AIDING THE ELDERLY IN THEIR HOMES, BY ANN B. SILVERMAN | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/style/miss-beck-is-engaged.html | Miss Beck Is Engaged | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/nyregion/demand-rises-here-for-engineers.html | DEMAND RISES HERE FOR ENGINEERS | False | By Diane Greenberg | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/books/the-one-man-fourth-estate.html | THE ONE-MAN FOURTH ESTATE | False | By William Safire | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/arts/music-view-striking-a-political-note.html | Music View; STRIKING A POLITICAL NOTE | False | By John Rockwell | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/no-one-asked-me-to-write-a-novel.html | NO ONE ASKED ME TO WRITE A NOVEL | False | By Alison Lurie | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/westchester-guide-by-eleanor-charles-50th-annual-dog-show.html | WESTCHESTER GUIDE; by Eleanor Charles; 50TH ANNUAL DOG SHOW | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/lauren-hamilton-will-be-married.html | Lauren Hamilton Will Be Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/a-distant-cry-from-spring-japanese.html | 'A DISTANT CRY FROM SPRING,' JAPANESE | False | By Herbert Mitgang | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/dr-john-penek-weds-miss-bridy.html | Dr. John Penek Weds Miss Bridy | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-union-city-article-called-a-distortion-180037.html | UNION CITY ARTICLE CALLED A DISTORTION | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/eric-edmondson-miss-lively-wed.html | Eric Edmondson, Miss Lively Wed | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/upi-clients-pleased-about-new-ownership.html | U.P.I. CLIENTS PLEASED ABOUT NEW OWNERSHIP | False | By Jonathan Friendly | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/39-years-later-ohioan-finds-city-still-cloudy.html | 39 YEARS LATER, OHIOAN FINDS CITY STILL CLOUDY | False | By Suzanne Daley | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/james-a-hofman-marries-mary-lizbeth-hanavan.html | James A. Hofman Marries Mary Lizbeth Hanavan | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-teaching-the-autistic-another-view-188495.html | Teaching the Autistic: Another View | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/re-creating-the-dawn-of-manned-space-flight.html | RE-CREATING THE DAWN OF MANNED SPACE FLIGHT | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/delegation-agrees-on-many-budget-issues.html | DELEGATION AGREES ON MANY BUDGET ISSUES | False | By Matthew L. Wald | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/world-cup-on-home-tv.html | World Cup On Home TV | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-177729.html | Television Week | False | By C. Gerald Fraser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/santa-claus-double-renamed-santa-claus.html | SANTA CLAUS 'DOUBLE' RENAMED SANTA CLAUS | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/patricia-canning-engaged.html | PATRICIA CANNING ENGAGED | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/l-dodging-around-on-ebbets-field-188271.html | Dodging Around On Ebbets Field | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-theodore-white-sums-up-188696.html | THEODORE WHITE SUMS UP | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/dance-feld-s-theater-is-revived.html | DANCE: FELD'S 'THEATER' IS REVIVED | False | By Jack Anderson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/c-a-correction-188605.html | A Correction | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/miss-navratilova-wins-french-title.html | MISS NAVRATILOVA WINS FRENCH TITLE | False | By Nick Stout, Special To The New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-a-mixed-message-for-coup-plotters.html | The World in Summary; A Mixed Message For Coup Plotters | False | By Milt Freudenheim and Barbara Slavin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/ornamental-grasses-add-splendor.html | ORNAMENTAL GRASSES ADD SPLENDOR | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/theater-the-dubliners-for-joyce-s-centennial.html | THEATER: 'THE DUBLINERS' FOR JOYCE'S CENTENNIAL | False | By Mel Gussow | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/finance-chiefs-agree-to-try-to-align-national-policies.html | FINANCE CHIEFS AGREE TO TRY TO ALIGN NATIONAL POLICIES | False | By Paul Lewis, Special To The New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/stevie-wonder-takes-a-long-look-back.html | STEVIE WONDER TAKES A LONG LOOK BACK | False | By Robert Palmer | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dining-out-stylish-darien-spot-revisited.html | DINING OUT; STYLISH DARIEN SPOT REVISITED | False | By Patricia Brooks | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/role-of-government-in-new-technology-development-may-split-conferees.html | ROLE OF GOVERNMENT IN NEW TECHNOLOGY DEVELOPMENT MAY SPLIT CONFEREES | False | By Barnaby J. Feder | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/diplomats-charges-focus-of-inquiries.html | DIPLOMAT'S CHARGES FOCUS OF INQUIRIES | False | By Judith Hoopes | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/l-letters-tenant-rights-188230.html | Letters; Tenant Rights | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/the-ins-and-outs-of-piano-duets.html | THE INS AND OUTS OF PIANO DUETS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/headliners-chinese-heave-ho.html | Headliners; Chinese Heave-ho | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-alps-186056.html | ALPS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/pincay-almost-left-his-big-opportunity-at-the-gate.html | PINCAY ALMOST LEFT HIS BIG OPPORTUNITY AT THE GATE | False | By James Tuite | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/prejudices-of-a-novelist.html | PREJUDICES OF A NOVELIST | False | By, Lawrence Sanders | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/cunningham-begins-his-defense-tomorrow.html | CUNNINGHAM BEGINS HIS DEFENSE TOMORROW | False | By Marcia Chambers | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/diplomats-having-to-scratch-for-apartments.html | DIPLOMATS HAVING TO SCRATCH FOR APARTMENTS | False | By Leslie Bennetts | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/ballet-phullis-lamhut.html | BALLET: PHULLIS LAMHUT | False | By Jennifer Dunning | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/teacher-calls-confinement-in-china-a-nightmare.html | TEACHER CALLS CONFINEMENT IN CHINA A 'NIGHTMARE' | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/exploring-the-enormous-output-of-telemann.html | EXPLORING THE ENORMOUS OUTPUT OF TELEMANN | False | By Allan Kozinn | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/photography-view-glamoura-new-kind-of-public-art.html | Photography View; GLAMOUR-A NEW KIND OF PUBLIC ART | False | By Gene Thornton | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/britain-charting-course-for-future-falklands-its-troops-remain-poised-retake.html | BRITAIN CHARTING A COURSE FOR FUTURE OF FALKLANDS AS ITS TROOPS REMAIN POISED TO RETAKE THE CAPITAL | False | By Steven Rattner, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/new-york-times-magazine-june-6-1982.html | New York Times Magazine June 6, 1982 | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/katharine-armstrong-a-bride.html | Katharine Armstrong a Bride | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/peak-to-peak.html | PEAK TO PEAK | False | By John Vinocur | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/choosing-a-college-sort-of.html | CHOOSING A COLLEGE, SORT OF | False | By Teri Bardash | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/l-liberals-stuck-in-an-anti-deficit-trap-186283.html | LIBERALS STUCK IN AN ANTI-DEFICIT TRAP | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/best-films-on-tv-188180.html | Best Films on TV | False | By Howard Thompson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dumping-garbage-a-costly-error.html | DUMPING GARBAGE: A COSTLY ERROR | False | By Robert Brune | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/precision-chutists-the-sky-s-the-limit.html | PRECISION CHUTISTS: THE SKYS THE LIMIT | False | By Albert J. Parisi | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/books-for-vacation-reading.html | BOOKS FOR VACATION READING | False | | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/israel-pressing-attacks-plo-2-sides-fire-across-lebanese-line-reagan-advisers.html | ISRAEL PRESSING ATTACKS ON P.L.O.; 2 SIDES FIRE ACROSS LEBANESE LINE; REAGAN ADVISERS MEET URGENTLY IN VERSAILLES ON THE MIDEAST CRISIS | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/paula-short-wed-to-dr-ira-j-fink.html | Paula Short Wed To Dr. Ira J. Fink | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/fitting-in-with-the-neighbors.html | FITTING IN WITH THE NEIGHBORS | False | By George W. Goodman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/talking-in-co-ops-first-get-clearance.html | TALKING; IN CO-OPS, FIRST GET CLEARANCE | False | By Dee Wedemeyer | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/consumer-rates.html | CONSUMER RATES | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/doctor-held-liable-after-failed-sterilization.html | DOCTOR HELD LIABLE AFTER FAILED STERILIZATION | False | By Robert E. Tomasson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/it-comes-down-to-old-fashioned-slogging.html | IT COMES DOWN TO OLD-FASHIONED SLOGGING | False | By Drew Middleton | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/energy-agency-fights-for-life.html | ENERGY AGENCY FIGHTS FOR LIFE | False | By Judith Hoopes | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/israeli-envoy-facing-degree-of-paralysis-3-charged-in-attack.html | ISRAELI ENVOY FACING DEGREE OF PARALYSIS; 3 CHARGED IN ATTACK | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/iraqi-air-raid-kills-40-in-provincial-capital-iran-says.html | IRAQI AIR RAID KILLS 40 IN PROVINCIAL CAPITAL, IRAN SAYS | False | By Henry Tanner, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/dining-out-an-ambitious-french-restaurant.html | DINING OUT; AN AMBITIOUS FRENCH RESTAURANT | False | By Florence Fabricant | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/beth-anne-glover-wed-to-lt-kevin-shannon.html | Beth Anne Glover Wed To Lt. Kevin Shannon | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/chess-some-players-put-all-aside-in-pursuit-of-a-pawn.html | Chess; SOME PLAYERS PUT ALL ASIDE IN PURSUIT OF A PAWN | False | By Robert Byrne | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/about-long-isalnd.html | ABOUT LONG ISALND | False | By Richard F. Shepard | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/one-isolated-world-within-another.html | ONE ISOLATED WORLD WITHIN ANOTHER | False | By Mary Gordon | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/bedford-garden-club-readies-its-annual-flower-show.html | BEDFORD GARDEN CLUB READIES ITS ANNUAL FLOWER SHOW | True | By Margaret A. Parke | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/boystown-unbroken-silence.html | BOYSTOWN: UNBROKEN SILENCE | False | By Ruth Mari | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/rubik-s-rival.html | RUBIK'S RIVAL | False | By David E. Sanger | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/long-island-journal-182806.html | LONG ISLAND JOURNAL | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/comment-the-game-in-names.html | COMMENT; THE GAME IN NAMES | False | By Ralph C. Shaffer | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/pop-lois-sage-backed-by-a-sax.html | POP: LOIS SAGE BACKED BY A SAX | False | By John S. Wilson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/blues-singer-sippie-wallace.html | Blues Singer: Sippie Wallace | False | By Stephen Holden | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/travel-advisory-for-honeymooners-thrill-seekers-discounts-for-those-who-tie-knot.html | TRAVEL ADVISORY; FOR HONEYMOONERS AND THRILL SEEKERS; Discounts for Those Who Tie the Knot | False | By Lawrence Van Gelder | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/vicki-m-knebel-becomes-a-bride.html | Vicki M. Knebel Becomes a Bride | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/flaw-found-in-subway-parts-brought-to-fix-original-defect.html | FLAW FOUND IN SUBWAY PARTS BROUGHT TO FIX ORIGINAL DEFECT | False | By Robert D. McFadden | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/long-islanders-giving-the-disabled-a-shot-at-tennis.html | LONG ISLANDERS; GIVING THE DISABLED A SHOT AT TENNIS | False | By Lawrence Van Gelder | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/l-india-s-belated-claims-186284.html | INDIA'S BELATED CLAIMS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/intervention-and-alcoholism.html | 'INTERVENTION' AND ALCOHOLISM | True | By Ruth Maxwell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/voting-in-papua-new-guinea-starts-and-will-last-3-weeks.html | Voting in Papua New Guinea Starts and Will Last 3 Weeks | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/has-design-bypassed-safety.html | HAS DESIGN BYPASSED SAFETY? | False | By Niki Lauda | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-federal-funds-and-summer-jobs-188499.html | Federal Funds And Summer Jobs | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/linda-f-comenitz-to-be-wed-aug-1.html | Linda F. Comenitz To Be Wed Aug. 1 | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/colleges-facing-unionism-issue.html | COLLEGES FACING UNIONISM ISSUE | False | By Larry Jaffee | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/practical-traveler-bus-riders-pocket-the-biggest-savings.html | PRACTICAL TRAVELER; BUS RIDERS POCKET THE BIGGEST SAVINGS | False | By Paul Grimes | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/obituaries/jack-n-bartfield-73-is-dead.html | JACK N. BARTFIELD, 73, IS DEAD | False | By Alfred E. Clark | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/dining-out-variety-of-cuisines-in-pleasantville.html | DINING OUT; VARIETY OF CUISINES IN PLEASANTVILLE | True | By M. H. Reed | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/stapleton.html | STAPLETON | False | By Alan S. Oser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/mit-chairman-to-retire.html | M.I.T. Chairman to Retire | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/accountant-miss-curran-will-be-wed.html | Accountant, Miss Curran Will Be Wed | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/postings-bay-bazaar.html | POSTINGS; Bay Bazaar | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/us-aide-says-allies-criticize-blacks-in-army.html | U.S. AIDE SAYS ALLIES CRITICIZE BLACKS IN ARMY | False | By Winston Williams, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/salvadoran-leader-denies-vote-fraud.html | SALVADORAN LEADER DENIES VOTE FRAUD | False | By Raymond Bonner, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/a-barn-rises-authentically-in-tarrytown.html | A BARN RISES, AUTHENTICALLY, IN TARRYTOWN | False | By John B. O'Mahoney | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/pepitone-is-grateful-to-rejoin-yankees.html | PEPITONE IS GRATEFUL TO REJOIN YANKEES | False | By Jane Gross | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/five-papers-fight-in-albany-suburb.html | FIVE PAPERS FIGHT IN ALBANY SUBURB | False | By Richard D. Lyons, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/raul-sunico-pianist-from-the-philippines.html | Raul Sunico, Pianist From the Philippines | False | By Bernard Holland | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/peggy-isham-wed-to-c-w-hughes.html | Peggy Isham Wed To C.W. Hughes | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/vote-due-tomorrow-in-philippine-rebel-area.html | VOTE DUE TOMORROW IN PHILIPPINE REBEL AREA | False | By Pamela G. Hollie, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/military-analysis-british-say-new-arms-for-argentina-would-mean-long-hit-run-war.html | MILITARY ANALYSIS; BRITISH SAY NEW ARMS FOR ARGENTINA WOULD MEAN LONG, HIT-AND-RUN WAR | False | By Drew Middleton, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/texas-tops-okla-state-on-a-five-hitter-9-1.html | Texas Tops Okla. State On a Five-Hitter, 9-1 | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/margot-bramble-is-married-to-dr-t-s-dermody.html | Margot Bramble Is Married to Dr. T.S. Dermody | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/michael-savage-marries-martha-kane.html | Michael Savage Marries Martha Kane | False | | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/l-mailbox-sports-capitalism-188714.html | Mailbox Sports Capitalism | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/opera-and-monet-home-fill-mrs-reagan-s-day.html | OPERA AND MONET HOME FILL MRS. REAGAN'S DAY | False | By Enid Nemy, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/l-keep-east-west-linkage-from-becoming-bondage-188270.html | KEEP EAST-WEST LINKAGE FROM BECOMING BONDAGE | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/song-dance-ann-reinking.html | SONG-DANCE: ANN REINKING | False | By John Wilson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-nation-in-summary-smith-s-finances-under-scrutiny.html | The Nation in Summary; Smith's Finances Under Scrutiny | False | By William C. Rhoden, Michael Wright and Caroline Rand Herron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/where-to-sit-to-see-and-to-be-seen.html | WHERE TO SIT, TO SEE AND TO BE SEEN | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-people-jones-eyes-new-league.html | Sports People; Jones Eyes New League | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/mailer-talking-177399.html | MAILER TALKING | False | By Michiko Kakutani | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-barbara-tuchman-on-arms-control-188645.html | BARBARA TUCHMAN ON ARMS CONTROL | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/giving-is-no-picnic-in-guatemala.html | GIVING IS NO PICNIC IN GUATEMALA | False | By Raymond Bonner | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/lobsterman-finds-profit-in-the-sound.html | LOBSTERMAN FINDS PROFIT IN THE SOUND | False | By Leonard J. Grimaldi | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/postings-cache-for-cash.html | POSTINGS; CACHE FOR CASH | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/topics-whoops-gulliver-s-tale.html | TOPICS; WHOOPS; Gulliver's Tale | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/wendy-abrams-married-to-lawrence-alan-bassell.html | Wendy Abrams Married To Lawrence Alan Bassell | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-hebrew-academy-describes-expansion-177567.html | Hebrew Academy Describes Expansion | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-patton-s-pistols-185962.html | Patton's Pistols | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/3-homers-in-a-row-help-brewers-winn.html | 3 HOMERS IN A ROW HELP BREWERS WINN | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/sound-an-audio-subspecies-arises-deck-receivers.html | Sound; AN AUDIO SUBSPECIES ARISES; DECK RECEIVERS | False | By Hans Fantel | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/politics-why-not.html | POLITICS? WHY NOT? | False | By Thomas Schiliro | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/amid-chaos-of-construction-pittsburgh-s-festival-goes-on.html | AMID CHAOS OF CONSTRUCTION, PITTSBURGH'S FESTIVAL GOES ON | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/politics-hudson-pinning-dreams-of-glory-on-the-primary.html | POLITICS; HUDSON PINNING DREAMS OF GLORY ON THE PRIMARY | False | By Joseph F.sullivan | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/brick-sidewalk-stolen-and-sold-police-say.html | Brick Sidewalk Stolen And Sold, Police Say | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/mrs-ghandi-making-the-most-of-foreign-policy-openings.html | MRS. GHANDI MAKING THE MOST OF FOREIGN POLICY OPENINGS | False | By Michael T. Kaufman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/women-s-bar-association-growing.html | WOMEN'S BAR ASSOCIATION GROWING | False | By Ian T. MacAuley | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/in-praise-of-myself.html | IN PRAISE OF MYSELF | False | By John Maher | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/katherine-atkins-becomes-a-bride.html | Katherine Atkins Becomes a Bride | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/if-nothing-else-argentines-hope-to-win-lasting-unity.html | IF NOTHING ELSE, ARGENTINES HOPE TO WIN LASTING UNITY | False | By Warren Hoge | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/the-week-in-business-unemployment-rises-slightly-to-9.5.html | THE WEEK IN BUSINESS; UNEMPLOYMENT RISES SLIGHTLY TO 9.5% | False | By Brendan Jones | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/city-said-to-trail-in-us-transit-aid.html | CITY SAID TO TRAIL IN U.S. TRANSIT AID | False | By Peter Kihss | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Washington Square Press, $5.95. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/c-correction-186307.html | Correction | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-of-the-times-the-cake-for-woody.html | Sports of the Times; THE CAKE FOR WOODY | False | By George Vecsey | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/haigs-palestine.html | HAIG'S PALESTINE | False | By Walid Khalidi | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/justice-dept-and-courts-expand-redistricting-role.html | JUSTICE DEPT. AND COURTS EXPAND REDISTRICTING ROLE | False | By Robert Pear, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/witherspoon-defeats-snipes.html | WITHERSPOON DEFEATS SNIPES | False | By Michael Katz, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/guggenheim-awards-to-american-and-italian.html | Guggenheim Awards To American and Italian | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/yes-there-is-a-better-income-tax.html | Yes, There Is a Better Income Tax | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/versatile-toronto-to-test-cosmos-today.html | VERSATILE TORONTO TO TEST COSMOS TODAY | False | By Lawrie Mifflin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/city-ballet-marks-stravinsky-s-centennial-with-11-new-works.html | CITY BALLET MARKS STRAVINSKY'S CENTENNIAL WITH 11 NEW WORKS | False | By John Corry | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/malpractice-approaches-the-pulpit.html | MALPRACTICE APPROACHES THE PULPIT | False | By Alix M. Freedman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/mcenroe-wins-final-on-grass.html | McEnroe Wins Final on Grass | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/wishful-thinking-on-the-spot-market.html | WISHFUL THINKINNG ON THE SPOT MARKET | False | By Paul B. Hicks Jr. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/antinuclear-rally-unites-li-groups.html | ANTINUCLEAR RALLY UNITES L.I. GROUPS | False | By Frances Cerra | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/c--182817.html | ------------------------------ | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/pop-rock-a-cajun-flavor.html | POP-ROCK: A CAJUN FLAVOR | False | By Stephen Holden | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/un-program-presents-environmental-awards.html | U.N. Program Presents Environmental Awards | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/study-urges-new-uses-for-historic-sites-in-rye.html | STUDY URGES NEW USES FOR HISTORIC SITES IN RYE | False | By Betsy Brown | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/us-sugar-refiners-lose-move-in-court-for-ending-quotas.html | U.S. SUGAR REFINERS LOSE MOVE IN COURT FOR ENDING QUOTAS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/art-view-is-eakins-our-greatest-painter.html | Art View; IS EAKINS OUR GREATEST PAINTER? | False | By John Russell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/carl-lewis-the-man-who-would-be-king.html | CARL LEWIS, THE MAN WHO WOULD BE KING | False | By Frank Litsky | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/the-secret-charms-of-perth-amboy.html | THE 'SECRET' CHARMS OF PERTH AMBOY | False | By Ellen Rand | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices-188190.html | In the Arts: Critics' Choices | False | By Jennifer Dunning | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/bermuda-notebook.html | BERMUDA NOTEBOOK | False | By Richard Halloran | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/karen-beth-sussman-is-wed-to-doctor.html | Karen Beth Sussman Is Wed to Doctor | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/families-are-hosts-to-inmates-children.html | FAMILIES ARE HOSTS TO INMATES' CHILDREN | True | By Joan Potter | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/it-s-time-to-pick-your-own.html | IT'S TIME TO PICK YOUR OWN | False | By Florence Fabricant | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/musto-reflects-on-his-career.html | MUSTO REFLECTS ON HIS CAREER | False | By Alfonso A.narvaez | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/theater-return-of-henry-aldrich.html | THEATER: RETURN OF HENRY ALDRICH | False | By Mel Gussow | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-nova-scotia-185939.html | Nova Scotia | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/future-events-in-and-out-of-town.html | Future Events In and Out of Town | False | By Ruth Robinson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-jail-overcrowding-other-solutions-188517.html | Jail Overcrowding Other Solutions | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/cuts-threaten-boces-classes.html | CUTS THREATEN BOCES CLASSES | False | By Patricia Teasdale | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/accord-on-trade-seems-to-be-near-at-french-parley.html | ACCORD ON TRADE SEEMS TO BE NEAR AT FRENCH PARLEY | False | By Steven R. Weisman, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-oxbridge-185964.html | Oxbridge | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/connecticut-guide-by-eleanor-charles-morris-dancers-coming.html | CONNECTICUT GUIDE; by Eleanor Charles; MORRIS DANCERS COMING | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-no-headline-188671.html | No Headline | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices.html | In the Arts: Critics' Choices | False | By Theodore W. Libbey Jr. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/level-of-fighting-in-mideast-grows.html | LEVEL OF FIGHTING IN MIDEAST GROWS | False | BY David K. Shipler, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/data-update.html | Data Update | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/works-in-progress.html | WORKS IN PROGRESS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/home-clinic-repair-clapboard-splits-quickly-and-correctly.html | HOME CLINIC; REPAIR CLAPBOARD SPLITS QUICKLY AND CORRECTLY | False | By Bernard Gladstone | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/by-theodore-w-libbey-jr-svanber-andersen-and-petersen-on-horns.html | By Theodore W. Libbey Jr.; Svanber, Andersen And Petersen, on Horns | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-showdown-at-the-nj-budget.html | The Region in Summary; Showdown at The N.J. Budget | False | By Richard Levine and Carlyle C. Douglas | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/l-kowtowing-and-the-elderly-189781.html | KOWTOWING AND THE ELDERLY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/us-plans-weapon-against-satellites.html | U.S. PLANS WEAPON AGAINST SATELLITES | False | By Richard Halloran, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/above-the-din-a-flute-sounds.html | ABOVE THE DIN, A FLUTE SOUNDS | False | By Carolyn B.gibson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-world-in-summary-china-trade-in-nuclear-power.html | The World in Summary; China Trade in Nuclear Power? | False | By Milt Freudenheim and Barbara Slavin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/reflections-on-mass-transit-venetian-style.html | REFLECTIONS ON MASS TRANSIT, VENETIAN STYLE | False | By Peter Lauritzen | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-188174.html | Television Week | False | By C. Gerald Fraser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/how-to-eat-grapefruit.html | HOW TO EAT GRAPEFRUIT | False | By Delia Ephron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/safety-board-says-jet-engine-failed.html | SAFETY BOARD SAYS JET ENGINE FAILED | False | By Richard Witkin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/milan-honors-bernstein.html | Milan Honors Bernstein | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/headliners-princeton-flunks-leniency.html | Headliners Princeton Flunks Leniency | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/suburbs-offering-cheap-office-space.html | SUBURBS OFFERING CHEAP OFFICE SPACE | False | By Joseph B. Treaster | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/the-mayan-ruins-of-palenque.html | THE MAYAN RUINS OF PALENQUE | False | By Katherine Bouton | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/rx-a-taxing-system-that-fits-country-s-needs.html | RX - A TAXING SYSTEM THAT FITS COUNTRY'S NEEDS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/chief-urging-tribe-to-return-to-land.html | CHIEF URGING TRIBE TO RETURN TO LAND | False | By Laurie A. O'Neill | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/postings-suites-with-sweets.html | POSTINGS; Suites with Sweets | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/recent-sales-180635.html | Recent Sales | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/antiques-rockingham-ware-in-boonton.html | ANTIQUES; ROCKINGHAM WARE IN BOONTON | False | By Carolyn Darrow | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/the-claridge-issue-new-vs-the-old.html | THE CLARIDGE ISSUE: 'NEW VS. THE OLD' | False | By Donald Janson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/q-a-when-tenants-divorce.html | Q & A; When Tenants Divorce | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/faculty-pay-rise-reported.html | Faculty Pay Rise Reported | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/index-international.html | Index; International | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/charles-mitchell-weds-laura-grossen.html | Charles Mitchell Weds Laura Grossen | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/beauty.html | BEAUTY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/cary-tait-collins-wed.html | Cary Tait Collins Wed | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/catholics-in-britain-are-quite-british-indeed.html | CATHOLICS IN BRITAIN ARE QUITE BRITISH INDEED | False | By Richard Eder | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/israel-pressing-attacks-plo-2-sides-fire-across-lebanese-line-un-spokesman-says.html | ISRAEL PRESSING ATTACKS ON P.L.O.; 2 SIDES FIRE ACROSS LEBANESE LINE; U.N. SPOKESMAN SAYS GUNS AND TANKS PUSH NORTH ACROSS BORDER | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-a-professional-role-in-support-groups-177571.html | A PROFESSIONAL ROLE IN SUPPORT GROUPS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/l-kowtowing-and-the-elderly-189776.html | KOWTOWING AND THE ELDERLY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/a-gloomy-view-from-versailles.html | A GLOOMY VIEW FROM VERSAILLES | False | By Leonard Silk | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/lumet-the-city-is-his-sound-stage.html | LUMET: THE CITY IS HIS SOUND STAGE | False | By John Lombardi | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-people-iarusci-s-solo.html | Sports People; Iarusci's Solo | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices-188182.html | In the Arts: Critics' Choices | False | By Grace Glueck | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/one-day-cruise-to-freeport-by-glenn-r-singer.html | One-Day Cruise To Freeport; BY GLENN R. SINGER | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/crafts-ikebana-baskets-of-two-centuries.html | CRAFTS; IKEBANA BASKETS OF TWO CENTURIES | True | By Ruth J. Katz | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/miss-clifford-wb-danner-are-married.html | Miss Clifford, W.B. Danner Are Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/bad-times-are-worse-in-pomfret.html | BAD TIMES ARE WORSE IN POMFRET | False | By Samuel G.Freedman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/ideas-trends-in-summary-john-paul-makes-his-way-in-britain.html | Ideas & Trends in Summary; John Paul Makes His Way In Britain | False | By Margot Slade and Wayne Biddle | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/robin-l-clayton-is-engaged-to-william-m-roach.html | Robin L. Clayton Is Engaged to William M. Roach | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/vignettes-war-hard-to-ignore.html | VIGNETTES: WAR HARD TO IGNORE | False | By William Borders, Special To the New York Times | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/mailer-talking.html | Mailer Talking | False | By Michiko Kakutani | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/the-eglevsky-turns-to-teaching-on-li.html | THE EGLEVSKY TURNS TO TEACHING ON L.I. | False | By Jill Silverman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/the-neighborhoods-coming-alive-again.html | 'THE NEIGHBORHOOD'S COMING ALIVE AGAIN' | False | By Eileen Charbonneau | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/barbara-ann-fagan-married.html | Barbara Ann Fagan Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/urling-iselin-and-student-are-married.html | Urling Iselin And Student Are Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/janet-mary-carafa-bride-of-timothy-mather-lee.html | Janet Mary Carafa Bride Of Timothy Mather Lee | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/gardening-the-growing-and-harvesting-of-herbs.html | GARDENING; THE GROWING AND HARVESTING OF HERBS | True | By Carl Totemeier | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/demands-on-animal-shelters.html | DEMANDS ON ANIMAL SHELTERS | False | By Michael Strauss | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/carolyn-rueckert-c-j-stouffer-3d-teacher-married.html | Carolyn Rueckert, C. J. Stouffer 3d, Teacher, Married | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/in-the-arts-critics-choices-188191.html | In the Arts: Critics' Choices | False | By John S. Wilson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/piano-recital-julie-holtzman.html | PIANO RECITAL: JULIE HOLTZMAN | False | By John Rockwell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/frankie-andrews-wed-in-greenwich-to-doctor.html | Frankie Andrews Wed In Greenwich to Doctor | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/college-s-peripatetic-students-meet-at-graduation.html | COLLEGE'S PERIPATETIC STUDENTS MEET, AT GRADUATION | False | By James Barron, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/presidential-panel-sworn-in.html | Presidential Panel Sworn In | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/some-voices-on-holmes-cooney.html | SOME VOICES ON HOLMES-COONEY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/east-end-museums-eye-new-directions.html | EAST END MUSEUMS EYE NEW DIRECTIONS | False | By Barbara Delatiner | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-city-s-pain-increases.html | The Region in Summary; City's Pain Increases | False | By Richard Levine and Carlyle C. Douglas | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/ideas-trends-in-summary-new-findings-on-toxic-shock.html | Ideas & Trends in Summary; New Findings On Toxic Shock | False | By Margot Slade and Wayne Biddle | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/business-conditions-bankruptcy-liabilities-balloon.html | BUSINESS CONDITIONS; Bankruptcy Liabilities Balloon | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/ideas-trends-in-summary-toehold-found-in-primate-history.html | Ideas & Trends in Summary; Toehold Found in Primate History | False | By Margot Slade and Wayne Biddle | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/obituaries/virginia-slade-flint.html | VIRGINIA SLADE FLINT | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/havana-meeting-assails-britain-on-falklands.html | HAVANA MEETING ASSAILS BRITAIN ON FALKLANDS | False | By Alan Riding, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/piano-bradshaw-buono-duo.html | PIANO: BRADSHAW-BUONO DUO | False | By Bernard Holland | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/long-island-guide-by-barbara-delatiner-salute-to-youth.html | LONG ISLAND GUIDE; by Barbara Delatiner; SALUTE TO YOUTH | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/rival-papers-in-detroit-bar-no-holds-in-fight-that-only-one-may-survive.html | RIVAL PAPERS IN DETROIT BAR NO HOLDS IN FIGHT THAT ONLY ONE MAY SURVIVE | False | By John Holusha, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-a-professional-role-in-support-groups-188502.html | A Professional Role In Support Groups | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/beautification-starts-for-holland-tunnel.html | Beautification Starts For Holland Tunnel | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/robert-c-reiser-marries-bernadette-mary-hughes.html | Robert C. Reiser Marries Bernadette Mary Hughes | False | | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/1-drinking-what-age-the-last-carriage-186278.html | DRINKING: WHAT AGE THE 'LAST CARRIAGE?? | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/ideas-trends-in-summary-the-state-of-hinckley-s-brain.html | Ideas & Trends in Summary; The State of Hinckley's Brain | False | By Margot Slade and Wayne Biddle | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/hassan-beats-cameron-in-400.html | Hassan Beats Cameron in 400 | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/theater-to-the-nines.html | THEATER TO THE NINES | False | By Alvin Klein | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/antiques-multiuse-colonial-furniture.html | ANTIQUES; MULTI-USE COLONIAL FURNITURE | False | By Frances Phipps | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/argentina-closes-two-press-organs.html | ARGENTINA CLOSES TWO PRESS ORGANS | False | By Warren Hoge, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/business-conditions-stock-market-doldrums.html | BUSINESS CONDITIONS; STOCK MARKET DOLDRUMS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/400-social-scientists-seek-end-to-arms-race.html | 400 SOCIAL SCIENTISTS SEEK END TO ARMS RACE | False | By Susan Chira | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/gl-phillips-weds-alice-golembiewski.html | G.L. Phillips Weds Alice Golembiewski | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/more-splendor-than-comfort.html | MORE SPLENDOR THAN COMFORT | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/a-digital-first-beethovens-nine.html | A DIGITAL FIRST: BEETHOVEN'S NINE | False | By Theodore W. Libbey Jr. | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/c-correction-189745.html | CORRECTION | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-ban-on-pistols.html | FOLLOW-UP ON THE NEWS; Ban on Pistols | False | By Richard Haitch | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/junta-is-using-slick-ads-to-bolster-war-morale.html | JUNTA IS USING SLICK ADS TO BOLSTER WAR MORALE | False | By Richard J. Meislin, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/economic-affairs-let-the-ftc-be-a-check-on-the-doctors.html | ECONOMIC AFFAIRS; LET THE F.T.C. BE A CHECK ON THE DOCTORS | False | By Paul W. MacAvoy | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/what-s-doing-in-brasilia.html | WHAT'S DOING IN BRASILIA | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/around-the-nation-florida-using-us-funds-to-assist-refuges.html | Around the Nation; Florida Using U.S. Funds To Assist Refugees | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/argentina-buying-new-arms.html | ARGENTINA BUYING NEW ARMS | False | By Edward Schumacher, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-188177.html | Television Week | False | By C. Gerald Fraser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/a-human-resource-at-allied-corp.html | A HUMAN RESOURCE AT ALLIED CORP. | False | By N. R. Kleinfield | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/the-henley-royal-really-topdrawer.html | THE HENLEY ROYAL: REALLY TOP-DRAWER | False | By Christopher Dodd | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/music-a-time-for-festivals.html | MUSIC; A TIME FOR FESTIVALS | False | By Robert Sherman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/an-18th-century-cemetery-behind-the-8th-green-by-michael-strauss.html | AN 18TH CENTURY CEMETERY BEHIND THE 8TH GREEN; BY MICHAEL STRAUSS | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/all-the-facts-some-true-about-gondolas.html | ALL THE FACTS (SOME TRUE) ABOUT GONDOLAS | False | By MacDonald Harris | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/a-quango-for-democracy.html | A Quango for Democracy? | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/times-up-for-the-penny-meter.html | TIME'S UP FOR THE PENNY METER | False | By Andrea Aurichio | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/town-hails-mandatory-guns.html | TOWN HAILS MANDATORY GUNS | False | AP | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/numismatics-ana-completes-its-headquarters-building.html | Numismatics; A.N.A. COMPLETES ITS HEADQUARTERS BUILDING | False | By Ed Reiter | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/gallery-view-imagery-from-the-jewish-consciousness.html | Gallery View; IMAGERY FROM THE JEWISH CONSCIOUSNESS | False | By Grace Glueck | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/region/careful-shopper-jeanne-clare-ferron-cool-summer-bargains-mall-dress-shop.html | THE CAREFUL SHOPPER; by Jeanne Clare Ferron; Cool Summer Bargains At Mall Dress Shop | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/the-words-of-reassurance-never-came-for-pat-haden.html | THE WORDS OF REASSURANCE NEVER CAME FOR PAT HADEN | False | By Diane K. Shah | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/best-films-on-tv-188179.html | Best Films on TV | False | By Howard Thompson | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/outdoors-dangers-of-turkey-hunting.html | OUTDOORS; Dangers of turkey hunting | False | By Nelson Bryant | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/saudi-donation-to-harvard-stirs-faculty-concern.html | SAUDI DONATION TO HARVARD STIRS FACULTY CONCERN | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/tracking-squirrels-by-radio.html | TRACKING SQUIRRELS BY RADIO | False | By Jane Wholey | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/foreign-aid-under-fire.html | FOREIGN AID UNDER FIRE | False | By Ann Crittenden | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-slashed-budget-heals-rapidly-in-legislature.html | The Region in Summary; Slashed Budget Heals Rapidly In Legislature | False | By Richard Levine and Carlyle C. Douglas | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/reagn-economic-plan-faces-test-in-ohio-s-congressional-primary.html | REAGAN ECONOMIC PLAN FACES TEST IN OHIO'S CONGRESSIONAL PRIMARY | False | By Iver Peterson, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/jerseyans-to-vote-tuesday-in-senate-primaries.html | JERSEYANS TO VOTE TUESDAY IN SENATE PRIMARIES | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/a-sampler-of-the-calls-that-rally-the-movement-for-nuclear-disarmament.html | A SAMPLER OF THE CALLS THAT RALLY THE MOVEMENT FOR NUCLEAR DISARMAMENT | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/a-life-measured-in-baseball.html | A LIFE MEASURED IN BASEBALL | False | By Stanley Cohen | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/topics-whoops-love-on-the-wing.html | Topics Whoops Love on the Wing | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/helping-nature-take-its-course-design-gardening-by-ken-druse.html | Helping Nature Take Its Course Design/Gardening By Ken Druse | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/yale-crew-seen-over-harvard.html | YALE CREW SEEN OVER HARVARD | False | By Michael Strauss | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/politics-the-assembly-line-news-conference.html | POLITICS; THE ASSEMBLY-LINE NEWS CONFERENCE | False | By Richard L. Madden | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/have-the-networks-responded-to-cable.html | HAVE THE NETWORKS RESPONDED TO CABLE? | False | By Tony Schwartz | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/hughes-opposing-postal-transfer.html | HUGHES OPPOSING POSTAL TRANSFER | False | By States News Service | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/l-kowtowing-and-the-elderly-189783.html | KOWTOWING AND THE ELDERLY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/janet-lynn-johnson-will-be-married-to-elbridge-t-gerry-3d-next-aug-28.html | Janet Lynn Johnson Will Be Married To Elbridge T. Gerry 3d Next Aug 28 | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/craig-wolfe-branigan-marries-nancy-smith.html | Craig Wolfe Branigan Marries Nancy Smith | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/mitterrand-urges-cooperative-effort-on-research.html | MITTERRAND URGES COOPERATIVE EFFORT ON RESEARCH | False | By Richard Eder, Special To The New York Times | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/a-magic-carpet-ride-through-america.html | A MAGIC CARPET RIDE THROUGH AMERICA | True | By Christine Lyons | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/joy-keeps-family-in-fresh-air-fund.html | JOY KEEPS FAMILY IN FRESH AIR FUND | False | By Dorothy J. Gaiter | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/musical-jewish-group-with-vagabond-stars.html | MUSICAL; JEWISH GROUP WITH 'VAGABOND STARS' | False | By Richard F. Shepard | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/an-eerie-land-named-joshua.html | AN EERIE LAND NAMED JOSHUA | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/transactions-189669.html | Transactions | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/c-correction-186037.html | Correction | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/48-ignore-rain-in-100-mile-run.html | 48 Ignore Rain in 100-Mile Run | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/headliners-a-suspect-again.html | Headliners; A Suspect Again | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/l-union-city-article-called-a-distortion-189755.html | Union City Article Called a Distortion | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/wilander-resists-comparison-to-borg.html | WILANDER RESISTS COMPARISON TO BORG | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/jersey-race-is-a-double-toss-up.html | JERSEY RACE IS A DOUBLE TOSS-UP | False | By Joseph F. Sullivan | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/more-cooperation-in-south-is-urged.html | MORE COOPERATION IN SOUTH IS URGED | False | By Wendell Rawls Jr., Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/personal-finance-all-in-the-family-on-the-rental-front.html | PERSONAL FINANCE; ALL IN THE FAMILY ON THE RENTAL FRONT | False | By Deborah Rankin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/l-kowtowing-and-the-elderly-189778.html | KOWTOWING AND THE ELDERLY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/sports/sports-people-good-news-for-davis.html | Sports People; Good News for Davis | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/a-nation-of-readers.html | A NATION OF READERS? | False | By Daniel J. Boorstin | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/momentum-gains-on-nuclear-limit-rally.html | MOMENTUM GAINS ON NUCLEAR-LIMIT RALLY | False | By James Feron | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/folk-pop-john-denver.html | FOLK-POP: JOHN DENVER | False | By Stephen Holden | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/to-be-tutored-or-not-to-be-tutoreda-question-of-needs.html | TO BE TUTORED OR NOT TO BE TUTORED-A QUESTION OF NEEDS | True | By Lewis Lyman | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/movies/film-view-questions-grown-in-the-dark.html | Film View; QUESTIONS GROWN IN THE DARK | False | By Vincent Canby | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/prearraignment-system-to-be-used-by-morgenthau.html | PREARRAIGNMENT SYSTEM TO BE USED BY MORGENTHAU | False | By E. R. Shipp | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/crime-s-lingering-allure.html | CRIME'S LINGERING ALLURE | False | By Eric Pace | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/david-h-cowin-weds-stephanie-jill-landau.html | David H. Cowin Weds Stephanie Jill Landau | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/touring-the-tularosa-basin.html | TOURING THE TULAROSA BASIN | False | By Norman Zollinger | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/gunman-kills-salesclerk-22-in-upper-west-side-boutique.html | Gunman Kills Salesclerk, 22, In Upper West Side Boutique | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/food.html | FOOD | False | By Craig Claiborne With Pierre Franey | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/art-34-prints-that-add-up-to-a-refreshing-interesting-show.html | ART; 34 PRINTS THAT ADD UP TO A REFRESHING, INTERESTING SHOW | False | By Helen A. Harrison | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/wishful-thinking-on-the-spot-market.html | WISHFUL THINKING ON THE SPOT MARKET | False | By Lawrence M. Woods | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/art-princeton-the-art-of-india-in-all-its-glory.html | ART; PRINCETON: THE ART OF INDIA IN ALL ITS GLORY | False | By John Caldwell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/television-week-188178.html | Television Week | False | By C. Gerald Fraser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-paw-paw-blues.html | FOLLOW-UP ON THE NEWS; Paw Paw Blues | False | By Richard Haitch | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-seeking-sense-in-juvenile-justice.html | The Region in Summary; Seeking Sense in Juvenile Justice | False | By Richard Levine and Carlyle C. Douglas | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/for-roy-decarava-62-it-s-time-for-optimism.html | FOR ROY DECARAVA, 62, IT'S TIME FOR OPTIMISM | False | By C. Gerald Fraser | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/censorship-by-israelis-on-fighting-tightens.html | Censorship by Israelis On Fighting Tightens | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/travel/l-no-headline-185966.html | No Headline | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/3-democrats-seek-surrogate-s-post.html | 3 DEMOCRATS SEEK SURROGATE'S POST | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/opinion/foreign-affairs-money-and-missiles.html | FOREIGN AFFAIRS; MONEY AND MISSILES | False | By Flora Lewis | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/allies-dissension-over-un-vote-dismays-britain.html | ALLIES DISSENSION OVER U.N. VOTE DISMAYS BRITAIN | False | By Hedrick Smith, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/fashion-when-autumn-falls-in-june.html | FASHION; WHEN AUTUMN FALLS IN JUNE | False | By Carrie Donovan | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/budget-stalled-politicians-fear-the-voters-wrath.html | BUDGET-STALLED POLITICIANS FEAR THE VOTERS' WRATH | False | By Adam Clymer | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/sarah-lee-friedrichs-is-the-bride-of-robert-collins.html | Sarah Lee Friedrichs Is the Bride of Robert Collins | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/around-the-nation-idaho-opens-inquiry-into-torture-of-youth.html | Around the Nation; Idaho Opens Inquiry Into Torture of Youth | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/the-subtle-power-of-the-polish-church.html | THE SUBTLE POWER OF THE POLISH CHURCH | False | By Nina Darnton | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/prudence-regan-and-a-physician-wed-in-new-york.html | Prudence Regan And a Physician Wed in New York | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/l-barbara-tuchman-on-arms-control-188657.html | BARBARA TUCHMAN ON ARMS CONTROL | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/news-summary-sunday-june-6-1982.html | News Summary; SUNDAY, JUNE 6, 1982 | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/the-particular-pleasures-of-a-home-music-library.html | THE PARTICULAR PLEASURES OF A HOME MUSIC LIBRARY | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/follow-up-on-the-news-college-bargain.html | FOLLOW-UP ON THE NEWS; College Bargain | False | By Richard Haitch | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/hawaii-beach-remains-shut.html | Hawaii Beach Remains Shut | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/books/on-food-and-life-and-herself.html | ON FOOD AND LIFE AND HERSELF | False | By Raymond Sokolov | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/books-about-jersey-chapter-two.html | BOOKS ABOUT JERSEY: CHAPTER TWO | False | By S.j. Horner | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/business-conditions-scrap-metal-lament.html | BUSINESS CONDITIONS: SCRAP METAL LAMENT | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/weekinreview/the-region-in-summary-the-bottom-line-on-topless-bars.html | The Region in Summary; The Bottom Line On Topless Bars | False | By Richard Levine and Carlyle C. Douglas | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/style/lucy-ogden-lee-married-to-william-orin-lacasse.html | Lucy Ogden Lee Married to William Orin LaCasse | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/realestate/how-to-find-and-work-with-a-broker.html | HOW TO FIND AND WORK WITH A BROKER | False | By Richard L. Madden | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/archives/print-center-melds-old-new.html | PRINT CENTER MELDS OLD, NEW | True | By Rhoda M. Gilinsky | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/limits-discussed-on-bills-and-debate.html | LIMITS DISCUSSED ON BILLS AND DEBATE | False | By Dick Davies | 1982-06-21 | TX 970675 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/state-a-leader-in-ride-sharing.html | STATE A LEADER IN RIDE-SHARING | False | By John B. O'Mahoney | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine/sunday-observer-play-it-again.html | Sunday Observer; Play It Again | False | By Russell Baker | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/magazine1-the-old-aerobic-standbys-188707.html | The Old Aerobic Standbys | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/melcher-faces-difficult-test-in-montana-s-senate-primary.html | MELCHER FACES DIFFICULT TEST IN MONTANA'S SENATE PRIMARY | False | Special to the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/solidarity-martial-law-bring-church-poland-s-intellectuals-into-alliance.html | SOLIDARITY AND MARTIAL LAW BRING CHURCH AND POLAND'S INTELLECTUALS INTO AN ALLIANCE | False | By Henry Kamm, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/c-correction-189744.html | CORRECTION | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/zoo-that-cares-for-animal-rejects.html | ZOO THAT CARES FOR ANIMAL REJECTS | False | By Diane Fiske | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/world/firebombs-hurled-in-rome.html | Firebombs Hurled in Rome | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/speaking-personally-it-only-happens-to-others-until.html | SPEAKING PERSONALLY; IT ONLY HAPPENS TO OTHERS, UNTIL... | False | By Donna Pacem | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/boston-s-school-superintendent-asks-that-city-scrap-desegregation-plan.html | BOSTON'S SCHOOL SUPERINTENDENT ASKS THAT CITY SCRAP DESEGREGATION PLAN | False | By Dudley Clendinen, Special To the New York Times | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/art-henry-moore-sculpture.html | ART; HENRY MOORE: SCULPTURE | False | By John Caldwell | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/us/quarantine-against-fruit-fly-lifted-in-3-california-counties.html | Quarantine Against Fruit Fly Lifted in 3 California Counties | False | AP | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/theater/stage-view-a-lesson-in-how-actors-cope-wth-tedium.html | Stage View; A LESSON IN HOW ACTORS COPE WTH TEDIUM | False | By Walter Kerr | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/business/investing-new-steps-at-an-innovative-exchange-philadelphia.html | INVESTING; NEW STEPS AT AN INNOVATIVE EXCHANGE; PHILADELPHIA | False | By David Diamond | 1982-06-21 | TX 970675 | | |
| 1982-06-06 | 1982-06-06 | https://www.nytimes.com/1982/06/06/nyregion/quotation-of-the-day-189743.html | Quotation of the Day | False | | 1982-06-21 | TX 970675 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/around-the-world-chad-s-rebel-forces-report-encircling-capital.html | AROUND THE WORLD; Chad's Rebel Forces Report Encircling Capital | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/business-people-the-job-of-reviving-am-international.html | BUSINESS PEOPLE; THE JOB OF REVIVING AM INTERNATIONAL | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/giants-duel-looms-brunner-vs-simms.html | GIANTS DUEL LOOMS: BRUNNER VS. SIMMS | False | By William N. Wallace, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-way-over-her-head.html | SPORTS WORLD SPECIALS; Way Over Her Head | False | By Thomas Rogers | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/argentines-expect-assault-by-the-british-at-any-time.html | ARGENTINES EXPECT ASSAULT BY THE BRITISH AT ANY TIME | False | By Edward Schumacher, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/l-rash-us-decision-to-support-britain-191506.html | RASH U.S. DECISION TO SUPPORT BRITAIN | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/allison-wins-pocono-500.html | Allison Wins Pocono 500 | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/by-theodore-w-libbey-jr-noel-e-velasco-offers-art-songs-and-opera.html | | False | By Theodore W. Libbey Jr.; Noel E. Velasco Offers Art Songs and Opera | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/business-digest-monday-june-7-1982-the-summit.html | BUSINESS DIGEST; MONDAY, JUNE 7, 1982; The Summit | False | | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/sounds-of-reunion-and-science-from-the-class-of-50.html | SOUNDS OF REUNION, AND SCIENCE, FROM THE CLASS OF '50 | False | By Susan Chira | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/defoliant-linked-to-cancer-rate.html | DEFOLIANT LINKED TO CANCER RATE | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/flurry-of-details-keeps-tony-organizers-hopping.html | FLURRY OF DETAILS KEEPS TONY ORGANIZERS HOPPING | False | By John Corry | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/essay-dissareagan.html | ESSAY; DISSAREAGAN | False | By William Safire | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/death-toll-rises-to-200-as-storm-lashes-india.html | Death Toll Rises to 200 As Storm Lashes India | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/ex-us-attorney-is-favored-in-iowa-primary.html | EX-U.S. ATTORNEY IS FAVORED IN IOWA PRIMARY | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/miss-rothenberg-wed-to-dr-david-makover.html | Miss Rothenberg Wed To Dr. David Makover | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/red-sox-5-angels-1.html | Red Sox 5, Angels 1 | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/schmidt-s-party-is-dealt-a-severe-defeat-in-hamburg-state-election.html | SCHMIDT'S PARTY IS DEALT A SEVERE DEFEAT IN HAMBURG STATE ELECTION | False | By John Vinocur, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/nine-and-nickleby-take-top-tonys.html | 'NINE' AND 'NICKLEBY' TAKE TOP TONYS | False | By Carol Lawson | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/big-israeli-force-invades-south-lebanon-sharp-fighting-with-guerrillas-reported.html | BIG ISRAELI FORCE INVADES SOUTH LEBANON; SHARP FIGHTING WITH GUERRILLAS REPORTED | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/hinault-is-victor-of-italian-cycling.html | Hinault Is Victor Of Italian Cycling | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/block-moves-to-defeat-farm-aid-bill.html | BLOCK MOVES TO DEFEAT FARM AID BILL | False | By Seth S. King, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/executive-changes-192006.html | EXECUTIVE CHANGES | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/a-former-governor-to-head-committee-on-us-china-ties.html | A FORMER GOVERNOR TO HEAD COMMITTEE ON U.S.-CHINA TIES | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/ever-greater-israel.html | Ever Greater Israel | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/diana-g-liskin-wed-to-lawyer.html | Diana G. Liskin Wed to Lawyer | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/76ers-rout-lakers-135-102-and-trail-by-3-2-in-series.html | 76ers ROUT LAKERS, 135-102, AND TRAIL BY 3-2 IN SERIES | False | By Sam Goldaper, Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-tiffany-in-o-m-move-frances-denney-shifts.html | ADVERTISING; Tiffany in O.& M. Move; Frances Denney Shifts | False | By Philip H. Dougherty | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-fight-night-sellout.html | SPORTS WORLD SPECIALS; Fight-Night Sellout | False | By Thomas Rogers | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/cast-vote-win-prize-californians-are-told.html | Cast Vote, Win Prize, Californians Are Told | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/detroit-grand-prix-to-watson.html | DETROIT GRAND PRIX TO WATSON | False | By John Holusha, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/un-council-asks-israeli-pullback.html | U.N. COUNCIL ASKS ISRAELI PULLBACK | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/the-un-today-june-7-1982-general-assembly.html | The U.N. Today; June 7, 1982; GENERAL ASSEMBLY | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/israelis-apparently-seek-to-crush-the-guerrillas.html | ISRAELIS APPARENTLY SEEK TO CRUSH THE GUERRILLAS | False | By John Kifner | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/gypsy-leader-says-persecution-is-continuing.html | GYPSY LEADER SAYS PERSECUTION IS CONTINUING | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/little-impact-on-economic-outlook-seen-economic-analysis.html | Little Impact on Economic Outlook Seen; Economic Analysis | False | By Leonard Silk, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/reagan-arrives-in-london-today-under-a-bit-of-a-un-cloud.html | REAGAN ARRIVES IN LONDON TODAY UNDER A BIT OF A U.N. CLOUD | False | By Steven Rattner, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/around-the-nation-us-examining-safety-at-mit-nuclear-facility.html | AROUND THE NATION; U.S. Examining Safety At M.I.T. Nuclear Facility | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/thousands-march-for-equal-rights.html | THOUSANDS MARCH FOR EQUAL RIGHTS | False | By Winston Williams, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/aquarius-theater-sold-to-tahse-productions.html | Aquarius Theater Sold To Tahse Productions | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-into-the-stretch.html | Sports World Specials; Into the Stretch | False | By Thomas Rogers | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/washington-rows-to-aiaw-title.html | Washington Rows To A.I.A.W. Title | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/commodities-boards-vie-for-lead-in-indexes.html | Commodities; Boards Vie For Lead In Indexes | False | By H.j. Maidenberg | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/relationships-youth-a-change-in-values.html | RELATIONSHIPS; YOUTH: A CHANGE IN VALUES | False | By Glenn Collins | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/wilander-17-wins-french-title.html | WILANDER, 17, WINS FRENCH TITLE | False | By Nick Stout, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/for-richard-the-road-back-is-paved-in-tests-of-patience.html | FOR RICHARD, THE ROAD BACK IS PAVED IN TESTS OF PATIENCE | False | By Shelby Strother | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/banquet-masque-fireworks.html | BANQUET, MASQUE, FIREWORKS | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/ellen-cohen-is-married.html | Ellen Cohen Is Married | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/quotation-of-the-day-191587.html | Quotation of the Day | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/first-aid-by-dawkins.html | First Aid, By Dawkins | False | George Veecey | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/falling-diesel-car-sales-tied-to-gas-price-drop.html | FALLING DIESEL CAR SALES TIED TO GAS PRICE DROP | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/opera-ward-s-midnight-opens-miami-festival.html | OPERA: WARD'S 'MIDNIGHT' OPENS MIAMI FESTIVAL | False | By Donal Henahan, Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/reardon-of-expos-posts-6th-in-a-row.html | REARDON OF EXPOS POSTS 6th IN A ROW | False | By Thomas Rogers | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/anastasio-is-first.html | Anastasio Is First | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/eileen-robin-sandler-bride-of-lawrence-stephen-reich.html | Eileen Robin Sandler Bride Of Lawrence Stephen Reich | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-atlantic-takes-the-high-road.html | Advertising; Atlantic Takes the High Road | False | By Philip H. Dougherty | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/washington-watch-tokyo-s-fresh-view-on-trade.html | Washington Watch; Tokyo's Fresh View on Trade | False | By Clyde H. Farnsworth | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/gerald-gelbloom-56-violinist-with-2-boston-orchestras.html | Gerald Gelbloom, 56, Violinist With 2 Boston Orchestras | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/l-let-s-keep-washington-out-of-local-schools-186416.html | LET'S KEEP WASHINGTON OUT OF LOCAL SCHOOLS | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/paul-schackman-marries-carolyn-hope-sherman.html | Paul Schackman Marries Carolyn Hope Sherman | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/georgette-bennett-bride-of-rabbi-marc-tanenbaum.html | Georgette Bennett Bride of Rabbi Marc Tanenbaum | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/chile-s-villablanca-dethrones-serrano.html | Chile's Villablanca Dethrones Serrano | False | AP | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/forest-service-caught-in-lobbying-crossfire.html | FOREST SERVICE CAUGHT IN LOBBYING CROSSFIRE | False | By Seth S. King, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/joanne-carner-triumphs.html | JOANNE CARNER TRIUMPHS | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/priest-reflects-on-decades-of-american-unionism.html | PRIEST REFLECTS ON DECADES OF AMERICAN UNIONISM | False | By William Serrin, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/big-steelmakers-ask-union-to-renegotiate.html | Big Steelmakers Ask Union to Renegotiate | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/mittleman-is-first-in-100-miler.html | MITTLEMAN IS FIRST IN 100 -MILER | False | By Al Harvin | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/roberta-white-is-wed-to-daniel-owen-smith.html | Roberta White Is Wed To Daniel Owen Smith | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/briefing-190521.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/nyambui-eyeing-5000-record.html | NYAMBUI EYEING 5,000 RECORD | False | By Frank Litsky, Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/esther-c-kisk-goddard-dies-widow-of-pioneer-in-rockets.html | Esther C. Kisk Goddard Dies; Widow of Pioneer in Rockets | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/bridge-barry-goren-s-team-wins-reisinger-knockout-title.html | Bridge: Barry Goren's Team Wins Reisinger Knockout Title | False | By Alan Truscott | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/8-escape-from-colorado-jail.html | 8 Escape From Colorado Jail | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-quality-control-engineer.html | SPORTS WORLD SPECIALS; Quality-Control Engineer | False | By Thomas Rogers | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/yankees-are-routed-14-1-revamped-mets-win-by-6-3.html | YANKEES ARE ROUTED, 14-1; REVAMPED METS WIN BY 6-3 | False | By Jane Gross | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/4-composers-featured-on-st-luke-s-program.html | 4 Composers Featured On St. Luke's Program | False | By Bernard Holland | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/news-summary-monday-june-7-1982.html | News Summary; MONDAY, JUNE 7, 1982 | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/dr-pearl-b-holly-psychiatrist.html | DR. PEARL B. HOLLY, PSYCHIATRIST | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/mrs-kirkpatrick-laughs-off-haig-s-commander-remark.html | MRS. KIRKPATRICK LAUGHS OFF HAIG'S 'COMMANDER' REMARK | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/salvador-land-redistribution-plans-have-been-shelved-duarte-asserts.html | SALVADOR LAND REDISTRIBUTION PLANS HAVE BEEN SHELVED, DUARTE ASSERTS | False | By Raymond Bonner, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/l-rash-us-decision-to-support-britain-186413.html | RASH U.S. DECISION TO SUPPORT BRITAIN | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/theater/going-out-guide.html | GOING OUT GUIDE | False | By Susan Heller Anderson | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/richard-booth-49-a-writer-for-national-magazines-dies.html | Richard Booth, 49, a Writer For National Magazines, Dies | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/korea-president-names-aide.html | Korea President Names Aide | False | Reuter | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/credit-markets-weakness-in-treasury-issues.html | CREDIT MARKETS; WEAKNESS IN TREASURY ISSUES | False | By Michael Quint | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/mrs-reagan-visits-us-cemetry-in-normandy-on-d-day-anniversary.html | MRS. REAGAN VISITS U.S. CEMETERY IN NORMANDY ON D-DAY ANNIVERSARY | False | By Enid Nemy, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/around-the-world-swiss-voters-approve-antiriot-measures.html | AROUND THE WORLD; Swiss Voters Approve Antiriot Measures | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/dr-se-hindman-weds-barbara-galton.html | Dr. S.E. Hindman weds Barbara Galton | False | | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/nfl-talks-on.html | N.F.L. TALKS ON | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/books/books-of-the-times-190002.html | BOOKS OF THE TIMES | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/disarmament-parley-opens-today-at-the-un.html | DISARMAMENT PARLEY OPENS TODAY AT THE U.N. | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/record-is-set.html | Record Is Set | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/indians-winning-streak-ends.html | INDIANS WINNING STREAK ENDS | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/offer-for-malone-is-called-a-record.html | Offer for Malone Is Called a Record | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/princeton-reunions-draw-wet-spirited-thousands.html | PRINCETON REUNIONS DRAW WET, SPIRITED THOUSANDS | False | By James Barron, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/why-israelis-invaded-now.html | WHY ISRAELIS INVADED NOW | False | BY David K. Shipler, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/governor-and-a-mayor-said-to-lead-in-california-race.html | GOVERNOR AND A MAYOR SAID TO LEAD IN CALIFORNIA RACE | False | By Robert Lindsey, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/betty-ann-pinck-becomes-bride-of-dr-alan-sperber.html | Betty Ann Pinck Becomes Bride of Dr. Alan Sperber | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/judge-approves-use-of-currency-for-illustrations.html | JUDGE APPROVES USE OF CURRENCY FOR ILLUSTRATIONS | False | By Ari L. Goldman | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/chenoweth-wins-hydroplane-race.html | Chenoweth Wins Hydroplane Race | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/israeli-says-move-is-to-form-buffer.html | ISRAELI SAYS MOVE IS TO FORM BUFFER | False | By Charles Mohr, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/home-loan-rates-drop.html | Home Loan Rates Drop | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/stadelr-s-69-for-275-takes-kemper-by-7.html | STADELR'S 69 FOR 275 TAKES KEMPER BY 7 | False | By John Radosta, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/tv-sister-sister-film-and-couples-series.html | TV: 'SISTER, SISTER' FILM AND 'COUPLES' SERIES | False | By John J. O'Connor | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/revere-aluminum-cuts.html | Revere Aluminum Cuts | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/outdoors-taking-codfish-off-long-island.html | OUTDOORS: TAKING CODFISH OFF LONG ISLAND | False | By Nelson Bryant | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/britons-die-trying-an-unclimbed-way-up-everest.html | BRITONS DIE TRYING AN UNCLIMBED WAY UP EVEREST | False | By Christopher S. Wren, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/pope-bids-the-faithful-pray-for-him-on-his-argentine-trip.html | Pope Bids the Faithful Pray For Him on His Argentine Trip | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/state-economy-is-main-issue-in-the-primary-races-in-ohio.html | STATE ECONOMY IS MAIN ISSUE IN THE PRIMARY RACES IN OHIO | False | By Iver Peterson, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/begin-orders-israelis-to-push-palestinians-25-miles-to-north.html | BEGIN ORDERS ISRAELIS TO PUSH PALESTINIANS 25 MILES TO NORTH | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/us-to-warn-500000-men-on-draft-registration.html | U.S. TO WARN 500,000 MEN ON DRAFT REGISTRATION | False | By Richard Halloran, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/2-americans-held-hostage-by-seoul-workers-9-hours.html | 2 AMERICANS HELD HOSTAGE BY SEOUL WORKERS 9 HOURS | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/city-college-s-new-president-urges-graduates-to-fulfill-duty.html | CITY COLLEGE'S NEW PRESIDENT URGES GRADUATES TO FULFILL 'DUTY' | False | By Suzanne Daley | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/houses-flooded-cars-tossed-about.html | HOUSES FLOODED, CARS TOSSED ABOUT | False | By Matthew L. Wald, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/around-the-nation-100000-jam-rose-bowl-for-a-disarmament-rally.html | AROUND THE NATION; 100,000 Jam Rose Bowl For a Disarmament Rally | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/summit-chiefs-shocked-by-invasion-of-lebanon.html | SUMMIT CHIEFS SHOCKED BY INVASION OF LEBANON | False | By Steven R. Weisman, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/l-at-the-door-to-japan-s-capital-markets-186415.html | AT THE DOOR TO JAPAN'S CAPITAL MARKETS | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/cftc-is-coming-under-fire.html | C.F.T.C. IS COMING UNDER FIRE | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/vanderbilt-picks-chancellor.html | Vanderbilt Picks Chancellor | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/srael-intervention-lebanon-poses-both-temptation-peril-for-syria-military.html | SRAEL INTERVENTION IN LEBANON POSES BOTH TEMPTATION AND PERIL FOR SYRIA; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/abdul-jabbar-held-to-a-mere-6-points.html | ABDUL JABBAR HELD TO A MERE 6 POINTS | False | By Frank Brady, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-pca-international-goes-to-rosenfeld-sirowitz.html | ADVERTISING; PCA International Goes To Rosenfeld, Sirowitz | False | By Philip H. Dougherty | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/tigers-10-mariners-2.html | Tigers 10, Mariners 2 | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/new-owners-help-richmond-s-retailers.html | NEW OWNERS HELP RICHMOND'S RETAILERS | False | By Isadore Barmash, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/traces-of-neil-young-at-tom-verlaine-show.html | Traces of Neil Young At Tom Verlaine Show | False | By Stephen Holden | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/prison-guard-is-held-hostage-for-brief-time-in-connecticut.html | Prison Guard Is Held Hostage For Brief Time in Connecticut | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/l-remember-national-curriculum-priorities-186417.html | REMEMBER NATIONAL CURRICULUM PRIORITIES? | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/law-panel-sees-atom-arms-as-illegal.html | LAW PANEL SEES ATOM ARMS AS ILLEGAL | False | By David Margolick | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/john-jay-s-class-hears-address-by-wiesenthal.html | JOHN JAY'S CLASS HEARS ADDRESS BY WIESENTHAL | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/britain-confirms-the-landing-of-3000-soldiers-from-qe2.html | BRITAIN CONFIRMS THE LANDING OF 3,000 SOLDIERS FROM QE2 | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/hanoi-trip-gains-seen-by-ex-g-s.html | HANOI TRIP: GAINS SEEN BY EX-G.I.'S | False | By Colin Campbell, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/handle-largest.html | Handle Largest | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/grand-banquet-the-menu.html | Grand Banquet: The Menu | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/vignettes-paying-the-bill-quietly.html | VIGNETTES: PAYING THE BILL, QUIETLY | False | By William Borders, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/yanks-are-routed-14-1-revamped-mets-win-by-6-3.html | YANKS ARE ROUTED, 14-1; REVAMPED METS WIN BY 6-3 | False | By Malcolm Moran | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/advertising-richard-brower.html | ADVERTISING; Richard Brower | False | By Philip H. Dougherty | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/the-editorial-notebook-seals-of-approval.html | The Editorial Notebook; Seals of Approval | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/ballet-feld-s-consort.html | BALLET: FELD'S 'CONSORT' | False | By Jennifer Dunning | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/mesa-s-bid-is-taken-to-holders.html | MESA'S BID IS TAKEN TO HOLDERS | False | By Robert J. Cole | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/australia-deal.html | Australia Deal | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/limited-summit-agreement-set-on-trade-and-currency.html | LIMITED SUMMIT AGREEMENT SET ON TRADE AND CURRENCY | False | By Richard Eder, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/busy-week-set-for-new-offerings.html | BUSY WEEK SET FOR NEW OFFERINGS | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/orioles-7-twins-5.html | Orioles 7, Twins 5 | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/ballet-a-shy-giselle.html | BALLET: A SHY 'GISELLE' | False | By Jack Anderson | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/mary-morrissey-becomes-a-bride.html | Mary Morrissey Becomes a Bride | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/wesleyan-graduates-hear-criticism-of-us.html | WESLEYAN GRADUATES HEAR CRITICISM OF U.S. | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/heart-of-racing-season-ahead.html | HEART OF RACING SEASON AHEAD | False | By Steven Crist | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/17-killed-in-canton-explosion.html | 17 Killed in Canton Explosion | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/cosmos-top-blizzard-2-1-on-hunt-s-goal.html | COSMOS TOP BLIZZARD, 2-1, ON HUNT'S GOAL | False | By Lawrie Mifflin | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/economy-slumped-in-may.html | ECONOMY SLUMPED IN MAY | False | By Susan C. Faludi | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/new-rail-giant-set-to-roll.html | NEW RAIL GIANT SET TO ROLL | False | By Agis Salpukas, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/spaniards-march-to-us-base-and-assail-nato-membership.html | Spaniards March to U.S. Base And Assail NATO Membership | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/around-the-nation-top-secret-cargo-placed-into-bay-of-space-shuttle.html | AROUND THE NATION; Top-Secret Cargo Placed Into Bay of Space Shuttle | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/taking-the-measure-of-crime.html | Taking the Measure of Crime | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/dr-harrington-is-retiring-as-pastor.html | DR. HARRINGTON IS RETIRING AS PASTOR | False | By Kenneth A. Briggs | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/whose-soviet-threat.html | WHOSE SOVIET THREAT? | False | By John Prados | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/the-elements-tug-at-larry-holmes.html | THE ELEMENTS TUG AT LARRY HOLMES | False | By Michael Katz | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/focus-of-gun-control-fight-shifts.html | FOCUS OF GUN-CONTROL FIGHT SHIFTS | False | By Francis X. Clines, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/text-of-communique-issued-after-the-versailles-conference.html | TEXT OF COMMUNIQUE ISSUED AFTER THE VERSAILLES CONFERENCE | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/business-people-classic-bookshop-sale-shows-stamp-of-leader.html | BUSINESS PEOPLE; CLASSIC BOOKSHOP SALE SHOWS STAMP OF LEADER | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/cairo-cabinet-protests-aggression-by-israelis.html | Cairo Cabinet Protests 'Aggression' by Israelis | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/connecticut-lists-service-prospects.html | CONNECTICUT LISTS SERVICE PROSPECTS | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/ginny-e-schwartzman-michael-abrams-wed.html | Ginny E. Schwartzman, Michael Abrams Wed | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/mesa-s-founder-takes-on-big-foe.html | MESA'S FOUNDER TAKES ON BIG FOE | False | By Lydia Chavez | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/cousteau-begins-11-month-study-of-amazon.html | COUSTEAU BEGINS 11-MONTH STUDY OF AMAZON | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/obituaries/julius-ashkin-61-physicist-dies.html | JULIUS ASHKIN, 61, PHYSICIST, DIES | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/in-enemy-s-capital-british-press-meets-cordiality.html | IN ENEMY'S CAPITAL, BRITISH PRESS MEETS CORDIALITY | False | By Richard J. Meislin, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/abroad-at-home-operation-peace.html | ABROAD AT HOME; OPERATION PEACE | False | By Anthony Lewis | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/floods-rampage-in-connecticut-8-believed-dead.html | FLOODS RAMPAGE IN CONNECTICUT; 8 BELIEVED DEAD | False | By Robert D. McFadden | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/cycling-to-aussie.html | Cycling to Aussie | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/prenuptial-agreements-the-2d-time-around.html | PRENUPTIAL AGREEMENTS THE 2D TIME AROUND | False | By Georgia Dullea | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/un-resolution-on-middle-east.html | U.N. RESOLUTION ON MIDDLE EAST | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/market-place-weakening-at-t-stock.html | Market Place; Weakening A.T.& T. Stock | False | By Vartanig G. Vartan | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/a-union-team.html | A 'Union' Team | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/l-global-conflict-a-90-degree-shift-186411.html | GLOBAL CONFLICT: A 90-DEGREE SHIFT | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/germans-hostility-to-the-us.html | GERMANS HOSTILITY TO THE U.S. | False | By David Kramer and Glenn Yago | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/new-york-day-by-day-190565.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/gain-for-us-goals-below-expectations-news-analysis.html | Gain for U.S. Goals Below Expectations; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/landowners-on-jersey-coast-wonder-if-they-really-are.html | LANDOWNERS ON JERSEY COAST WONDER IF THEY REALLY ARE | False | By Donald Janson, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/arts/jazz-herbie-mann-and-trio.html | JAZZ: HERBIE MANN AND TRIO | False | By John S. Wilson | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/arabs-are-silent-make-no-aid-offer.html | ARABS ARE SILENT; MAKE NO AID OFFER | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/fox-to-offer-video-games.html | Fox to Offer Video Games | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/palestinians-shelling-of-galilee-is-sporadic.html | Palestinians' Shelling Of Galilee Is Sporadic | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/cfa-aims-at-coaches.html | C.F.A. AIMS AT COACHES | False | AP | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/levee-plan-splits-2-louisiana-towns.html | LEVEE PLAN SPLITS 2 LOUISIANA TOWNS | False | By Frances Frank Marcus, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/rent-rises-up-to-30-urged-for-stabilized-units-in-city.html | RENT RISES UP TO 30% URGED FOR STABILIZED UNITS IN CITY | False | By Peter Kihss | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/insurance-on-floods-is-offered-by-the-us.html | Insurance on Floods Is Offered by the U.S. | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/us/dispute-mars-boston-race-tradition.html | DISPUTE MARS BOSTON RACE TRADITION | False | By Fox Butterfield, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/business/business-people-new-president-named-at-vail-associates.html | BUSINESS PEOPLE; NEW PRESIDENT NAMED AT VAIL ASSOCIATES | False | | 1982-06-16 | TX 913079 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/nyregion/west-side-murder-motive-sought.html | WEST SIDE MURDER MOTIVE SOUGHT | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/sports/sports-world-specials-a-new-growl.html | SPORTS WORLD SPECIALS; A New Growl | False | By Thomas Rogers | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/havana-exploits-falkland-dispute.html | HAVANA EXPLOITS FALKLAND DISPUTE | False | By Alan Riding, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/mrs-thatcher-says-hit-list-included-name-of-p-lo-aide.html | MRS. THATCHER SAYS 'HIT LIST' INCLUDED NAME OF P.L.O. AIDE | False | Special to the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/opinion/what-s-plain-in-spain.html | What's Plain in Spain | False | | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/style/a-new-fad-invades-martian-antennae.html | A NEW FAD INVADES: MARTIAN ANTENNAE | False | By Ron Alexander | 1982-06-16 | TX 913079 | | |
| 1982-06-07 | 1982-06-07 | https://www.nytimes.com/1982/06/07/world/us-is-fashioning-new-military-strategy-for-asia.html | U.S. IS FASHIONING NEW MILITARY STRATEGY FOR ASIA | False | By Richard Halloran, Special To the New York Times | 1982-06-16 | TX 913079 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/dow-off-0.95-closing-at-804.03.html | DOW OFF 0.95, CLOSING AT 804.03 | False | By Alexander R. Hammer | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/new-york-repairing-j-51-damage.html | NEW YORK; REPAIRING J-51 DAMAGE | False | By Sydney H. Schanberg | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/yankees-need-lift-of-spirits.html | YANKEES NEED LIFT OF SPIRITS | False | By Jane Gross | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/flying-pocket-wins-youthful.html | FLYING POCKET WINS YOUTHFUL | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/bank-lifts-prime-rate.html | Bank Lifts Prime Rate | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/l-east-bloc-energy-precedent-of-western-caution-192430.html | EAST BLOC ENERGY: PRECEDENT OF WESTERN CAUTION | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/the-un-today-june-8-1982-general-assembly.html | The U.N. Today; June 8, 1982; GENERAL ASSEMBLY | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/news-summary-tuesday-june-8-1982.html | News Summary; TUESDAY, JUNE 8, 1982 | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/unimation-has-loss-for-period.html | Unimation Has Loss for Period | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/florida-architect-suspended.html | Florida Architect Suspended | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/town-backs-workers-in-plan-to-buy-steel-mill.html | TOWN BACKS WORKERS IN PLAN TO BUY STEEL MILL | False | By William Serrin, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/flood-cleanup-task-starts-in-connecticut.html | FLOOD CLEANUP TASK STARTS IN CONNECTICUT | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/aeg-telefunken-to-lay-off-1000.html | AEG-Telefunken To Lay Off 1,000 | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/c-correction-194433.html | CORRECTION | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/kobe-steel-wheeling-tie.html | Kobe Steel, Wheeling Tie | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/bank-branching-bill-is-passed-by-assembly.html | BANK BRANCHING BILL IS PASSED BY ASSEMBLY | False | By Lena Williams, Special To The New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/eagleton-and-kennedy-urge-donovan-hearing.html | Eagleton and Kennedy Urge Donovan Hearing | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/around-the-nation-illinois-police-cut-chains-of-rights-protesters.html | AROUND THE NATION; Illinois Police Cut Chains Of Rights Protesters | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/buddhist-led-rally-is-held-at-the-un.html | BUDDHIST-LED RALLY IS HELD AT THE U.N. | False | By Suzanne Daley | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/briefs-193234.html | BRIEFS | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-people-arbitrager-and-a-hunt-fight-for-hotel-bel-air.html | BUSINESS PEOPLE; Arbitrager and a Hunt Fight for Hotel Bel-Air | False | By Daniel F. Cuff | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/text-of-state-dept-statement.html | TEXT OF STATE DEPT. STATEMENT | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/sports-people-maple-leaves-hospital.html | SPORTS PEOPLE; Maple Leaves Hospital | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/wrapped-up-in-a-car.html | Wrapped Up, in a Car | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/lawsuit-asks-court-to-void-veto-power-over-ftc-rules.html | Lawsuit Asks Court to Void Veto Power Over F.T.C. Rules | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/trial-to-open-in-murder-of-policeman-in-queens.html | TRIAL TO OPEN IN MURDER OF POLICEMAN IN QUEENS | False | By Ronald Smothers | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-people-levi-strauss-names-head-of-us-group.html | BUSINESS PEOPLE; Levi Strauss Names Head of U.S. Group | False | By Daniel F. Cuff | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/eating-less-may-be-the-key-to-living-beyond-100-years.html | EATING LESS MAY BE THE KEY TO LIVING BEYOND 100 YEARS | False | By Jane E. Brody | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/9-youngsters-facing-trial-by-guatemala.html | 9 Youngsters Facing Trial by Guatemala | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/use-of-memorization-in-schools-fading.html | USE OF MEMORIZATION IN SCHOOLS FADING | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/us-insurance-critics-grow.html | U.S. INSURANCE: CRITICS GROW | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/a-toll-free-number-for-flood-insurance.html | A TOLL FREE NUMBER FOR FLOOD INSURANCE | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/new-york-day-by-day-193508.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/books/books-of-the-times-192158.html | Books Of The Times | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/style/formality-returns-to-city-clothes.html | FORMALITY RETURNS TO CITY CLOTHES | False | By Bernadine Morris | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/captured-castle-is-visited-by-begin.html | CAPTURED CASTLE IS VISITED BY BEGIN | False | BY Henry Kamm, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/bell-s-fees-to-experts-cited-by-rivals.html | BELL'S FEES TO EXPERTS CITED BY RIVALS | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/new-computer-from-zenith.html | New Computer From Zenith | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/don-r-berlin-83-a-designer-of-aircraft-for-world-war-ii.html | DON R. BERLIN, 83, A DESIGNER OF AIRCRAFT FOR WORLD WAR II | False | By Walter H. Waggoner | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-rolling-stone-owner-ousts-new-publisher.html | ADVERTISING; Rolling Stone Owner Ousts New Publisher | False | By Philip H. Dougherty | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/coalition-in-bonn-put-under-strain.html | COALITION IN BONN PUT UNDER STRAIN | False | By John Vinocur, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/key-rates-192873.html | Key Rates | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/clark-equipment.html | Clark Equipment | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/a-busy-day-for-primaries-party-contests-in-10-states.html | A BUSY DAY FOR PRIMARIES: PARTY CONTESTS IN 10 STATES | False | By Adam Clymer, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/largest-solar-flare-since-78-erupts.html | LARGEST SOLAR FLARE SINCE '78 ERUPTS | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/sports-people-hockey-trade.html | SPORTS PEOPLE; Hockey Trade | False | | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/excerpts-from-statements-by-pope-and-president.html | EXCERPTS FROM STATEMENTS BY POPE AND PRESIDENT | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/latins-weigh-war-s-effects-news-analysis.html | LATINS WEIGH WAR'S EFFECTS; News Analysis | False | By Warren Hoge, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/israel-and-the-plo-7-years-of-strife.html | ISRAEL AND THE P.L.O.: 7 YEARS OF STRIFE | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/above-all-else-he-is-the-president-s-lawyer.html | ABOVE ALL ELSE, HE IS 'THE PRESIDENT'S LAWYER' | False | By Jo Thomas, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/justice-dept-denies-315-visas-for-un-disarmament-session.html | JUSTICE DEPT. DENIES 315 VISAS FOR U.N. DISARMAMENT SESSION | False | By David Shribman, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/high-court-rejects-a-gas-pricing-appeal.html | High Court Rejects a Gas-Pricing Appeal | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/metromedia-inc-plans-acquisition.html | Metromedia Inc. Plans Acquisition | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/commodities-all-livestock-futures-fall-by-daily-limits.html | COMMODITIES; All Livestock Futures Fall by Daily Limits | False | By H.j. Maidenberg | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/c-correction-194436.html | CORRECTION | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/life-resumes-in-northern-israel-after-2-nights-under-ground.html | LIFE RESUMES IN NORTHERN ISRAEL AFTER 2 NIGHTS UNDER GROUND | False | By David K. Shipler, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/kenneth-rexroth-76-author-father-figure-to-best-poets.html | KENNETH REXROTH, 76, AUTHOR; FATHER FIGURE TO BEST POETS | False | By Wolfgang Saxon | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/the-city-pipe-bomb-rips-store-in-bronx.html | THE CITY; Pipe Bomb Rips Store in Bronx | False | By United Press International | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/playboy-to-sell-book-division.html | Playboy to Sell Book Division | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-switch-at-newspaper-ad-bureau.html | Advertising; Switch at Newspaper Ad Bureau | False | By Philip H. Dougherty | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/supreme-court-roundup-party-control-of-vacant-office-is-upheld.html | SUPREME COURT ROUNDUP; PARTY CONTROL OF VACANT OFFICE IS UPHELD | False | By Linda Greenhouse, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/a-visit-to-windsor-caps-months-of-preparation.html | A VISIT TO WINDSOR CAPS MONTHS OF PREPARATION | False | By Steven Rattner, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/cooney-camp-concerned-about-officials.html | COONEY CAMP CONCERNED ABOUT OFFICIALS | False | By Michael Katz, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/yogi-troubled-at-the-plate.html | 'Yogi' Troubled at the Plate | False | IRA BERKOWBy Sports of the Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/theater/no-4-in-long-play-runs-deathtrap-will-close.html | No. 4 in Long Play Runs, 'Deathtrap' Will Close | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/clevepak-torin-merger.html | Clevepak-Torin Merger | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/warning-issued-on-2-big-banks.html | WARNING ISSUED ON 2 BIG BANKS | False | By Robert A. Bennett | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/claireve-grandjouan-52-dies-taught-archeology-at-hunter.html | Claireve Grandjouan, 52, Dies; Taught Archeology at Hunter | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/executive-changes-194012.html | EXECUTIVE CHANGES | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/ruhrgas-says-soviet-is-sure-on-gas-line-despite-us-curb.html | RUHRGAS SAYS SOVIET IS SURE ON GAS LINE DESPITE U.S. CURB | False | By John Tagliabue, Special To the New York Times | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/senate-approves-loft-conversion-bill.html | SENATE APPROVES LOFT-CONVERSION BILL | False | By Josh Barbanel, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/bridge-defenders-must-make-use-of-opponents-difficulties.html | Bridge: Defenders Must Make Use Of Opponents' Difficulties | False | By Alan Truscott | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/city-ballet-divertissements-by-denmark-s-bournonville.html | CITY BALLET: 'DIVERTISSEMENTS' BY DENMARK'S BOURNONVILLE | False | By Jack Anderson | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/japan-escapes-rise-in-jobless.html | Japan Escapes Rise in Jobless | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/carey-warns-city-he-may-overturn-its-financial-plans.html | CAREY WARNS CITY HE MAY OVERTURN ITS FINANCIAL PLANS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/sports-people-kupchak-s-bad-news.html | SPORTS PEOPLE; Kupchak's Bad News | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/chess-netherlands-jan-timman-awarded-a-brilliancy-prize.html | Chess: Netherlands' Jan Timman Awarded a Brilliancy Prize | False | By Robert Byrne | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-digest-tuesday-june-8-1982-companies.html | BUSINESS DIGEST; TUESDAY, JUNE 8, 1982; Companies | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/savings-yields-rising-today.html | Savings Yields Rising Today | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/prices-steady-on-spot-oil.html | Prices Steady On Spot Oil | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/brooklyn-s-dunston-no-1-draft-choice.html | BROOKLYN'S DUNSTON NO. 1 DRAFT CHOICE | False | By Alex Yannis | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/style/celebration-in-art-and-ritual.html | CELEBRATION IN ART AND RITUAL | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/2-injured-japanese-climbers-rescued-from-mt-mckinley.html | 2 Injured Japanese Climbers Rescued From Mt. McKinley | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/talking-business-with-frank-barnako-jr-video-group-video-cassette-developments.html | Talking Business with Frank Barnako Jr. of video group; Video Cassette Developments | False | By Andrew Pollack | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/less-than-meets-the-eye.html | Less Than Meets the Eye | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/supreme-court-limits-application-of-double-jeopardy-clause.html | SUPREME COURT LIMITS APPLICATION OF DOUBLE JEOPARDY CLAUSE | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/kdt-auditors-report.html | KDT Auditors' Report | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/quotation-of-the-day-194438.html | Quotation of the Day | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/memorial-for-susan-bloch.html | Memorial for Susan Bloch | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/the-city-6-new-judges-are-sworn-in.html | THE CITY; 6 NEW JUDGES ARE SWORN IN | False | By United Press International | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/damascus-reports-syria-israel-fight.html | DAMASCUS REPORTS SYRIA-ISRAEL FIGHT | False | By Henry Tanner, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/l-when-a-last-will-must-not-be-carried-out-192426.html | WHEN A LAST WILL MUST NOT BE CARRIED OUT | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/sports-people-name-of-the-game.html | SPORTS PEOPLE; Name of the Game | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/l-terrorism-chest-193258.html | TERRORISM CHEST | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/in-royal-style-the-reagans-settle-in.html | IN ROYAL STYLE, THE REAGANS SETTLE IN | False | By Enid Nemy, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/movies/star-trek-ii-sets-mark-for-sales-at-opening.html | 'STAR TREK II' SETS MARK FOR SALES AT OPENING | False | By Aljean Harmetz, Special To the New York Times | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/koch-is-assailed-as-baden-case-opens.html | KOCH IS ASSAILED AS BADEN CASE OPENS | False | By Marcia Chambers | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/l-scientists-at-bell-labs-needn-t-worry-192440.html | SCIENTISTS AT BELL LABS NEEDN'T WORRY | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/stock-index-futures-assailed-in-congress.html | Stock Index Futures Assailed in Congress | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/l-counting-all-missiles-aimed-at-ussr-192434.html | COUNTING ALL MISSILES AIMED AT U.S.S.R. | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/ballet-the-kirov-touch-for-2-romantic-classics.html | BALLET: THE KIROV TOUCH FOR 2 ROMANTIC CLASSICS | False | By Anna Kisselgoff, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/the-soviet-soldier.html | THE SOVIET SOLDIER | False | By Les Aspin | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/rival-stock-falls-after-mesa-s-bid.html | RIVAL STOCK FALLS AFTER MESA'S BID | False | By Robert J. Cole | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/science-watch-alcohol-and-the-young.html | SCIENCE WATCH; Alcohol and the Young | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/man-in-the-news-battler-of-wind-and-rain.html | MAN IN THE NEWS; BATTLER OF WIND AND RAIN | False | By Samuel G. Freedman, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/2-ports-are-key-plo-centers.html | 2 PORTS ARE KEY P.L.O. CENTERS | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/the-braves-gentle-giant.html | THE BRAVES' GENTLE GIANT | False | By Joseph Durso | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/chamber-zukerman-leads-a-threecomposer-program.html | CHAMBER: ZUKERMAN LEADS A THREE-COMPOSER PROGRAM | False | By Theodore W. Libbey Jr. | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/l-the-infernal-machines-adults-play-with-192428.html | THE 'INFERNAL MACHINES' ADULTS PLAY WITH | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/theater/stage-110-in-the-shade-1963-musical-revived.html | STAGE: '110 IN THE SHADE' 1963 MUSICAL, REVIVED | False | By John S. Wilson | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/nlt-wins-round-in-bid-to-acquire-american-general.html | NLT WINS ROUND IN BID TO ACQUIRE AMERICAN GENERAL | False | By Dylan Landis | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/the-bald-eagle-flight-from-extinction.html | THE BALD EAGLE: FLIGHT FROM EXTINCTION | False | By Bayard Webster | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/flights-to-scandinavia.html | Flights to Scandinavia | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/big-seoul-bank-gives-details-of-a-new-financial-scandal.html | BIG SEOUL BANK GIVES DETAILS OF A NEW FINANCIAL SCANDAL | False | By Henry Scott Stokes | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/gypsy-moths-in-the-budgetary-limelight-in-congress.html | 'GYPSY MOTHS' IN THE BUDGETARY LIMELIGHT IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/nfl-pay-average-of-150000-is-proposed.html | N.F.L. PAY AVERAGE OF $150,000 IS PROPOSED | False | By Gerald Eskenazi, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/reform-group-backs-lehrer-for-surrogate.html | Reform Group Backs Lehrer for Surrogate | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/anglo-american-s-next-chief.html | ANGLO AMERICAN'S NEXT CHIEF | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/keep-shielding-the-public-tube.html | Keep Shielding the Public Tube | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/around-the-world-a-mozambique-official-defects-to-south-africa.html | AROUND THE WORLD; A Mozambique Official Defects to South Africa | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/pope-italians-and-british-queen-meet-reagans-in-day-of-pageantry.html | POPE, ITALIANS AND BRITISH QUEEN MEET REAGANS IN DAY OF PAGEANTRY | False | By Steven R. Weisman, Special To the New York Times | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/bloc-to-meet-in-budapest.html | Bloc to Meet in Budapest | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/counties-voice-fear-of-cost-on-alien-legalization.html | COUNTIES VOICE FEAR OF COST ON ALIEN LEGALIZATION | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/byrd-out-of-race-in-virginia.html | Byrd Out of Race in Virginia | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/bendix-chief-marries-ex-official-who-quit.html | Bendix Chief Marries Ex-Official Who Quit | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/shootings-by-hinckley-termed-a-cool-decision.html | SHOOTINGS BY HINCKLEY TERMED A COOL DECISION | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/obituaries/dr-wolf-szmuness-is-dead-at-63-an-epidemiologist-and-researcher.html | DR. WOLF SZMUNESS IS DEAD AT 63; AN EPIDEMIOLOGIST AND RESEARCHER | False | By Lawrence K. Altman | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/disarmament-session-opens-at-the-un.html | DISARMAMENT SESSION OPENS AT THE U.N. | False | By Bernard D. Nossiter | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/poland-said-to-threaten-default-if-aid-is-denied.html | POLAND SAID TO THREATEN DEFAULT IF AID IS DENIED | False | By Paul Lewis, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/licenses-sought-for-cellular-radio.html | LICENSES SOUGHT FOR CELLULAR RADIO | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/topics-leaves-fig-and-tea-enlightenment.html | TOPICS; Leaves, Fig and Tea; Enlightenment | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/fear-drives-to-suburbs.html | FEAR DRIVES TO SUBURBS | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/argentina-reports-retreat-by-british-in-clash.html | ARGENTINA REPORTS RETREAT BY BRITISH IN CLASH | False | By Richard J. Meislin | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/house-gop-revises-its-budget-plan.html | HOUSE G.O.P. REVISES ITS BUDGET PLAN | False | By Martin Tolchin, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/around-the-nation-3-prison-officials-resign-in-fbi-investigation.html | AROUND THE NATION; 3 Prison Officials Resign In F.B.I. Investigation | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/pirates-to-mets-4-3-in-12.html | PIRATES TO METS, 4-3, IN 12 | False | By William N. Wallace | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/theater/winners-of-tonys.html | Winners of Tonys | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/us-avoids-criticism-of-israeli-assault.html | U.S. AVOIDS CRITICISM OF ISRAELI ASSAULT | False | By Bernard Weinraub, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/q-a-192227.html | Q&A | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/market-place-analysts-differ-on-teledyne.html | Market Place; Analysts Differ On Teledyne | False | By Vartanig G. Vartan | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/briefing-193207.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/anomalies-mark-primary-campaign-for-governor-in-arkansas.html | ANOMALIES MARK PRIMARY CAMPAIGN FOR GOVERNOR IN ARKANSAS | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/topics-tempest.html | TOPICS; Tempest | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Susan Heller Anderson | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-rolls-royce-begins-new-ad-campaign.html | ADVERTISING; Rolls-Royce Begins New Ad Campaign | False | By Philip H. Dougherty | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/acid-rain-issue-creates-stress-between-administration-and-science-academy.html | ACID RAIN ISSUE CREATES STRESS BETWEEN ADMINISTRATION AND SCIENCE ACADEMY | False | By Robert Reinhold, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/private-wealth-and-public-service.html | PRIVATE WEALTH AND PUBLIC SERVICE | False | Special to the New York Times | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/opera-10-black-male-singers.html | OPERA: 10 BLACK MALE SINGERS | False | By Bernard Holland | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/argentine-generals-faulted-in-back-to-wall-fight-military-analysis.html | ARGENTINE GENERALS FAULTED IN BACK TO WALL FIGHT; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/rallies-in-new-jersey-wind-up-races-for-us-senate.html | RALLIES IN NEW JERSEY WIND UP RACES FOR U.S. SENATE | False | By Michael Norman, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/civil-rights-leaders-plan-new-tent-city-near-white-house.html | CIVIL RIGHTS LEADERS PLAN NEW TENT CITY NEAR WHITE HOUSE | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/crime-seen-on-the-rise-in-zambia.html | CRIME SEEN ON THE RISE IN ZAMBIA | False | By Alan Cowell, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/new-zealand-fuel-project.html | New Zealand Fuel Project | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/business-people-phelps-dodge-officer-to-take-college-post.html | BUSINESS PEOPLE; Phelps Dodge Officer To Take College Post | False | By Daniel F. Cuff | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/abc-moves-up-new-early-newscast.html | ABC MOVES UP NEW EARLY NEWSCAST | False | By Sally Bedell | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/credit-markets-rates-change-only-slightly.html | CREDIT MARKETS; RATES CHANGE ONLY SLIGHTLY | False | By Michael Quint | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/connecticut-begins-struggle-to-recuperate-from-floods.html | CONNECTICUT BEGINS STRUGGLE TO RECUPERATE FROM FLOODS | False | By Richard L. Madden, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/string-recital-beethoven.html | STRING RECITAL: BEETHOVEN | False | By Bernard Holland | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/british-said-to-take-ridge-close-to-stanley-airfield.html | BRITISH SAID TO TAKE RIDGE CLOSE TO STANLEY AIRFIELD | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/catholic-population-said-to-have-reached-51207579-in-1981.html | CATHOLIC POPULATION SAID TO HAVE REACHED 51,207,579 IN 1981 | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/opera-latvian-banuta.html | OPERA: LATVIAN 'BANUTA' | False | By Bernard Holland | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/massey-to-trim-some-paychecks.html | Massey to Trim Some Paychecks | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/arts/3d-dukes-of-hazzard-star-balks-at-return-to-job.html | 3D 'DUKES OF HAZZARD' STAR BALKS AT RETURN TO JOB | False | By Tony Schwartz | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/opinion/in-the-nation-bad-start-for-start.html | IN THE NATION; BAD START FOR START | False | By Tom Wicker | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/company-news-warner-lambert-to-acquire-imed-at-cost-of-465-million.html | COMPANY NEWS; Warner-Lambert to Acquire IMED at Cost of $465 Million | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/sports-people-bossy-outpolls-gretzky.html | SPORTS PEOPLE; Bossy Outpolls Gretzky | False | | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/crusaders-built-the-castle.html | CRUSADERS BUILT THE CASTLE | False | By Susan Chira | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/birmingham-rotary-directors-seek-change-in-racial-policy.html | Birmingham Rotary Directors Seek Change in Racial Policy | False | AP | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/sports/76ers-not-at-home-in-forum.html | 76ERS NOT AT HOME IN FORUM | False | By Sam Goldaper | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/world/israelis-seize-castle-in-northern-sweep-syrian-jets-and-guns-join-lebanon-battle.html | ISRAELIS SEIZE CASTLE IN NORTHERN SWEEP; SYRIAN JETS AND GUNS JOIN LEBANON BATTLE | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/business/tosco-directors.html | Tosco Directors | False | | 1982-06-17 | TX 916021 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/tenant-groups-and-politicians-assail-rent-plan.html | TENANT GROUPS AND POLITICIANS ASSAIL RENT PLAN | False | By Lee A. Daniels | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/us/us-would-relax-rule-on-child-health-exams.html | U.S. WOULD RELAX RULE ON CHILD HEALTH EXAMS | False | By Robert Pear, Special To The New York Times | 1982-06-17 | TX 916021 | | |
| 1982-06-08 | 1982-06-08 | https://www.nytimes.com/1982/06/08/nyregion/schols-audit-finds-waste-in-purchasing-and-faculty-records.html | SCHOLS AUDIT FINDS WASTE IN PURCHASING AND FACULTY RECORDS | False | By David Bird | 1982-06-17 | TX 916021 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/doubts-expressed-on-a-tv-exchange.html | DOUBTS EXPRESSED ON A TV EXCHANGE | False | By Sally Bedell | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/miriam-h-morris-90-collector-of-americana.html | Miriam H. Morris, 90, Collector of Americana | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/briefs-196787.html | BRIEFS | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/courter-is-winner-of-house-race-in-jersey-primary.html | COURTER IS WINNER OF HOUSE RACE IN JERSEY PRIMARY | False | By Alfonso A. Narvaez | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/kaiser-expects-record-losses.html | Kaiser Expects Record Losses | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/aspirin-link-to-disease-challenged.html | ASPIRIN LINK TO DISEASE CHALLENGED | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/priest-kidnapped-and-freed.html | Priest Kidnapped and Freed | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/western-air-gets-delay-on-debt.html | Western Air Gets Delay on Debt | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/buyer-cuts-price-of-gas.html | Buyer Cuts Price of Gas | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/style/peoplewatching-some-favorite-spots.html | PEOPLE-WATCHING: SOME FAVORITE SPOTS | False | By Allan Ripp | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/us-nuclear-arms-makers-sour-on-program.html | U.S. NUCLEAR ARMS MAKERS SOUR ON PROGRAM | False | By Lydia Chavez | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/executive-changes-195994.html | EXECUTIVE CHANGES | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/dance-critics-to-hold-conference-june-17-20.html | Dance Critics to Hold Conference June 17-20 | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/kuwait-acquires-18-of-hoechst.html | Kuwait Acquires 18% of Hoechst | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/text-of-un-resolution.html | TEXT OF U.N. RESOLUTION | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/ultimate-goals-attack-are-assessed-differently-two-sides-analysis.html | ULTIMATE GOALS OF THE ATTACK ARE ASSESSED DIFFERENTLY FROM THE; TWO SIDES; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/lesson-on-farms-from-the-dakotas.html | LESSON ON FARMS FROM THE DAKOTAS | False | By Steven V. Roberts, Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/fos-summer-cold-marinated-dishes-with-seafood-and-fowl.html | FOS SUMMER, COLD MARINATED DISHES WITH SEAFOOD AND FOWL | False | By Craig Claiborne | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/plan-for-fare-rise-fails-to-rouse-staten-islanders.html | PLAN FOR FARE RISE FAILS TO ROUSE STATEN ISLANDERS | False | By Edward A. Gargan | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/observer-the-phoney-war.html | OBSERVER; THE PHONEY WAR | False | By Russell Baker | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/ronald-reagan-s-flower-power.html | Ronald Reagan's Flower Power | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/satchel-page-black-pitching-star-is-dead-at-75.html | SATCHEL PAGE, BLACK PITCHING STAR, IS DEAD AT 75 | False | By Joseph Durso | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/syrians-vowing-to-hold-troops-in-present-lines.html | SYRIANS VOWING TO HOLD TROOPS IN PRESENT LINES | False | By Henry Tanner, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/advertising-touting-the-allure-of-radio.html | Advertising Touting The Allure Of Radio | False | By Philip H. Dougherty | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/washington-changing-the-guard.html | WASHINGTON; CHANGING THE GUARD | False | By James Reston | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/survey-finds-little-response-to-reagan-radio-talk-series.html | SURVEY FINDS LITTLE RESPONSE TO REAGAN RADIO TALK SERIES | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/racial-hype-for-a-title-fight.html | RACIAL HYPE FOR A TITLE FIGHT | False | By Michael Katz, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/afghan-rebels-ousted-from-key-valley.html | AFGHAN REBELS OUSTED FROM KEY VALLEY | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israelis-said-be-15-miles-outside-beirut-they-report-shooting-down-6-syrian-jets.html | ISRAELIS SAID TO BE 15 MILES OUTSIDE BEIRUT; THEY REPORT SHOOTING; DOWN 6 SYRIAN JETS | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/chad-s-president-said-to-flee-country.html | CHAD'S PRESIDENT SAID TO FLEE COUNTRY | False | By Alan Cowell, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/l-to-demean-a-witness-demeans-justice-194964.html | TO DEMEAN A WITNESS DEMEANS JUSTICE | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/some-gold-medal-winners.html | SOME GOLD MEDAL WINNERS | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/transactions-196741.html | Transactions | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/around-the-nation-tribes-given-control-of-liquor-on-reservation.html | AROUND THE NATION; Tribes Given Control Of Liquor on Reservation | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/how-reagn-can-end-the-budget-impasse.html | HOW REAGAN CAN END THE BUDGET IMPASSE | False | By Walter W. Heller | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/59-children-of-theater-will-graduate-today.html | 59 Children of Theater Will Graduate Today | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/l-let-the-punishment-anticipate-the-crime-194962.html | LET THE PUNISHMENT ANTICIPATE THE CRIME | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/penn-mutual-to-buy-janney.html | Penn Mutual To Buy Janney | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/amateurs-on-parade.html | 'Amateurs,' on Parade | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/tanker-attacked-in-south-atlantic.html | TANKER ATTACKED IN SOUTH ATLANTIC | False | By Frank J. Prial | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/ferdinand-waldo-demara-60-an-impostor-in-varied-fields.html | FERDINAND WALDO DEMARA, 60, AN IMPOSTOR IN VARIED FIELDS | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/complete-overhaul-set-for-ailing-telefunken.html | COMPLETE OVERHAUL SET FOR AILING TELEFUNKEN | False | By John Tagliabue, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/utility-law-repeal-asked.html | Utility Law Repeal Asked | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/be-humble-kibbee-tells-brooklyn-s-class-of-1982.html | BE HUMBLE, KIBBEE TELLS BROOKLYNS CLASS OF 1982 | False | By William G. Blair | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/steps-to-prevent-riots-urged-by-federal-civil-rights-panel.html | Steps to Prevent Riots Urged By Federal Civil Rights Panel | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/cia-on-using-journalists.html | C.I.A. ON USING JOURNALISTS | False | By Judith Miller, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/lyricist-leo-robin-87-sings-june-in-january.html | LYRICIST: LEO ROBIN, 87, SINGS 'JUNE IN JANUARY | False | By John S. Wilson | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/bid-raised-for-mesa-if-it-approves.html | BID RAISED FOR MESA IF IT APPROVES | False | By Robert J. Cole | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/koch-considers-200-million-cut-including-layoffs-in-1983-budget.html | KOCH CONSIDERS $200 MILLION CUT, INCLUDING LAYOFFS, IN 1983 BUDGET | False | By Michael Goodwin | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/yanks-bow-to-red-sox-in-10th.html | YANKS BOW TO RED SOX IN 10th | False | By Murray Chass, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/argentines-tell-of-sinking-frigate.html | ARGENTINES TELL OF SINKING FRIGATE | False | By Richard J. Meislin, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/mitterrand-news-parley.html | Mitterrand News Parley | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/new-johnson-library-exhibit-focuses-on-images-of-vietnam.html | NEW JOHNSON LIBRARY EXHIBIT FOCUSES ON IMAGES OF VIETNAM | False | By Wayne King, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/at-t-in-pact-on-cellular-units.html | A.T.&T. IN PACT ON CELLULAR UNITS | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/60-minute-gourmet-194805.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/john-s-williams-80-is-dead-founder-of-a-shaker-museum.html | John S. Williams, 80, Is Dead; Founder of a Shaker Museum | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/personal-health-protecting-the-skin-from-the-elements.html | PERSONAL HEALTH; PROTECTING THE SKIN FROM THE ELEMENTS | False | By Jane E. Brody | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/barrymore-stamp-notes-actors-fund-centenary.html | BARRYMORE STAMP NOTES ACTORS FUND CENTENARY | False | By Susan Heller Anderson | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/haig-suggests-expanded-un-force-and-smaller-syrian-role.html | HAIG SUGGESTS EXPANDED U.N. FORCE AND SMALLER SYRIAN ROLE | False | By Hedrick Smith, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/leaders-seeking-damage-totals-for-connecticut.html | LEADERS SEEKING DAMAGE TOTALS FOR CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/both-arab-and-israeli-envoys-make-their-cases-to-reagan.html | BOTH ARAB AND ISRAELI ENVOYS MAKE THEIR CASES TO REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/harriet-t-righter-104-led-scrabble-company.html | Harriet T. Righter, 104; Led Scrabble Company | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/for-owners-stores-fear-now-regular-customer-precinct-23-one-neighborhood-battles.html | FOR OWNERS OF STORES, FEAR IS NOW A REGULAR CUSTOMER; Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically | False | By M. A. Farber | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/food-notes-195074.html | FOOD NOTES | False | By Marian Burros | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/hibernia-oil-find-cited.html | Hibernia Oil Find Cited | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/l-us-life-insurers-unopposed-to-era-194961.html | U.S. LIFE INSURERS UNOPPOSED TO E.R.A. | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/the-pop-life-194992.html | THE POP LIFE | False | By Robert Palmer | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/the-video-game-sales-war.html | THE VIDEO GAME SALES WAR | False | By Andrew Pollack, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/l-women-lose-a-round-194963.html | WOMEN LOSE A ROUND | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/fallen-facade-revives-theater-razing-dispute.html | FALLEN FACADE REVIVES THEATER RAZING DISPUTE | False | By Carol Lawson | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/new-braniff-filing.html | New Braniff Filing | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/around-the-world-137-said-to-die-in-crash-of-brazilian-airliner.html | AROUND THE WORLD; 137 Said to Die in Crash Of Brazilian Airliner | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/tv-houseman-as-he-directs-lear.html | TV: HOUSEMAN AS HE DIRECTS 'LEAR' | False | By John J. O'Connor | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/loan-package-at-holly-sugar.html | Loan Package At Holly Sugar | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/volcker-is-honored-as-1024-graduate-at-princeton.html | VOLCKER IS HONORED AS 1,024 GRADUATE AT PRINCETON | False | By James Barron, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/parties-offer-new-slightly-changed-budget-plans.html | PARTIES OFFER NEW, SLIGHTLY CHANGED BUDGET PLANS | False | By Martin Tolchin, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/william-w-pevear.html | WILLIAM W. PEVEAR | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/iran-s-foreign-minister-urges-moslems-to-act.html | IRAN'S FOREIGN MINISTER URGES MOSLEMS TO ACT | False | By David Bird | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/fbi-s-data-is-at-issue-in-inquiry-on-donovan.html | F.B.I.'s Data Is at Issue In Inquiry on Donovan | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/key-rates-195579.html | Key Rates | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/food-market-gets-new-lease-on-life.html | FOOD MARKET GETS NEW LEASE ON LIFE | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/army-begins-testing-one-man-jet-flying-machine.html | ARMY BEGINS TESTING ONE-MAN JET FLYING MACHINE | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israel-asks-syria-to-keep-troops-out-of-fighting.html | ISRAEL ASKS SYRIA TO KEEP TROOPS OUT OF FIGHTING | False | By David K. Shipler, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/murder-charges-are-dropped-in-killing-of-vietnamese-man.html | Murder Charges Are Dropped In Killing of Vietnamese Man | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/trainer-among-four-indicted-for-fixing-of-harness-races.html | TRAINER AMONG FOUR INDICTED FOR FIXING OF HARNESS RACES | False | By James Tuite | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/hagler-hearns-called-off.html | Hagler-Hearns Called Off | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/graham-dance-gala-today.html | GRAHAM DANCE GALA TODAY | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/spot-oil-prices-climb-slightly.html | Spot Oil Prices Climb Slightly | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/nfl-talks-draw-blank.html | N.F.L. Talks Draw Blank | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/q-a-194645.html | Q&A | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/harvard-dean-seeks-shift-in-medical-studies.html | HARVARD DEAN SEEKS SHIFT IN MEDICAL STUDIES | False | By Lawrence K. Altman | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/officials-assail-effort-to-link-welfare-to-tax-data.html | OFFICIALS ASSAIL EFFORT TO LINK WELFARE TO TAX DATA | False | By Robert Pear, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/at-windsor-castle-dinner-pomp-circumstance-and-ceremony-for-reagans.html | AT WINDSOR CASTLE DINNER, POMP, CIRCUMSTANCE AND CEREMONY FOR REAGANS | False | By Enid Nemy, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/rep-brown-and-celeste-win-ohio-nominations.html | REP. BROWN AND CELESTE WIN OHIO NOMINATIONS | False | By Iver Peterson, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/briefing-196028.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/assad-vs-the-plo.html | ASSAD VS. THE P.L.O. | False | By Terence H. Wrong | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/news-summary-wednesday-june-9-1982.html | News Summary; WEDNESDAY, JUNE 9, 1982 | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/pay-for-college-athletes-proposed-by-educators.html | Pay for College Athletes Proposed by Educators | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/l-in-japan-education-came-first-194960.html | IN JAPAN, EDUCATION CAME FIRST | False | | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/panel-declares-treatment-plant-city-landmark.html | PANEL DECLARES TREATMENT PLANT CITY LANDMARK | False | By Leslie Bennetts | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/theater/theater-last-in-series-of-short-plays.html | THEATER: LAST IN SERIES OF SHORT PLAYS | False | By Mel Gussow | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/advertising-ogilvy-mather-scores-with-effies-and-clios.html | ADVERTISING; Ogilvy & Mather Scores With Effies and Clios | False | By Philip H. Dougherty | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/books/books-of-the-times-194882.html | Books Of The Times | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/quota-for-european-steel-weighed.html | Quota for European Steel Weighed | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/l-pharmacists-need-a-financial-spur-to-dispense-generic-drugs-194965.html | PHARMACISTS NEED A FINANCIAL SPUR TO DISPENSE GENERIC DRUGS | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israelis-are-censoring-accounts-of-invasion.html | Israelis Are Censoring Accounts of Invasion | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/new-york-day-by-day-196630.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/white-house-playing-down-kirkpatrick-remarks.html | WHITE HOUSE PLAYING DOWN KIRKPATRICK REMARKS | False | By Steven R. Weisman, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/g-w-declines-53-ideal-toy-gains-30-2.html | G.& W. DECLINES 53%; IDEAL TOY GAINS 30.2% | False | By Michael Blumstein | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/quotation-of-the-day-197250.html | Quotation of the Day | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/sam-jaffe-91-looking-for-more-roles.html | SAM JAFFE, 91, LOOKING FOR MORE ROLES | False | By Aljean Harmetz | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/us-insurance-office-to-deal-with-claims.html | U.S. Insurance Office To Deal With Claims | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/therapy-for-dancers.html | Therapy for Dancers | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/metropolitan-diary-celeryhood-art-being-fully-grown-inspirational-self-help.html | METROPOLITAN DIARY; CELERYHOOD: THE ART OF BEING FULLY GROWN (An Inspirational Self-Help Guide) | False | By Glenn Collins | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/2-seized-in-100000-extortion.html | 2 SEIZED IN $100,000 EXTORTION | False | By Edward A. Gargan | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/2-ex-aides-convicted-in-japan-in-72-lockheed-bribery-case.html | 2 EX-AIDES CONVICTED IN JAPAN IN '72 LOCKHEED BRIBERY CASE | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/recall-of-tuna-proceeds-slowly.html | RECALL OF TUNA PROCEEDS SLOWLY | False | By Marian Burros | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/britain-reports-a-frigate-damaged-in-raid-by-jets.html | BRITAIN REPORTS A FRIGATE DAMAGED IN RAID BY JETS | False | By Steven Rattner, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/volcker-urged-to-resign.html | Volcker Urged To Resign | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/business-digest-wednesday-june-9-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, JUNE 9, 1982; Companies | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/economic-scene-france-under-mitterrand.html | Economic Scene; France Under Mitterrand | False | By Leonard Silk | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/jersey-races-won-by-rep-fenwick-and-lautenberg.html | JERSEY RACES WON BY REP. FENWICK AND LAUTENBERG | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS; INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/slumping-sales-cloud-electronic-show.html | SLUMPING SALES CLOUD ELECTRONIC SHOW | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/pan-am-to-lease.html | Pan Am to Lease | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-people-griffith-opens-purse.html | SPORTS PEOPLE; Griffith Opens Purse | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/careers-strategic-corporate-planners.html | Careers; Strategic Corporate Planners | False | By Elizabeth M. Fowler | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/the-un-today-june-9-1982-general-assembly.html | The U.N. Today; June 9, 1982; GENERAL ASSEMBLY | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/upi-sale-set-up-by-bankers-trust.html | U.P.I. SALE SET UP BY BANKERS TRUST | False | By Jonathan Friendly | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/richmond-loses-round-in-battle-over-his-letters.html | RICHMOND LOSES ROUND IN BATTLE OVER HIS LETTERS | False | By Joseph P. Fried | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/obituaries/grant-keehn-once-equitable-life-head-and-former-banker.html | GRANT KEEHN, ONCE EQUITABLE LIFE HEAD AND FORMER BANKER | False | By Walter H. Waggoner | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/business-people-president-leaving-missouri-pacific.html | BUSINESS PEOPLE; PRESIDENT LEAVING MISSOURI PACIFIC | False | By Daniel F. Cuff | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/texas-defeats-stanford-in-college-world-series.html | Texas Defeats Stanford In College World Series | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/idaho-sheriff-says-jail-had-monitor.html | IDAHO SHERIFF SAYS JAIL HAD MONITOR | False | By Judith Cummings, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/former-arkansas-governor-wins-chance-to-run-again.html | FORMER ARKANSAS GOVERNOR WINS CHANCE TO RUN AGAIN | False | By Adam Clymer | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/court-gets-master-s-districting-plan.html | COURT GETS MASTER'S DISTRICTING PLAN | False | By Maurice Carroll | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/the-100-year-diet.html | The 100-Year Diet | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/cunningham-is-questioned-on-2-convicted-friends.html | CUNNINGHAM IS QUESTIONED ON 2 CONVICTED FRIENDS | False | By Marcia Chambers | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/affairs-of-state-in-motor-city.html | Affairs of State In Motor City | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/real-estate.html | Real Estate | False | By Shawn G. Kennedy | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/reagan-at-westminster-red-carpet-all-the-way.html | REAGAN AT WESTMINSTER: RED CARPET ALL THE WAY | False | By William Borders, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/lakers-beat-76ers-114-104-and-gain-title-in-6-games.html | LAKERS BEAT 76ers, 114-104, AND GAIN TITLE IN 6 GAMES | False | By Roy S. Johnson, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/ge-a-tax-lobby-maverick.html | G.E., A TAX LOBBY MAVERICK | False | By Edward Cowan, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/around-the-nation-judge-orders-farmer-to-pay-for-soybeans.html | AROUND THE NATION; Judge Orders Farmer To Pay for Soybeans | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/opinion/what-will-grudging-teachers-teach.html | What Will Grudging Teachers Teach? | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/mariners-2-rangers-1.html | Mariners 2, Rangers 1 | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/clarinetist-ethan-sloane.html | CLARINETIST: ETHAN SLOANE | False | By Bernard Holland | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/around-the-world-moroccan-visits-egypt-to-talk-of-reconciliation.html | AROUND THE WORLD; Moroccan Visits Egypt To Talk of Reconciliation | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/safety-agency-to-focus-on-hazardous-work.html | SAFETY AGENCY TO FOCUS ON HAZARDOUS WORK | False | By Seth S. King, Special To the New York Times | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/israeli-shelling-is-said-to-hit-red-cross-center-in-lebanon.html | Israeli Shelling Is Said to Hit Red Cross Center in Lebanon | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/plo-s-main-lebanon-bases-fall-to-fast-moving-israelis.html | P.L.O.'S MAIN LEBANON BASES FALL TO FAST-MOVING ISRAELIS | False | By John Kifner | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/market-place-chase-stock-brokers-view.html | Market Place; Chase Stock: Brokers' View | False | By Vartanig G. Vartan | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/cosmos-win-on-hunt-s-goal.html | Cosmos Win on Hunt's Goal | False | By Alex Yannis, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/keeping-night-dark-at-wrigley-field.html | KEEPING NIGHT DARK AT WRIGLEY FIELD | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/extension-voted-for-wildlife-law.html | EXTENSION VOTED FOR WILDLIFE LAW | False | By Philip Shabecoff, Special To The New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/text-of-reagan-s-address-to-parliament-on-promoting-democracy.html | TEXT OF REAGAN'S ADDRESS TO PARLIAMENT ON PROMOTING DEMOCRACY | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/movies/documentary-on-antinuclear-activist.html | DOCUMENTARY ON ANTINUCLEAR ACTIVIST | False | By Vincent Canby | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/big-flexi-van-investor-is-elected-chairman.html | BIG FLEXI-VAN INVESTOR IS ELECTED CHAIRMAN | False | | | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/commodities-financial-futures-drop-in-a-cautious-session.html | COMMODITIES; Financial Futures Drop In a Cautious Session | False | By H.j. Maidenberg | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/clore-stock-takes-over-at-gulf.html | CLORE STOCK TAKES OVER AT GULF | False | By Kirk Johnson | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/police-and-atom-rally-s-sponsors-cooperate.html | POLICE AND ATOM RALLY'S SPONSORS COOPERATE | False | By Barbara Basler | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/most-experts-call-social-security-basically-soung.html | MOST EXPERTS CALL SOCIAL SECURITY BASICALLY SOUNG | False | By Ann Crittenden, Special To The New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/traces-of-enemy-abound-in-argentina.html | TRACES OF 'ENEMY' ABOUND IN ARGENTINA | False | By Warren Hoge, Special To The New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/new-clue-in-murder-of-a-fraud-witness.html | NEW CLUE IN MURDER OF A FRAUD WITNESS | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/mayor-wilson-wins-gop-senate-race-on-coast.html | MAYOR WILSON WINS G.O.P. SENATE RACE ON COAST | False | By Wallace Turner, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/assessing-season-s-just-arrived-fruit.html | ASSESSING SEASON'S JUST ARRIVED FRUIT | False | By Moira Hodgson | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-people-gretzky-by-acclamation.html | SPORTS PEOPLE; Gretzky by Acclamation | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/us-at-un-vetoes-curbs-on-israelis.html | U.S. AT U.N., VETOES CURBS ON ISRAELIS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/for-business-group-art-is-a-moving-problem.html | FOR BUSINESS GROUP, ART IS A MOVING PROBLEM | False | By Michael Brenson | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/ford-warranties.html | Ford Warranties | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/invention-mother-of-the-culinary-art.html | INVENTION: MOTHER OF THE CULINARY ART | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/pirates-defeat-mets-6-2.html | PIRATES DEFEAT METS, 6-2 | False | By William N. Wallace | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/finance-briefs-195643.html | FINANCE BRIEFS | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/budd-seeks-to-block-purchase-by-mta-of-cars-in-montreal.html | BUDD SEEKS TO BLOCK PURCHASE BY M.T.A. OF CARS IN MONTREAL | False | By Ari L. Goldman | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/president-urges-global-crusade-for-democracy-text-of-reagan-s-address-page-a16.html | PRESIDENT URGES GLOBAL CRUSADE FOR DEMOCRACY; Text of Reagan's address, page A16. | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/garden/an-inside-look-at-wine-competitions.html | AN INSIDE LOOK AT WINE COMPETITIONS | False | By Terry Robards | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-of-the-times-lou-dimuro-umpire.html | SPORTS OF THE TIMES; LOU DiMURO, UMPIRE | False | By George Vecsey | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/arms-curbs-urged-on-2-superpowers.html | ARMS CURBS URGED ON 2 SUPERPOWERS | False | By Philip M. Boffey, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/hunt-trust-wins-hotel.html | Hunt Trust Wins Hotel | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/c-correction-197251.html | CORRECTION | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/national-rural-water-study-cautions-on-contaminants.html | NATIONAL RURAL WATER STUDY CAUTIONS ON CONTAMINANTS | False | By Peter Kihss | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/krol-assesses-position-in-disarmament-movement.html | KROL ASSESSES POSITION IN DISARMAMENT MOVEMENT | False | By William Robbins, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/dow-off-1.80-amid-rate-fears.html | Dow Off 1.80 Amid Rate Fears | False | By Alexander R. Hammer | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/cyclops-to-buy-colt-steel-unit.html | Cyclops to Buy Colt Steel Unit | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/business-people-interior-department-adds-royalty-collector.html | BUSINESS PEOPLE; INTERIOR DEPARTMENT ADDS ROYALTY COLLECTOR | False | By Daniel F. Cuff | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/swedish-navy-reports-chasing-off-a-submarine-with-depth-charges.html | SWEDISH NAVY REPORTS CHASING OFF A SUBMARINE WITH DEPTH CHARGES | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/movies/arts-endowment-will-aid-regional-artists.html | ARTS ENDOWMENT WILL AID REGIONAL ARTISTS | False | Special to the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-people-howe-about-that.html | SPORTS PEOPLE; Howe About That | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/dance-after-modernism.html | DANCE: AFTER MODERNISM | False | By Jennifer Dunning | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/installment-debt-grew-in-april.html | INSTALLMENT DEBT GREW IN APRIL | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/stravinsky-celebration-to-help-public-library.html | Stravinsky Celebration To Help Public Library | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/us/hinckley-s-study-of-murders-cited.html | HINCKLEY'S STUDY OF MURDERS CITED | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/sports/sports-people-brewers-spike-punch.html | SPORTS PEOPLE; Brewers Spike Punch | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/vietnam-s-amerasians-drift-in-sea-of-indifference.html | VIETNAM'S AMERASIANS DRIFT IN SEA OF INDIFFERENCE | False | By Colin Campbell, Special To the New York Times | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/gm-lifts-prices.html | G.M. Lifts Prices | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/arts/music-historie-du-soldat-in-serenades-series.html | MUSIC: 'HISTOIRE DU SOLDAT' IN 'SERENADES' SERIES | False | By Donal Henahan | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/reserve-mining.html | Reserve Mining | False | AP | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/world/around-the-world-france-raids-centers-of-sun-myung-moon.html | AROUND THE WORLD; France Raids Centers Of Sun Myung Moon | False | AP | 1982-06-18 | TX 916024 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/nyregion/bridge-misfit-hands-may-cause-a-communications-break.html | BRIDGE; Misfit Hands May Cause A Communications Break | False | By Alan Truscott | 1982-06-18 | TX 916024 | | |
| 1982-06-09 | 1982-06-09 | https://www.nytimes.com/1982/06/09/business/phoenix-plans-acquisition.html | Phoenix Plans Acquisition | False | | 1982-06-18 | TX 916024 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/the-editorial-notebook-big-small-talk.html | THE EDITORIAL NOTEBOOK; Big Small Talk | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-product-introductions.html | ADVERTISING; Product Introductions | False | By Philip H. Dougherty | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/us-judges-impose-mississippi-redistricting-plan.html | U.S. JUDGES IMPOSE MISSISSIPPI REDISTRICTING PLAN | False | By Reginald Stuart, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/us-eases-position-on-racial-balance-of-city-s-teachers.html | U.S. EASES POSITION ON RACIAL BALANCE OF CITY'S TEACHERS | False | By Jane Perlez | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/nfl-contract-talks-are-reported-at-a-standstill.html | N.F.L. Contract Talks Are Reported at a Standstill | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/the-kremlin-race-is-andropov-out-197443.html | THE KREMLIN RACE: IS ANDROPOV OUT? | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/at-evers-the-class-of-82-holds-own-graduation.html | AT EVERS, THE CLASS OF '82 HOLDS OWN GRADUATION | False | By Sheila Rule | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/with-the-boss-away.html | WITH THE BOSS AWAY... | False | By Lynn Rosellini, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/stockbroker-is-enjoined.html | Stockbroker Is Enjoined | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/25000-sing-for-arms-freeze.html | 25,000 Sing for Arms Freeze | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/anticrime-measure-passes-causing-confusion-on-coast.html | ANTICRIME MEASURE PASSES, CAUSING CONFUSION ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/do-two-research-chimps-want-to-retire-ask-them-some-people-say.html | DO TWO RESEARCH CHIMPS WANT TO RETIRE? ASK THEM, SOME PEOPLE SAY | False | By Robert Reinhold, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/finance-briefs-198156.html | FINANCE BRIEFS | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/great-plains-water-bill-gets-conditional-federal-backing.html | Great Plains Water Bill Gets Conditional Federal Backing | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/expanding-israeli-drive-pushes-syria-to-the-edge-military-analysis.html | EXPANDING ISRAELI DRIVE PUSHES SYRIA TO THE EDGE; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/service-for-fetuses-blocked.html | Service for Fetuses Blocked | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/soviet-says-crusade-by-reagan-may-risk-global-catastrophe.html | SOVIET SAYS CRUSADE BY REAGAN MAY RISK GLOBAL CATASTROPHE | False | By John F. Burns, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/japan-at-un-explains-plan-to-rearm.html | JAPAN, AT U.N., EXPLAINS PLAN TO REARM | False | By Philip M. Boffey, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagan-suggests-limit-on-troops-for-2-alliances.html | REAGAN SUGGESTS LIMIT ON TROOPS FOR 2 ALLIANCES | False | By Hedrick Smith, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/new-york-day-by-day-198817.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Clyde Haberman | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/regan-suggest-delaying-pension-limit-changes.html | REGAN SUGGEST DELAYING PENSION LIMIT CHANGES | False | By Edward Cowan, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/t-f-childs-73-ex-president-of-lenox-hill-hospital-dead.html | T. F. Childs, 73, Ex-President Of Lenox Hill Hospital, Dead | False | | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/satchel.html | Satchel | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/17-die-in-india-bomb-blast.html | 17 Die in India Bomb Blast | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/sports-people-weaver-takes-swing.html | SPORTS PEOPLE; Weaver Takes Swing | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/make-the-poor-pay-and-pay-again.html | Make the Poor Pay, and Pay Again | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/dance-acts-of-light-opens-for-graham-troupe.html | DANCE: 'ACTS OF LIGHT' OPENS FOR GRAHAM TROUPE | False | BY Anna Kisselgoff | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/alza-share-switch-with-ciba-geigy.html | Alza Share Switch With Ciba-Geigy | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-deutsch-to-introduce-two-investment-funds.html | ADVERTISING; Deutsch to Introduce Two Investment Funds | False | By Philip H. Dougherty | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/the-5year-plana-loser-2-ways.html | THE 5-YEAR PLAN-A LOSER 2 WAYS | False | By Hans A. Bethe and Kurt Gottfried | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-city-housing-officer-wounds-youth-17.html | THE CITY; Housing Officer Wounds Youth, 17 | False | By United Press International | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-region-perskie-planning-to-leave-senate.html | THE REGION; Perskie Planning To Leave Senate | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/credit-markets-prices-of-treasury-issues-dip-new-supply-called-factor.html | CREDIT MARKETS; Prices of Treasury Issues Dip; New Supply Called Factor | False | By Michael Quint | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/general-cinema-net-up.html | General Cinema Net Up | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/jittery-beirut-israeli-jets-overhead-is-taken-over-by-rival-militia.html | JITTERY BEIRUT, ISRAELI JETS OVERHEAD, IS TAKEN OVER BY RIVAL MILITIA | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/haig-sees-a-shift-in-aims-of-israel.html | HAIG SEES A SHIFT IN AIMS OF ISRAEL | False | By Steven R. Weisman, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/chintz-flowers-in-grand-revival.html | CHINTZ FLOWERS IN GRAND REVIVAL | False | By Suzanne Slesin | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/new-jersey-trades-ramage-and-chooses-a-trottier-in-draft.html | NEW JERSEY TRADES RAMAGE AND CHOOSES A TROTTIER IN DRAFT | False | By Lawrie Mifflin | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-region-student-appeals-in-plagiarism-case.html | THE REGION; Student Appeals in Plagiarism Case | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/florida-suspect-37-tied-to-100-murders-by-contract-killers.html | FLORIDA SUSPECT, 37, TIED TO 100 MURDERS BY CONTRACT KILLERS | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/woman-in-the-news-independent-republican-nominee.html | WOMAN IN THE NEWS; INDEPENDENT REPUBLICAN NOMINEE | False | By Michael Norman, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/trade-center-power-failure-blacks-out-five-tv-stations.html | TRADE CENTER POWER FAILURE BLACKS OUT FIVE TV STATIONS | False | By Peter Kihss | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/john-s-williams-80-is-dead-founder-of-a-shaker-museum.html | John S. Williams, 80, Is Dead; Founder of a Shaker Museum | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/l-what-killed-long-term-us-business-planning-197439.html | WHAT KILLED LONG TERM U.S. BUSINESS PLANNING | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/oral-roberts-s-son-37-found-shot-dead-in-car.html | Oral Roberts's Son, 37, Found Shot Dead in Car | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/israelis-in-sight-of-city-of-beirut.html | ISRAELIS IN SIGHT OF CITY OF BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/newsweek-gets-fifth-new-editor-in-last-10-years.html | NEWSWEEK GETS FIFTH NEW EDITOR IN LAST 10 YEARS | False | By Jonathan Friendly | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/argentine-strike-no-time-for-british-to-react.html | ARGENTINE STRIKE: NO TIME FOR BRITISH TO REACT | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/c-correction-200452.html | CORRECTION | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/theater/theater-front-page-in-new-haven.html | THEATER: 'FRONT PAGE' IN NEW HAVEN | False | By Mel Gussow | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/iraq-vows-to-quit-iran-fight-israel.html | IRAQ VOWS TO QUIT IRAN, FIGHT ISRAEL | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/auto-executive-named.html | Auto Executive Named | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/kremlin-still-backing-polish-leadership.html | KREMLIN STILL BACKING POLISH LEADERSHIP | False | By John Darnton | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagan-in-europe-avoids-the-public.html | REAGAN IN EUROPE AVOIDS THE PUBLIC | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/challenger-appears-sluggish.html | CHALLENGER APPEARS SLUGGISH | False | By Michael Katz, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-city-queens-man-guilty-in-1981-slaying.html | THE CITY; Queens Man Guilty In 1981 Slaying | False | By United Press International | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/transactions-199411.html | Transactions | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/m-is-for-the-many-things.html | M IS FOR THE MANY THINGS... | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/israel-reports-its-air-force-has-wrecked-syria-s-antiaircraft-missiles-lebanon.html | ISRAEL REPORTS ITS AIR FORCE HAS WRECKED SYRIA'S ANTIAIRCRAFT MISSILES; IN LEBANON | False | BY Henry Kamm, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/l-turkey-s-jews-are-under-no-threat-197441.html | TURKEY'S JEWS ARE UNDER NO THREAT | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/versatile-lakers-hailed.html | VERSATILE LAKERS HAILED | False | By Roy S. Johnson, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/backing-for-israel-called-diminished.html | BACKING FOR ISRAEL CALLED DIMINISHED | False | By Bernard Weinraub, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/henning-mikkelsen.html | HENNING MIKKELSEN | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/dow-drops-to-795.57-volume-up.html | DOW DROPS TO 795.57; VOLUME UP | False | By Alexander R. Hammer | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/mitterrand-affirms-french-economic-policy.html | MITTERRAND AFFIRMS FRENCH ECONOMIC POLICY | False | By Richard Eder, Special To The New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/c-correction-200448.html | CORRECTION | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/sports-people-leans-toward-football.html | SPORTS PEOPLE; Leans Toward Football | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/early-hints-of-the-slump.html | Early Hints Of the Slump | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/bell-scientist-objects-to-bill.html | Bell Scientist Objects to Bill | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/ex-editor-reports-on-his-addiction.html | EX-EDITOR REPORTS ON HIS ADDICTION | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/agent-hired-to-fight-to-prevent-abortion-of-11-year-old-girl.html | AGENT HIRED TO FIGHT TO PREVENT ABORTION OF 11-YEAR-OLD GIRL | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/guatemala-junta-s-chief-says-god-guides-him.html | GUATEMALA JUNTA'S CHIEF SAYS GOD GUIDES HIM | False | By Raymond Bonner | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/commodities-copper-futures-plunge-to-a-4-year-low.html | COMMODITIES; Copper Futures Prices Plunge to a 4-Year Low | False | By H.j. Maidenberg | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/books/books-of-the-times-197610.html | BOOKS OF THE TIMES | False | | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/edmond-s-bauer.html | EDMOND S. BAUER | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/market-place-how-options-can-be-used.html | Market Place; How Options Can Be Used | False | By Vartanig G. Vartan | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/lawyer-is-told-he-must-yield-richmond-file.html | LAWYER IS TOLD HE MUST YIELD RICHMOND FILE | False | By Marcia Chambers | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/miss-holtzman-and-judge-dispute.html | MISS HOLTZMAN AND JUDGE DISPUTE | False | By Joseph P. Fried | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/britain-puts-two-men-on-trial-on-charge-of-spying-for-cuba.html | Britain Puts Two Men on Trial On Charge of Spying for Cuba | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/a-changing-focus-in-design-business.html | A CHANGING FOCUS IN DESIGN BUSINESS | False | By Bryan Miller | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/at-82-world-s-fair-home-of-the-future-borrows-from-past-an-appraisal.html | AT '82 WORLD'S FAIR, HOME OF THE FUTURE BORROWS FROM PAST; An Appraisal | False | By Michael Decourcy Hinds | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/movies/tarzan-was-the-star-once-and-not-bo-derek.html | TARZAN WAS THE STAR ONCE, AND NOT BO DEREK | False | By Aljean Harmetz | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/l-a-federal-proposal-to-hurt-charities-197438.html | A FEDERAL PROPOSAL TO HURT CHARITIES | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/around-the-nation-poll-finds-most-favor-reagan-prayer-proposal.html | AROUND THE NATION; Poll Finds Most Favor Reagan Prayer Proposal | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/isle-off-africa-about-to-undergo-placid-upheaval.html | ISLE OFF AFRICA ABOUT TO UNDERGO PLACID UPHEAVAL | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/ivan-returning-to-favor-in-russia-those-named-traktor-still-wince.html | 'IVAN' RETURNING TO FAVOR IN RUSSIA; THOSE NAMED 'TRAKTOR' STILL WINCE | False | By Serge Schmemann | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/required-reading-conflicting-aims.html | Required Reading Conflicting Aims | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/spot-oil-prices-gain.html | Spot Oil Prices Gain | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/would-there-were-no-salvador-news.html | Would There Were No Salvador News | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/city-says-no-to-crisis-relocation.html | CITY SAYS NO TO 'CRISIS RELOCATION' | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/key-rates-198312.html | Key Rates | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-people-tough-days-at-the-office-over-for-citibank-aide.html | BUSINESS PEOPLE; TOUGH DAYS AT THE OFFICE OVER FOR CITIBANK AIDE | False | By Daniel F. Cuff | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/boston-s-school-committee-votes-to-lay-off-595-teachers.html | Boston's School Committee Votes to Lay Off 595 Teachers | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/witness-says-hinckley-plagiarized-ideas-from-psychiatrists.html | WITNESS SAYS HINCKLEY PLAGIARIZED IDEAS FROM PSYCHIATRISTS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/abroad-at-home-combing-the-wreckage.html | ABROAD AT HOME; COMBING THE WRECKAGE | False | By Anthony Lewis | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/quotation-of-the-day-200446.html | Quotation of the Day | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/in-vietnam-an-ex-aide-speaks-out.html | IN VIETNAM, AN EX-AIDE SPEAKS OUT | False | By Colin Campbell, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/vote-in-california-indicates-possible-trouble-for-brown.html | VOTE IN CALIFORNIA INDICATES POSSIBLE TROUBLE FOR BROWN | False | By Wallace Turner | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/michigan-debt-under-study.html | Michigan Debt Under Study | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/around-the-world-mexico-orders-inquiry-in-killing-of-25-peasants.html | AROUND THE WORLD; Mexico Orders Inquiry In Killing of 25 Peasants | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/trying-the-loft-life-afteryears-uptown.html | TRYING THE LOFT LIFE AFTERYEARS UPTOWN | False | By Anne-Marie Schiro | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/primaries-lesson-organization-and-money-remain-valuable-assets-news-analysis.html | PRIMARIES LESSON: ORGANIZATION AND MONEY REMAIN VALUABLE ASSETS; News Analysis | False | By Adam Clymer | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/regan-see-no-plunge-in-interest-rates-for-82.html | REGAN SEE NO PLUNGE IN INTEREST RATES FOR '82 | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/pretoria-clerics-attack-apartheid.html | PRETORIA CLERICS ATTACK APARTHEID | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/syrians-report-major-air-battles-say-they-downed-19-jets-lost-16.html | SYRIANS REPORT MAJOR AIR BATTLES; SAY THEY DOWNED 19 JETS, LOST 16 | False | By Henry Tanner, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/dancers-brains-only-in-their-feet.html | DANCERS' BRAINS; ONLY IN THEIR FEET? | False | By Jack Anderson | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/muriel-siebert-bank-pioneer.html | MURIEL SIEBERT: BANK 'PIONEER' | False | By Robert A. Bennett | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/argentina-tells-of-2-new-attacks.html | ARGENTINA TELLS OF 2 NEW ATTACKS | False | By Richard J. Meislin, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/o-neill-vetoes-commuter-tax-in-connecticut.html | O'NEILL VETOES COMMUTER TAX IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/repairing-fabrics-with-reweaving.html | REPAIRING FABRICS WITH REWEAVING | False | By Anne-Marie Schiro | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/lebanon-s-christians-and-moslems-ask-unity.html | LEBANON'S CHRISTIANS AND MOSLEMS ASK UNITY | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/flood-losses-in-connecticut.html | FLOOD LOSSES IN CONNECTICUT | False | By Susan C. Faludi | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/chessie-port-plans.html | Chessie Port Plans | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/hers.html | HERS | False | By Jennifer Allen | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/pennsylvania-keeping-its-old-but-not-its-young.html | PENNSYLVANIA KEEPING ITS OLD BUT NOT ITS YOUNG | False | By William Robbins, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-people-ex-cannon-chief-is-joining-law-firm.html | BUSINESS PEOPLE; EX-CANNON CHIEF IS JOINING LAW FIRM | False | By Daniel F. Cuff | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/l-perilous-decapitation-strategy-197440.html | PERILOUS 'DECAPITATION' STRATEGY | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/stock-dip-for-mesa-and-cities-service.html | STOCK DIP FOR MESA AND CITIES SERVICE | False | By Robert J. Cole | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/new-amc-car.html | New A.M.C. Car | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/britons-reassured-by-reagan-s-visit.html | BRITONS REASSURED BY REAGAN'S VISIT | False | By Steven Rattner, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/the-rescue-of-delta-data-systems.html | THE RESCUE OF DELTA DATA SYSTEMS | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/sports-people-nugget-loses-glitter.html | SPORTS PEOPLE; Nugget Loses Glitter | False | | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/goesta-andreasson-teacher-and-busch-quartet-violinist.html | Goesta Andreasson, Teacher And Busch Quartet Violinist | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/radio-buffs-tune-in-on-air-force-one.html | RADIO BUFFS TUNE IN ON AIR FORCE ONE | False | By Francis X. Clines, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/tiffany-exhibition-opening-in-chicago.html | TIFFANY EXHIBITION OPENING IN CHICAGO | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/us-arts-grants-to-orchestras-cut-500000.html | U.S. ARTS GRANTS TO ORCHESTRAS CUT $500,000 | False | By Irvin Molotsky, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/clips-and-talks-to-mark-barrymore-anniversary.html | Clips and Talks to Mark Barrymore Anniversary | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-city-mta-postpones-subway-purchase.html | THE CITY; M.T.A. Postpones Subway Purchase | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/senators-debate-voting-right-act.html | SENATORS DEBATE VOTING RIGHT ACT | False | By Steven V. Roberts, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/strike-at-airline-continues.html | Strike at Airline Continues | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/the-city-cunningham-rests-federal-tax-case.html | THE CITY; Cunningham Rests Federal Tax Case | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/red-sox-set-back-yankees.html | RED SOX SET BACK YANKEES | False | By Murray Chass, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/britons-stage-new-landing-but-the-cost-is-called-high.html | BRITONS STAGE NEW LANDING BUT THE COST IS CALLED HIGH | False | By R. W. Apple Jr. | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/miriam-h-morris-90-collector-of-americana.html | Miriam H. Morris, 90, Collector of Americana | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/libyan-oil-concessions-relinquished-by-mobile.html | LIBYAN OIL CONCESSIONS RELINQUISHED BY MOBILE | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/lansing-governor-orders-state-workers-laid-off.html | LANSING GOVERNOR ORDERS STATE WORKERS LAID OFF | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/text-of-president-s-address-in-west-germany-on-arms-and-disarmament.html | TEXT OF PRESIDENT'S ADDRESS IN WEST GERMANY ON ARMS AND DISARMAMANT | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/news-summary-thursday-june-10-1982.html | News Summary; THURSDAY, JUNE 10, 1982 | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/new-albums-celebrate-sinatra-dorsey-team.html | New Albums Celebrate Sinatra-Dorsey Team | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/player-tells-of-wide-drug-use-in-nfl.html | PLAYER TELLS OF WIDE DRUG USE IN N.F.L. | False | By Frank Litsky | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/calendar-of-events-roses-and-ikebana.html | CALENDAR OF EVENTS; ROSES AND IKEBANA | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/l-all-american-victims-of-the-drysdale-fiasco-197436.html | ALL-AMERICAN VICTIMS OF THE DRYSDALE FIASCO | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/donovan-inquiry-was-discouraged-webster-says.html | DONOVAN INQUIRY WAS DISCOURAGED, WEBSTER SAYS | False | By Robert Pear, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/supersonics-rule-out-gambling-firm-merger.html | SuperSonics Rule Out Gambling-Firm Merger | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/ohio-gubernatorial-candidates-shifting-views-toward-center.html | OHIO GUBERNATORIAL CANDIDATES SHIFTING VIEWS TOWARD CENTER | False | By Iver Peterson, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/us-flotilla-in-position-if-evacuation-is-needed.html | U.S. Flotilla in Position If Evacuation Is Needed | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/hunter-graduates-told-of-need-to-rebuild-the-city.html | HUNTER GRADUATES TOLD OF NEED TO REBUILD THE CITY | False | By David Bird | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/gm-and-toyota-in-further-talks.html | G.M. and Toyota In Further Talks | False | AP | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/man-in-the-news-confident-newcomer-for-democrats.html | MAN IN THE NEWS; CONFIDENT NEWCOMER FOR DEMOCRATS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/sports-of-the-times-looking-back-at-satchel.html | Sports of the Times; Looking Back at Satchel | False | DAVE ANDERSON | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/the-un-today-june-10-1982-general-assembly.html | The U.N. Today; June 10, 1982; GENERAL ASSEMBLY | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/opinion/foreign-affairs-little-peace-little-wars.html | FOREIGN AFFAIRS; LITTLE PEACE, LITTLE WARS | False | By Flora Lewis | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/san-francisco-ballet-building-arts-center.html | San Francisco Ballet Building Arts Center | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/squibb-sees-sales-of-capoten-rising.html | Squibb Sees Sales Of Capoten Rising | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/john-paul-will-find-a-changing-argentine-church.html | JOHN PAUL WILL FIND A CHANGING ARGENTINE CHURCH | False | By Edward Schumacher, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/q-a-197761.html | Q&A | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/around-the-nation-rotarians-vote-to-bar-racial-restrictions.html | AROUND THE NATION; Rotarians Vote to Bar Racial Restrictions | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/senate-panel-rejects-nuclear-freeze.html | SENATE PANEL REJECTS NUCLEAR FREEZE | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-4-agencies-lead-field-in-awards-for-radio.html | ADVERTISING; 4 Agencies Lead Field In Awards for Radio | False | By Philip H. Dougherty | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/cia-deputy-confirmed.html | C.I.A. Deputy Confirmed | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/gardening-197963.html | GARDENING | False | By Joan Lee Faust | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagans-dine-in-castle-with-nato-leaders.html | REAGANS DINE IN CASTLE WITH NATO LEADERS | False | By Enid Nemy, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/folk-art-museum-to-lend-artifacts.html | FOLK ART MUSEUM TO LEND ARTIFACTS | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/insider-reports.html | Insider Reports | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/1000-protesting-students-in-seoul-battle-of-riot-policemen.html | 1,000 PROTESTING STUDENTS IN SEOUL BATTLE OF RIOT POLICEMEN | False | By Henry Scott Stokes | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-people-author-of-gulf-s-success-written-out-of-the-part.html | BUSINESS PEOPLE; AUTHOR OF GULF'S SUCCESS WRITTEN OUT OF THE PART | False | By Daniel F. Cuff | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/ballet-natalia-makarova-makes-debut-as-carmen.html | BALLET: NATALIA MAKAROVA MAKES DEBUT AS CARMEN | False | By Jack Anderson | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/briefs-198811.html | BRIEFS | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/executive-changes-198090.html | EXECUTIVE CHANGES | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/3-in-race-for-governor-differ-on-taxes.html | 3 IN RACE FOR GOVERNOR DIFFER ON TAXES | False | By Frank Lynn | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/john-b-hartnett-dead-at-79-ex-chairman-of-xerox-corp.html | JOHN B. HARTNETT DEAD AT 79; EX-CHAIRMAN OF XEROX CORP. | False | By Alfred E. Clark | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/harriet-t-righter-104-led-scrabble-company.html | Harriet T. Righter, 104; Led Scrabble Company | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/the-corporate-reform-furor.html | THE CORPORATE-REFORM FUROR | False | By Tamar Lewin | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/refugees-in-lebanon-need-food-critically.html | REFUGEES IN LEBANON NEED FOOD CRITICALLY | False | BY David K. Shipler, Special To the New York Times | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/us-is-warned-on-a-troop-pullout-in-europe.html | U.S. IS WARNED ON A TROOP PULLOUT IN EUROPE | False | By David Shribman, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/bell-gte-cellular-radio-plan-assailed.html | BELL-G.T.E. CELLULAR RADIO PLAN ASSAILED | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/mets-score-2-runs-in-9th-inning-rally-to-top-pirates-3-2.html | METS SCORE 2 RUNS IN 9TH-INNING RALLY TO TOP PIRATES, 3-2 | False | By William N. Wallace | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/braniff-fights-airport.html | Braniff Fights Airport | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/syntex-key-talks.html | Syntex-Key Talks | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/some-us-money-proposed-for-programs-given-to-states.html | SOME U.S. MONEY PROPOSED FOR PROGRAMS GIVEN TO STATES | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/sotheby-s-to-shut-2-galleries-in-us.html | SOTHEBY'S TO SHUT 2 GALLERIES IN U.S. | False | By Rita Reif | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/data-shows-2-rings-circling-neptune.html | DATA SHOWS 2 RINGS CIRCLING NEPTUNE | False | By John Noble Wilford | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/cbs-fox-may-scrap-cable-plan.html | CBS, FOX MAY SCRAP CABLE PLAN | False | By Sally Bedell | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/despite-foes-and-skeptics-administration-presses-ahead-on-civil-defense.html | DESPITE FOES AND SKEPTICS ADMINISTRATION PRESSES AHEAD ON CIVIL DEFENSE | False | By Judith Miller, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/shirer-at-78-is-thinking-about-bookafternext.html | SHIRER, AT 78, IS THINKING ABOUT BOOK-AFTER-NEXT | False | By Linda Charlton | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/around-the-world-mrs-korchnoi-and-son-to-get-soviet-exit-visas.html | AROUND THE WORLD; Mrs. Korchnoi and Son To Get Soviet Exit Visas | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/reagan-and-germans-news-analysis.html | REAGAN AND GERMANS; News Analysis | False | By John Vinocur, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/tax-treaty-abuses-are-cited.html | TAX TREATY ABUSES ARE CITED | False | By Kenneth B. Noble, Special To The New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/world/general-assembly-meeting-is-sought-by-some-delegates.html | GENERAL ASSEMBLY MEETING IS SOUGHT BY SOME DELEGATES | False | By Frank J. Prial, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/make-or-break-on-budget-news-analysis.html | MAKE OR BREAK ON BUDGET; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/from-strategy-to-chitchat.html | FROM STRATEGY TO CHITCHAT | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/eec-said-to-get-steel-plan.html | E.E.C. SAID TO GET STEEL PLAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/william-w-pevear.html | WILLIAM W. PEVEAR | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/sports/carlton-fans-16-cub-batters.html | Carlton Fans 16 Cub Batters | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/state-passes-a-takeover-of-some-local-medicaid.html | STATE PASSES A TAKEOVER OF SOME LOCAL MEDICAID | False | By Lena Williams, Special To the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/obituaries/edward-rutledge-hawn-73-leader-of-godfrey-orchestra.html | Edward Rutledge Hawn, 73, Leader of Godfrey Orchestra | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/advertising-recovery-is-in-sight-at-esquire.html | Advertising Recovery Is in Sight At Esquire | False | By Philip H. Dougherty | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/books/author-finds-the-harlem-of-legend-is-no-more.html | AUTHOR FINDS THE HARLEM OF LEGEND IS NO MORE | False | By C. Gerald Fraser | 1982-06-16 | TX 913080 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/technology-longer-lived-batteries.html | Technology; Longer-Lived Batteries | False | By Thomas J. Lueck | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/bally-interest-in-namco.html | Bally Interest in Namco | False | Special to the New York Times | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/novo-starts-to-sell-synthetic-insulin.html | Novo Starts to Sell Synthetic Insulin | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/army-presses-a-wide-effort-to-fight-sexual-harassment.html | ARMY PRESSES A WIDE EFFORT TO FIGHT SEXUAL HARASSMENT | False | AP | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/business/business-digest-thursday-june-10-1982-markets.html | BUSINESS DIGEST; THURSDAY, JUNE 10, 1982; Markets | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/bridge-hungarians-adding-talent-to-new-york-community.html | Bridge: Hungarians Adding Talent To New York Community | False | By Alan Truscott | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/briefing-198426.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/us/around-the-nation-rains-and-high-winds-lash-the-middle-west.html | AROUND THE NATION; Rains and High Winds Lash the Middle West | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/nyregion/swimmers-cautioned-on-connecticut-rivers.html | Swimmers Cautioned On Connecticut Rivers | False | | 1982-06-16 | TX 913080 | | |
| 1982-06-10 | 1982-06-10 | https://www.nytimes.com/1982/06/10/arts/ballet-danzon-cubano.html | BALLET: 'DANZON CUBANO' | False | By Anna Kisselgoff | 1982-06-16 | TX 913080 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-american-heritage-to-accept-ads.html | Advertising; American Heritage to Accept Ads | False | By Philip H. Dougherty | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-people-franklin-to-jail.html | SPORTS PEOPLE; Franklin to Jail | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/jazz-septet-django-s-music.html | JAZZ SEPTET: DJANGO'S MUSIC | False | By John S. Wilson | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/opportunities-and-risks-news-analysis.html | OPPORTUNITIES AND RISKS; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/olympia-accepts-pabst-offer.html | OLYMPIA ACCEPTS PABST OFFER | False | By Kirk Johnson | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/survey-finds-seminary-professors-more-morally-conservative-than-public.html | SURVEY FINDS SEMINARY PROFESSORS MORE MORALLY CONSERVATIVE THAN PUBLIC | False | By Charles Austin | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/obituaries/gala-dali-impelled-her-artist-husband-to-fame-and-wealth.html | GALA DALI, IMPELLED HER ARTIST HUSBAND TO FAME AND WEALTH | False | By James M. Markham | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-philadelphia-waiter-held-in-mob-leader-s-death.html | AROUND THE NATION; Philadelphia Waiter Held In Mob Leader's Death | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/new-amtrak-chairman.html | New Amtrak Chairman | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/les-brown-band-plays.html | Les Brown Band Plays | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/in-the-nation-the-crime-issue-revived.html | IN THE NATION; THE CRIME ISSUE REVIVED | False | By Tom Wicker | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/bridge-saul-bronstein-does-a-lot-but-gets-little-credit-for-it.html | Bridge: Saul Bronstein Does a Lot But Gets Little Credit For It | False | By Alan Truscott | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/reese-may-face-return-to-prison.html | Reese May Face Return to Prison | False | By Joseph Durso | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/fantasy-from-spielberg.html | Fantasy From Spielberg | False | By Vincent Canby | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-city-jail-order-stayed-in-richmond-case.html | THE CITY; Jail Order Stayed In Richmond Case | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/style/women-s-views-on-divorce-are-changing-in-japan.html | WOMEN'S VIEWS ON DIVORCE ARE CHANGING IN JAPAN | False | By Terry Trucco, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/tv-weekend-bizarre-trip-with-herzog-and-disarmament-rally.html | TV WEEKEND; BIZARRE TRIP WITH HERZOG AND DISARMAMENT RALLY | False | By John J. O'Connor | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/business-digest-friday-june-11-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JUNE 11, 1982; The Economy | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/argentines-tell-of-2-new-raids-on-british.html | ARGENTINES TELL OF 2 NEW RAIDS ON BRITISH | False | By Warren Hoge, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/hiroshima-and-60-s-recalled-at-protest.html | HIROSHIMA AND 60'S RECALLED AT PROTEST | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-fueling-of-spacecraft-goes-into-second-phase.html | AROUND THE NATION; Fueling of Spacecraft Goes Into Second Phase | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/panel-agrees-on-home-loan-aid.html | PANEL AGREES ON HOME LOAN AID | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/et-fantasy-from-spielberg.html | 'E.T.,' FANTASY FROM SPIELBERG | False | By Vincent Canby | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/stravinsky-dance-schedule.html | STRAVINSKY DANCE SCHEDULE | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/hearing-scheduled-in-ibm-review.html | Hearing Scheduled In I.B.M. Review | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/survivors-in-jazz-rock-disclaim-it.html | SURVIVORS IN JAZZ ROCK DISCLAIM IT | False | By Robert Palmer | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/7000-at-nyu-hear-brademas-talk-on-defense.html | 7,000 AT N.Y.U. HEAR BRADEMAS TALK ON DEFENSE | False | By Suzanne Daley | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/new-type-of-bacteria-linked-to-disease-imparted-by-ticks.html | NEW TYPE OF BACTERIA LINKED TO DISEASE IMPARTED BY TICKS | False | By Harold M. Schmeck Jr. | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/no-mention-of-yankees.html | No Mention of Yankees | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/bank-branch-bill-advances.html | Bank Branch Bill Advances | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/recital-bethany-beardslee-richard-goode.html | RECITAL: BETHANY BEARDSLEE, RICHARD GOODE | False | By Allen Hughes | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/news-summary-friday-june-11-1982.html | News Summary; FRIDAY, JUNE 11, 1982 | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/theater/theater-row-having-a-birthday-festival-and-fair.html | THEATER ROW HAVING A BIRTHDAY FESTIVAL AND FAIR | False | By Mel Gussow | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-people-losing-is-no-fun.html | SPORTS PEOPLE; Losing Is No Fun | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/depressing-choice-in-newark.html | Depressing Choice in Newark | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/at-the-movies-lelouch-film-runs-3-hours-6-if-you-d-like.html | AT THE MOVIES; Lelouch film runs 3 hours; 6 if you'd like. | False | By Chris Chase | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/john-paul-to-visit-argentina-today.html | JOHN PAUL TO VISIT ARGENTINA TODAY | False | By Edward Schumacher, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/boston-bank-s-prime-at-16-1-2.html | Boston Bank's Prime at 16 1/2% | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/nicaragua-reports-26-slain.html | Nicaragua Reports 26 Slain | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/legislator-says-vote-was-sold.html | LEGISLATOR SAYS VOTE WAS SOLD | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/screen-willful-murder-from-japan.html | SCREEN: 'WILLFUL MURDER' FROM JAPAN | False | By Janet Maslin | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/l-polish-anti-minority-provocation-in-action-200666.html | POLISH ANTI-MINORITY PROVOCATION IN ACTION | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/beth-daniel-shares-lpga-lead-on-69.html | Beth Daniel Shares L.P.G.A. Lead on 69 | False | By Gordon S. White Jr., Special To the New York Times | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/benchmark-bank-rate-raised-again-in-canada.html | BENCHMARK BANK RATE RAISED AGAIN IN CANADA | False | By Henry Giniger, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/c-correction-203093.html | CORRECTION | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/shattered-tense-beirut-a-city-of-murdered-sleep.html | SHATTERED, TENSE BEIRUT A CITY OF MURDERED SLEEP | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/more-grease.html | MORE GREASE | False | By Janet Maslin | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/regional-roll-call-on-spending-plan.html | REGIONAL ROLL-CALL ON SPENDING PLAN | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/when-an-oil-boom-fades.html | WHEN AN OIL BOOM FADES | False | By William E. Schmidt, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/high-aide-ousted-in-education-dept.html | HIGH AIDE OUSTED IN EDUCATION DEPT. | False | By Marjorie Hunter, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/cranston-ex-track-star-ponders-a-run-in-1984.html | CRANSTON, EX-TRACK STAR, PONDERS A RUN IN 1984 | False | By David Shribman, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/executive-changes-201377.html | EXECUTIVE CHANGES | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/credit-markets-rates-slip-after-budget-vote.html | CREDIT MARKETS; RATES SLIP AFTER BUDGET VOTE | False | By Michael Quint | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/yanks-halt-skid-top-red-sox-5-3.html | YANKS HALT SKID, TOP RED SOX, 5-3 | False | By Murray Chass, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/votes-in-albany-give-city-power-to-enact-surtax.html | VOTES IN ALBANY GIVE CITY POWER TO ENACT SURTAX | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/iraq-says-it-holds-fire-in-iran-teheran-bars-truce.html | IRAQ SAYS IT HOLDS FIRE IN IRAN; TEHERAN BARS TRUCE | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/syrian-aide-asserts-troops-in-lebanon-will-battle-on.html | SYRIAN AIDE ASSERTS TROOPS IN LEBANON WILL BATTLE ON | False | By Henry Tanner, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/report-concludes-hinckley-made-conscious-choice-in-the-shootings.html | REPORT CONCLUDES HINCKLEY MADE CONSCIOUS CHOICE IN THE SHOOTINGS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/transactions-201940.html | Transactions | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/heavy-rains-kill-5-in-haiti.html | Heavy Rains Kill 5 in Haiti | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/arabs-meet-bush-on-israel-invasion.html | ARABS MEET BUSH ON ISRAEL INVASION | False | By Bernard Weinraub, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/200000-are-drawn-to-a-bonn-protest.html | 200,000 ARE DRAWN TO A BONN PROTEST | False | By John Vinocur, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/4-investors-sue-brokers.html | 4 Investors Sue Brokers | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/step-by-genentech.html | Step by Genentech | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/books/publishing-putting-a-spotlight-on-the-first-novel.html | PUBLISHING: PUTTING A SPOTLIGHT ON THE FIRST NOVEL | False | By Edwin McDowell | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/gmac-note-offering.html | G.M.A.C. Note Offering | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/spain-says-british-move-could-divide-the-west.html | SPAIN SAYS BRITISH MOVE COULD DIVIDE THE WEST | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/city-ballet-opens-8-day-celebration-of-stravinsky.html | CITY BALLET OPENS 8-DAY CELEBRATION OF STRAVINSKY | False | By Jennifer Dunning | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/market-place-factory-built-homes-trend.html | Market Place; Factory-Built Homes' Trend | False | By Robert Metz | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/nato-chiefs-back-broad-arms-talks-with-soviet-union-excerpts-declaration-page.html | NATO CHIEFS BACK BROAD ARMS TALKS WITH SOVIET UNION; Excerpts from declaration, page A18. | False | By Steven R. Weisman, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/obituaries/james-mcnally-was-a-justice-in-state-s-appelate-division.html | JAMES McNALLY WAS A JUSTICE IN STATES APPELATE DIVISION | False | By Alfred E. Clark | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/spain-s-communist-chief-quits-shaking-party.html | SPAIN'S COMMUNIST CHIEF QUITS, SHAKING PARTY | False | By James M. Markham, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-people-mary-bacon-hurt.html | SPORTS PEOPLE; Mary Bacon Hurt | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/lack-of-black-nfl-coaches-cited.html | LACK OF BLACK N.F.L. COACHES CITED | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/british-assault-on-stanley-argentine-bombing-may-speed-it-up-military-analysis.html | BRITISH ASSAULT ON STANLEY: ARGENTINE BOMBING MAY SPEED IT UP; Military Analysis | False | By Drew Middleton, Special To The New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/economic-scene-that-seminar-at-versailles.html | Economic Scene; That Seminar at Versailles | False | By Leonard Silk | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/mrs-kissinger-wins-acquittal-on-assault.html | Mrs. Kissinger Wins Acquittal on Assault | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/france-under-socialists-edging-closer-to-nato.html | FRANCE UNDER SOCIALISTS EDGING CLOSER TO NATO | False | By Paul Lewis, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/court-attributes-blackout-of-77-to-negligence.html | COURT ATTRIBUTES BLACKOUT OF '77 TO 'NEGLIGENCE' | False | By E. R. Shipp | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/prices-raised-for-gasoline.html | Prices Raised For Gasoline | False | By United Press International | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/cities-service-rallies-its-facts.html | CITIES SERVICE RALLIES ITS FACTS | False | By Lydia Chavez | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/begins-zionism-grinds-on.html | BEGIN'S ZIONISM GRINDS ON | False | By Edward W. Said | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/briefs-202423.html | BRIEFS | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/weekender-guide-friday-asia-in-flushing-meadow.html | WEEKENDER GUIDE; Friday; ASIA IN FLUSHING MEADOW | False | By Eleanor Blau | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/6-banks-help-mesa-and-cities-as-well.html | 6 BANKS HELP MESA AND CITIES AS WELL | False | By Robert J. Cole | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/import-tax-on-steel-expected.html | IMPORT TAX ON STEEL EXPECTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-chief-administrator-named-at-nw-ayer.html | ADVERTISING; Chief Administrator Named at N.W. Ayer | False | By Philip H. Dougherty | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/dutton-plans-sale.html | Dutton Plans Sale | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/shift-at-dayco-is-seen-ended.html | Shift at Dayco Is Seen Ended | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/around-the-world-toll-in-india-bombing-now-reported-at-19.html | AROUND THE WORLD; Toll in India Bombing Now Reported at 19 | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/ethiopia-bones-called-oldest-ancestor-of-man.html | ETHIOPIA BONES CALLED OLDEST ANCESTOR OF MAN | False | By John Noble Wilford | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/texas-dismisses-robinson.html | Texas Dismisses Robinson | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/the-situation-in-the-middle-east.html | The Situation in the Middle East | False | | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/theater/three-to-join-the-cast-of-pirates-of-penzance.html | Three to Join the Cast Of 'Pirates of Penzance' | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/bell-copter-layoff.html | Bell Copter Layoff | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/irregularities-found-in-suicide-victims-brains.html | IRREGULARITIES FOUND IN SUICIDE VICTIMS BRAINS | False | By Bayard Webster | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-people-craig-escapes-charge.html | SPORTS PEOPLE; Craig Escapes Charge | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/mattel-profit-17.1-million.html | Mattel Profit $17.1 Million | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/theater/broadway-lower-east-side-of-1910-is-the-root-of-rags-next-winter.html | BROADWAY; Lower East Side of 1910 is the root of 'Rags' next winter. | False | By John Corry | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/counterattack-by-sprinkel.html | Counterattack By Sprinkel | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/reagan-sends-begin-a-firm-call-to-stop-fighting-and-start-pullout.html | REAGAN SENDS BEGIN A 'FIRM' CALL TO STOP FIGHTING AND START PULLOUT | False | By Hedrick Smith, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/hempstead-greek-fair.html | Hempstead Greek Fair | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/text-of-leaflets-sent-to-beirut.html | TEXT OF LEAFLETS SENT TO BEIRUT | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/sled-of-citizen-kane-brings-60500-sled-in-citizen-kane-is-sold-for-60500.html | Sled of 'Citizen Kane' Brings $60,500; Sled in 'Citizen Kane' Is Sold for $60,500 | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/moviesspecial/et-the-extraterrestial.html | 'E.T. the Extra-Terrestial' | False | By Vincent Canby | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/l-when-nuclear-peace-hinges-on-computers-200664.html | WHEN NUCLEAR PEACE HINGES ON COMPUTERS | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/park-rally-tomorrow-is-expected-to-cause-extensive-tie-ups.html | PARK RALLY TOMORROW IS EXPECTED TO CAUSE EXTENSIVE TIE-UPS | False | By Barbara Basler | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-city-bill-opposes-subway-car-deal.html | THE CITY; Bill Opposes Subway-Car Deal | False | By United Press International | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/capital-move-is-scheduled-by-audubon.html | CAPITAL MOVE IS SCHEDULED BY AUDUBON | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-of-the-times-get-it-over-with.html | Sports of The Times; Get It Over With | False | By George Vecsey | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/us-accepts-council-lines-aiding-minorities.html | U.S. ACCEPTS COUNCIL LINES AIDING MINORITIES | False | By Jane Perlez, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/finance-briefs-201285.html | FINANCE BRIEFS | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/restaurants-a-chinatown-find-old-style-french.html | RESTAURANTS; A Chinatown find, old-style French. | False | By Mimi Sheraton | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/horse-trainer-3-others-plead-not-guilty-in-fix.html | Horse Trainer, 3 Others Plead Not Guilty in Fix | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/first-lady-on-rhine-visit-sees-drug-center.html | FIRST LADY, ON RHINE VISIT, SEES DRUG CENTER | False | By Enid Nemy, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/seek-atomic-ban-yeshiva-u-is-urged.html | SEEK ATOMIC BAN, YESHIVA U. IS URGED | False | By Gene I. Maeroff | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/sports-people-in-the-courts.html | SPORTS PEOPLE; In the Courts | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/alien-ideas-need-no-quarantine.html | Alien Ideas Need No Quarantine | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/dow-advances-314-to-798.71.html | Dow Advances 3.14, to 798.71 | False | By Vartanig G.vartan | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/l-racist-onslaught-against-a-tv-film-200663.html | 'RACIST ONSLAUGHT' AGAINST A TV FILM | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/new-yorkers-providing-lodging-for-rallygoers.html | NEW YORKERS PROVIDING LODGING FOR RALLYGOERS | False | By Robin Herman | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/around-the-world-chad-s-rebel-chief-asks-oau-forces-to-stay.html | AROUND THE WORLD; Chad's Rebel Chief Asks O.A.U. Forces to Stay | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/willful-murder-from-japan.html | 'WILLFUL MURDER' FROM JAPAN | False | By Janet Maslin | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/wallace-neff-architect-87-pioneer-of-the-california-style.html | Wallace Neff, Architect, 87; Pioneer of the California Style | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/key-rates-201351.html | Key Rates | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/faberge-holds-talks-on-sale.html | Faberge Holds Talks on Sale | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/art-dealers-dismayed-at-sotheby-s-closing.html | ART DEALERS DISMAYED AT SOTHEBY'S CLOSING | False | By Rita Reif | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/style/psychotherapist-weds-julie-leff.html | Psychotherapist Weds Julie Leff | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/turkish-tea-growers-bewail-tight-quality-rules.html | TURKISH TEA GROWERS BEWAIL TIGHT QUALITY RULES | False | By Marvine Howe, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/businessmen-cut-spending-plans.html | BUSINESSMEN CUT SPENDING PLANS | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/art-marlborough-offers-a-sampler-of-17-painters.html | ART: MARLBOROUGH OFFERS A SAMPLER OF 17 PAINTERS | False | By John Russell | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/a-disturbing-talent-an-appreciation.html | A DISTURBING TALENT; An Appreciation | False | By Vincent Canby | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-city-26-are-seized-as-illegal-aliens.html | THE CITY; 26 Are Seized As Illegal Aliens | False | By United Press International | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/miami-tops-texas-2-1-and-gains-spot-in-final.html | Miami Tops Texas, 2-1, And Gains Spot in Final | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/topics-militant-morality-in-the-lord-s-name.html | TOPICS; MILITANT MORALITY; In the Lord's Name | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/movies/rainer-werner-fassbinder-36-film-maker-dead.html | RAINER WERNER FASSBINDER, 36, FILM MAKER, DEAD | False | By Janet Maslin | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/briefing-201249.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/us-steel-to-sell-assets-to-cut-debt.html | U.S. STEEL TO SELL ASSETS TO CUT DEBT | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/issue-and-debate.html | Issue and Debate | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/style/at-night-variety-in-the-fashion-parade.html | AT NIGHT, VARIETY IN THE FASHION PARADE | False | By John Duka | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/the-un-today-june-11-1982-general-assembly.html | The U.N. Today; June 11, 1982; GENERAL ASSEMBLY | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/ballet-series-of-premieres-at-stratvinsky-opening.html | BALLET: SERIES OF PREMIERES AT STRATVINSKY OPENING | False | By Anna Kisselgoff | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/l-henry-viii-bypassed-200669.html | HENRY VIII BYPASSED | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/twins-stop-royals-8-7-on-hrbek-s-grand-slam.html | TWINS STOP ROYALS, 8-7, ON HRBEK'S GRAND SLAM | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/outskirts-beirut-bombed-israel-warns-syrians-leave-before-city-falls.html | OUTSKIRTS OF BEIRUT BOMBED AS ISRAEL WARNS THE SYRIANS TO LEAVE BEFORE CITY FALLS | False | By William E. Farrell, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/essay-the-liberation-of-lebanon.html | ESSAY; THE LIBERATION OF LEBANON | False | By William Safire | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/sounds-of-battle-drown-out-debate.html | SOUNDS OF BATTLE DROWN OUT DEBATE | False | By Philip M. Boffey, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/holmes-in-six.html | Holmes in Six | False | DAVE ANDERSONBy Sports of the Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/mexico-venezuela-and-peace.html | MEXICO, VENEZUELA AND PEACE | False | By James Chace | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/new-london-girds-for-the-yale-harvard-regatta.html | NEW LONDON GIRDS FOR THE YALE-HARVARD REGATTA | False | By Robert E. Tomasson | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/israel-orders-un-to-end-food-aid.html | ISRAEL ORDERS U.N. TO END FOOD AID | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/pension-deduction-curb-backed.html | Pension Deduction Curb Backed | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/soviet-again-assails-israelis-but-shows-caution-on-crisis.html | SOVIET AGAIN ASSAILS ISRAELIS BUT SHOWS CAUTION ON CRISIS | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/style/tamara-m-schuchalter-married-to-steven-wagner.html | Tamara M. Schuchalter Married to Steven Wagner | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/after-the-flooding-subdued-optimism-the-talk-of-haddam.html | AFTER THE FLOODING, SUBDUED OPTIMISM; The Talk of Haddam | False | By Matthew L. Wald, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/holmes-vs-cooney-the-richest-fight.html | HOLMES VS. COONEY: THE RICHEST FIGHT | False | By Michael Katz, Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/quotation-of-the-day-203090.html | Quotation of the Day | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/a-critic-s-guide-to-the-outdoor-sculpture-shows.html | A CRITIC'S GUIDE TO THE OUTDOOR SCULPTURE SHOWS | False | By Grace Glueck | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/topics-militant-morality-hounding-a-child.html | Topics; Militant Morality; Hounding a Child | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/hicks-jazz-sessions.html | Hicks Jazz Sessions | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/israel-s-goal-and-america-s.html | Israel's Goal, and America's | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/british-toll-of-50-feared-in-argentine-attack.html | BRITISH TOLL OF 50 FEARED IN ARGENTINE ATTACK | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/seagram-net-down-by-10.3.html | Seagram Net Down by 10.3% | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/government-s-party-is-returned-to-power-in-bahamas-election.html | GOVERNMENT'S PARTY IS RETURNED TO POWER IN BAHAMAS ELECTION | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/naming-covert-agents.html | NAMING COVERT AGENTS | False | By Floyd Abrams | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/low-soviet-crop-in-forecast.html | LOW SOVIET CROP IN FORECAST | False | By Seth S. King, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/south-african-editors-fight-move-to-legislate-conduct-of-the-press.html | SOUTH AFRICAN EDITORS FIGHT MOVE TO LEGISLATE CONDUCT OF THE PRESS | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/falconbridge.html | Falconbridge | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-racist-pleads-not-guilty-in-jordan-shooting.html | AROUND THE NATION; Racist Pleads Not Guilty In Jordan Shooting | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/l-baseless-charges-of-massive-salvadoran-election-fraud-200670.html | BASELESS CHARGES OF MASSIVE SALVADORAN ELECTION FRAUD | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-region-drinking-age-of-21-gains-in-jersey.html | THE REGION; Drinking Age of 21 Gains in Jersey | False | AP | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/books/books-of-the-times-201205.html | Books Of The Times | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/theater/critics-circle-selects-nickelby-as-best-play.html | CRITICS CIRCLE SELECTS 'NICKELBY' AS BEST PLAY | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/shell-chemical-to-close-plant.html | Shell Chemical To Close Plant | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/an-irish-celebration.html | An Irish Celebration | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/polish-prelate-urging-pope-to-make-planned-visit.html | POLISH PRELATE URGING POPE TO MAKE PLANNED VISIT | False | By John Darnton, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/rca-expands-videodisk-line.html | RCA Expands Videodisk Line | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/biomedical-merger.html | Biomedical Merger | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/better-ties-to-holders-proposed.html | BETTER TIES TO HOLDERS PROPOSED | False | By Kenneth B. Noble, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/russians-too-joke-sadly-on-atom-war-survival.html | RUSSIANS, TOO, JOKE SADLY ON ATOM-WAR SURVIVAL | False | By John F. Burns, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/major-vatican-show-planned-at-museum.html | MAJOR VATICAN SHOW PLANNED AT MUSEUM | False | By Michael Brenson | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/son-of-justice-stevens-held.html | Son of Justice Stevens Held | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/new-york-day-by-day-202069.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Larie Johnston | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/abrams-affirms-re-election-bid-chastises-psc.html | ABRAMS AFFIRMS RE-ELECTION BID, CHASTISES P.S.C. | False | By Frank Lynn | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/around-the-nation-brown-laboratory-cited-for-safety-violations.html | AROUND THE NATION; Brown Laboratory Cited For Safety Violations | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/ex-cia-aide-gloomy-about-curb-on-writing.html | EX-C.I.A. AIDE GLOOMY ABOUT CURB ON WRITING | False | By B. Drummond Ayres Jr., Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/europe-trip-s-pace-tires-reagan-party.html | EUROPE TRIP'S PACE TIRES REAGAN PARTY | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/opportunities-and-risks-new-analysis.html | OPPORTUNITIES AND RISKS; New Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/daniel-f-cuffbusiness-people-coopers-lybrand-chooses-chairman.html | DANIEL F. CUFFBUSINESS PEOPLE; Coopers & Lybrand Chooses Chairman | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/floyd-and-lye-lead-on-67-s.html | Floyd and Lye Lead on 67's | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/business-people-a-hamilton-brother-to-sell-company-stake.html | BUSINESS PEOPLE; A Hamilton Brother To Sell Company Stake | False | By Daniel F. Cuff | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/in-bronx-giraffes-stand-tall-again.html | IN BRONX, GIRAFFES STAND TALL AGAIN | False | By Ari Goldman | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/university-team-lures-americans-to-scotland.html | UNIVERSITY TEAM LURES AMERICANS TO SCOTLAND | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/wilson-s-success-in-california-gop-primary-rewrites-a-political-obituary.html | WILSON'S SUCCESS IN CALIFORNIA G.O.P. PRIMARY REWRITES A POLITICAL OBITUARY | False | By Robert Lindsey, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/israelis-and-syrians-locked-in-combat-in-bekaa-valley.html | ISRAELIS AND SYRIANS LOCKED IN COMBAT IN BEKAA VALLEY | False | BY Henry Kamm, Special To the New York Times | 1982-06-16 | TX 918256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/salvadoran-president-takes-cautious-approach-to-rightists.html | SALVADORAN PRESIDENT TAKES 'CAUTIOUS' APPROACH TO RIGHTISTS | False | By Raymond Bonner, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/baby-bell-clears-last-hurdle.html | 'BABY BELL' CLEARS LAST HURDLE | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/sports/nor-easter-named-maine-hits-omaha.html | Nor'easter Named Maine Hits Omaha | False | By Malcolm Moran, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/condominium-rises-along-hudson-in-edgewater-nj.html | CONDOMINIUM RISES ALONG HUDSON IN EDGEWATER, N.J. | False | By Lee A. Daniels, Special To the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/exploring-art-deco.html | Exploring Art Deco | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-region-202097.html | THE REGION | False | Emergency Plan, By Lilco Rejected | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/hunger-striker-says-father-now-favors-her-leaving-soviet.html | HUNGER STRIKER SAYS FATHER NOW FAVORS HER LEAVING SOVIET | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/claim-in-iran-settled.html | Claim in Iran Settled | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/c-correction-203096.html | CORRECTION | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/the-routes-of-march-protesters-will-take.html | THE ROUTES OF MARCH PROTESTERS WILL TAKE | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/opinion/l-the-bullets-desperate-criminals-like-to-buy-200660.html | THE BULLETS DESPERATE CRIMINALS LIKE TO BUY | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/when-18-saxophonists-get-together.html | WHEN 18 SAXOPHONISTS GET TOGETHER | False | By Theodore W. Libbey Jr. | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/advertising-itt-seeking-agency-for-long-distance.html | ADVERTISING; I.T.T. Seeking Agency For Long Distance | False | By Philip H. Dougherty | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/obituaries/alfred-w-jones.html | ALFRED W. JONES | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/bill-to-penalize-uncovering-of-agents-passed-by-senate.html | BILL TO PENALIZE UNCOVERING OF AGENTS PASSED BY SENATE | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/nyregion/county-organization-backs-koch.html | COUNTY ORGANIZATION BACKS KOCH | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/arts/2-events-rescheduled.html | 2 Events Rescheduled | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/harvard-commencement-notes-nuclear-war-preil.html | HARVARD COMMENCEMENT NOTES NUCLEAR WAR PREIL | False | Special to the New York Times | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/retail-sales-rose-1.5-in-may.html | RETAIL SALES ROSE 1.5% IN MAY | False | AP | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/world/irish-premier-at-the-waldorf-warns-violence-delays-unity.html | IRISH PREMIER, AT THE WALDORF WARNS, VIOLENCE DELAYS UNITY | False | By David Bird | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/assets-rise-again-at-funds.html | Assets Rise Again at Funds | False | | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/business/business-people-ford-appoints-leader-for-international-unit.html | BUSINESS PEOPLE; Ford Appoints Leader For International Unit | False | By Daniel F. Cuff | 1982-06-16 | TX 918256 | | |
| 1982-06-11 | 1982-06-11 | https://www.nytimes.com/1982/06/11/us/gop-budget-wins-approval-in-house-by-vote-of-219-206.html | G.O.P. BUDGET WINS APPROVAL IN HOUSE BY VOTE OF 219-206 | False | By Martin Tolchin | 1982-06-16 | TX 918256 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/holmes-stops-cooney-in-13th-and-retains-title.html | HOLMES STOPS COONEY IN 13TH AND RETAINS TITLE | False | By Michael Katz, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/mayor-still-wary-on-budget-despite-help-from-albany.html | MAYOR STILL WARY ON BUDGET, DESPITE HELP FROM ALBANY | False | By Michael Goodwin | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-people-optimism-on-seaver.html | SPORTS PEOPLE; Optimism on Seaver | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/low-spirits-hinted-among-argentines.html | LOW SPIRITS HINTED AMONG ARGENTINES | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/mud-wrestling-match-turns-to-brawl-on-bet.html | Mud Wrestling Match Turns to Brawl on Bet | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/around-the-nation-6-die-in-missouri-crash-of-air-force-helicopter.html | Around the Nation; 6 Die in Missouri Crash Of Air Force Helicopter | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/soviet-yields-on-visa-for-general-s-daughter.html | SOVIET YIELDS ON VISA FOR GENERAL'S DAUGHTER | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/knowing-where-the-children-are.html | Knowing Where the Children Are | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/lebanon-s-history-marred-by-strife.html | LEBANON'S HISTORY MARRED BY STRIFE | False | By Robert D. McFadden | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/theater/theater-john-wilkes-and-the-other-booths.html | THEATER: JOHN WILKES AND THE OTHER BOOTHS | False | By Mel Gussow | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/chicago-policemen-arrested.html | CHICAGO POLICEMEN ARRESTED | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/choreography-seminars.html | Choreography Seminars | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/reagan-in-berlin-bids-soviet-work-for-a-safe-europe.html | REAGAN, IN BERLIN, BIDS SOVIET WORK FOR A SAFE EUROPE | False | By Steven R. Weisman, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/news-summary-saturday-june-12-1982.html | News Summary; SATURDAY, JUNE 12, 1982 | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/broncos-testing-for-drug-use-angers-nfl-players-union.html | Broncos' Testing for Drug Use Angers N.F.L. Players Union | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/esther-ofarim-to-make-singing-debut-saturday.html | Esther Ofarim to Make Singing Debut Saturday | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/theater/joffrey-benefit-monday.html | Joffrey Benefit Monday | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-the-new-york-bottle-bill-is-an-expensive-hoax-205796.html | THE NEW YORK BOTTLE BILL IS AN EXPENSIVE HOAX; * | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/lebanon-and-palestine-a-time-of-opportunity.html | LEBANON AND PALESTINE: A TIME OF OPPORTUNITY | False | By Nadav Safran | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/florida-bank-suit.html | Florida Bank Suit | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/bridge-westchester-believed-best-in-grand-national-playoffs.html | Bridge; Westchester Believed Best In Grand National Playoffs | False | By Alan Truscott | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/queens-satellite-tv-service-banned.html | QUEENS SATELLITE TV SERVICE BANNED | False | By Leslie Bennetts | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/acquisition-by-coldwell.html | Acquisition by Coldwell | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/philharmonic-stravinsky.html | PHILHARMONIC: STRAVINSKY | False | By Theodore W. Libbey Jr. | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/cities-service-raises-bid.html | CITIES SERVICE RAISES BID | False | By Robert J. Cole | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/credit-markets-money-supply-up-1.5-billion.html | CREDIT MARKETS; MONEY SUPPLY UP $1.5 BILLION | False | By Michael Quint | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/israelis-and-syrians-declare-cease-fires-but-deal-is-shaky-as-plo-combat-goes-on.html | ISRAELIS AND SYRIANS DECLARE CEASE-FIRES, BUT DEAL IS SHAKY AS P.L.O. COMBAT GOES ON | False | BY David K. Shipler, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/buenos-aires-reports-that-british-attacked-hospital-ship-during-raids-stanley.html | BUENOS AIRES REPORTS THAT BRITISH ATTACKED A HOSPITAL SHIP DURING RAIDS ON STANLEY | False | By Richard J. Meislin, Special To the New York Times | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/city-units-makeup-termed-unlawful.html | CITY UNITS MAKEUP TERMED UNLAWFUL | False | By Joseph P. Fried | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/bond-denied-man-suspected-in-100-underworld-slayings.html | Bond Denied Man Suspected In 100 Underworld Slayings | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/march-past-un-to-open-antinuclear-rally-today.html | MARCH PAST U.N. TO OPEN ANTINUCLEAR RALLY TODAY | False | By Barbara Basler | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-metropolitan-transit-needs-a-commuter-pass-201030.html | METROPOLITAN TRANSIT NEEDS A COMMUTER PASS | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/briefing-204585.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/tully-is-leaving-tax-post-to-run-for-comptroller.html | TULLY IS LEAVING TAX POST TO RUN FOR COMPTROLLER | False | By Josh Barbanel, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/arellano-hearings-conclude.html | ARELLANO HEARINGS CONCLUDE | False | By Steven Crist | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/the-editorial-notebook-hedged-vengeance.html | The Editorial Notebook; Hedged Vengeance | False | By David C. Anderson | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/theater/theater-henry-iv-in-london.html | THEATER: 'HENRY IV IN LONDON | False | By Frank Rich, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/reuss-retires-27-after-1-hit.html | Reuss Retires 27 After 1 Hit | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/cooney-country-cheers.html | COONEY COUNTRY CHEERS | False | By John T. McQuiston, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/jury-levies-14-million-fine-for-hazardous-waste-dump.html | Jury Levies $14 Million Fine For Hazardous Waste Dump | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/in-austria-a-bomb-explodes-at-the-home-of-nazi-hunter.html | In Austria, a Bomb Explodes At the Home of Nazi Hunter | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/kansas-city-is-urged-to-disband-orchestra.html | Kansas City Is Urged To Disband Orchestra | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/citicorp-s-bid-to-buy-thrift-unit-on-coast.html | CITICORP'S BID TO BUY THRIFT UNIT ON COAST | False | By Thomas C. Hayes, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-how-disability-claimants-are-shortchanged-201079.html | HOW DISABILITY CLAIMANTS ARE SHORTCHANGED | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-of-the-times-a-kiss-and-a-hug-for-gerry-cooney.html | SPORTS OF THE TIMES; A KISS AND A HUG FOR GERRY COONEY | False | By Dave Anderson | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/lincoln-center-society-gets-emerson-quartet.html | Lincoln Center Society Gets Emerson Quartet | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/your-money-tax-shelter-data-refined.html | Your Money; Tax Shelter Data Refined | False | By Leonard Sloane | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/court-approves-revised-plan-to-pick-acting-state-justices.html | COURT APPROVES REVISED PLAN TO PICK ACTING STATE JUSTICES | False | By E.r. Shipp | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-not-a-jersey-monopoly-201028.html | NOT A JERSEY MONOPOLY | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/berbick-beats-page-ending-18-0-streak.html | Berbick Beats Page, Ending 18-0 Streak | False | By George Vecsey, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/prosecutor-accuses-cunningham-of-web-of-lies-in-us-tax-case.html | PROSECUTOR ACCUSES CUNNINGHAM OF 'WEB OF LIES' IN U.S. TAX CASE | False | By Marcia Chambers | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/doctor-tells-of-hinckley-reaction-to-seeing-victim.html | DOCTOR TELLS OF HINCKLEY REACTION TO SEEING VICTIM | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/kenty-returns-to-ring-knocks-out-fernandez.html | Kenty Returns to Ring, Knocks Out Fernandez | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/style/young-writers-and-artists-honored.html | YOUNG WRITERS AND ARTISTS HONORED | False | By Fred Ferretti | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/style/de-gustibus-frozen-chocolate-summer-madness.html | De Gustibus; FROZEN CHOCOLATE: SUMMER MADNESS | False | By Mimi Sheraton | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/the-outlook-for-lebanon-news-analysis.html | THE OUTLOOK FOR LEBANON; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/rock-three-nuclear-voices.html | ROCK: THREE NUCLEAR VOICES | False | By Stephen Holden | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-people-milers-meet.html | SPORTS PEOPLE; Milers Meet | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/wage-law-change-protested.html | WAGE LAW CHANGE PROTESTED | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/movies/humongous.html | 'HUMONGOUS' | False | By Janet Maslin | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/champion-proves-a-point-to-himself.html | CHAMPION PROVES A POINT TO HIMSELF | False | By Roy S. Johnson, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/un-s-moderate-moslems-say-plo-will-survive.html | U.N.'S MODERATE MOSLEMS SAY P.L.O. WILL SURVIVE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/books/no-headline-203834.html | No Headline | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/c-correction-205613.html | CORRECTION | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/excerpts-from-the-pope-s-remarks.html | EXCERPTS FROM THE POPE'S REMARKS | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/quotation-of-the-day-205612.html | Quotation of the Day | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/well-done-a-grateful-britain-says-as-qe2-brings-home-falkland-survivors.html | 'WELL DONE,' A GRATEFUL BRITAIN SAYS AS QE2 BRINGS HOME FALKLAND SURVIVORS | False | By Steven Rattner, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/transactions-baseball-yankees-al-reinstalled-clyde-king-pitching-coach-replacing.html | Transactions; BASEBALL YANKEES (AL) - Reinstalled Clyde King as pitching coach, replacing Stan Williams, who replaced King last year. Williams will be offered King's present post of advance scout. | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/style/new-pathways-in-hiking-gear.html | NEW PATHWAYS IN HIKING GEAR | False | By Ruth Robinson | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/producer-price-index-unchanged.html | PRODUCER PRICE INDEX UNCHANGED | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-the-new-york-bottle-bill-is-an-expensive-hoax-201025.html | THE NEW YORK BOTTLE BILL IS AN EXPENSIVE HOAX | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/norcen-blocked-in-bid-for-hanna.html | Norcen Blocked In Bid for Hanna | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/catalogue-showrooms-planning-to-merge.html | CATALOGUE SHOWROOMS PLANNING TO MERGE | False | By Isadore Barmash | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/reagan-back-home-cheered-by-thousands.html | REAGAN, BACK HOME, CHEERED BY THOUSANDS | False | By Howell Raines, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/parties-place-election-bets-news-analysis.html | PARTIES PLACE ELECTION BETS; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/security-firm-is-called-a-gun-licensing-front.html | SECURITY FIRM IS CALLED A GUN-LICENSING 'FRONT' | False | By Michael Oreskes | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/tragedy-strikes-down-a-times-family-in-beirut.html | TRAGEDY STRIKES DOWN A TIMES FAMILY IN BEIRUT | False | | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/mccallum-winner-in-garden.html | MCCALLUM WINNER IN GARDEN | False | By Al Harvin | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/eec-official-outlines-possible-retaliation.html | E.E.C. OFFICIAL OUTLINES POSSIBLE RETALIATION | False | By Paul Lewis, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/around-the-nation-pennsylvania-governor-signs-antiabortion-law.html | Around the Nation; Pennsylvania Governor Signs Antiabortion Law | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/obituaries/robert-roth.html | ROBERT ROTH | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/dow-climbs-11.03-budget-pact-cited.html | DOW CLIMBS 11.03; BUDGET PACT CITED | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/europe-s-struggle-against-the-veto.html | Europe's Struggle Against the Veto | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/observer-the-big-scene-steal.html | Observer; THE BIG SCENE STEAL | False | By Russell Baker | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/when-up-had-no-i.html | WHEN U.P. HAD NO I. | False | By Robert Manning | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/yankees-again-replace-williams-with-king.html | Yankees Again Replace Williams With King | False | By Murray Chass | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/obituaries/marguerite-s-clark-90-dies-former-editor-for-newsweek.html | Marguerite S. Clark, 90, Dies; Former Editor for Newsweek | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/florida-gets-federal-refugee-aid.html | FLORIDA GETS FEDERAL REFUGEE AID | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-washington-vs-thrift-201031.html | WASHINGTON VS. THRIFT | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/mary-bruce-starbuds-to-dance-tomorrow.html | Mary Bruce Starbuds To Dance Tomorrow | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/dispute-with-lawyer-leads-to-gunplay-fire-and-death.html | DISPUTE WITH LAWYER LEADS TO GUNPLAY, FIRE AND DEATH | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/in-moslem-beirut-war-in-christian-area-calm.html | IN MOSLEM BEIRUT, WAR; IN CHRISTIAN AREA, CALM | False | By William E. Farrell, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/c-correction-205614.html | CORRECTION | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/church-breaking-with-colonial-tradition-offers-to-sell-its-silver-cups.html | CHURCH, BREAKING WITH COLONIAL TRADITION, OFFERS TO SELL ITS SILVER CUPS | False | By Dudley Clendinen, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/10000-at-interfaith-service-pray-for-end-to-arms-race.html | 10,000 AT INTERFAITH SERVICE PRAY FOR END TO ARMS RACE | False | By Charles Austin | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/appeals-court-upholds-the-decertification-of-air-controllers-union.html | APPEALS COURT UPHOLDS THE DECERTIFICATION OF AIR CONTROLLERS' UNION | False | By Richard Witkin | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/patents-cancer-detection-test-measures-sugar-rise.html | PATENTS; Cancer Detection Test Measures Sugar Rise | False | By Stacy V. Jones | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/fighting-heavy-at-edge-of-beirut-jets-raze-plo-s-command-site.html | FIGHTING HEAVY AT EDGE OF BEIRUT; JETS RAZE P.L.O.'S COMMAND SITE | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/business-digest-saturday-june-12-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, JUNE 12, 1982; The Economy | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/key-rates-204146.html | Key Rates | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/uneasy-mood-emerging-in-egypt-over-the-relationship-with-israel.html | UNEASY MOOD EMERGING IN EGYPT OVER THE RELATIONSHIP WITH ISRAEL | False | By Michael T. Kaufman, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/mets-lose-to-cards-7-3-jones-is-routed.html | METS LOSE TO CARDS, 7-3; JONES IS ROUTED | False | By Jane Gross | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/city-ballet-stravinsky-premieres.html | CITY BALLET: STRAVINSKY PREMIERES | False | By Anna Kisselgoff | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/how-president-s-trip-played-on-tv.html | HOW PRESIDENT'S TRIP PLAYED ON TV | False | By Adam Clymer, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/curbs-on-reporters-keep-some-facts-on-3-wars-from-public.html | CURBS ON REPORTERS KEEP SOME FACTS ON 3 WARS FROM PUBLIC | False | By Jonathan Friendly | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/new-york-the-killer-idea-menace.html | New York; THE KILLER-IDEA MENACE | False | By Sydney H. Schanberg | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/after-victory-gop-leaders-look-ahead-to-budget-obstacles.html | AFTER VICTORY, G.O.P. LEADERS LOOK AHEAD TO BUDGET OBSTACLES | False | By Martin Tolchin, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/poll-finds-most-americans-rejecting-fact-that-inflation-rate-has-slowed.html | POLL FINDS MOST AMERICANS REJECTING FACT THAT INFLATION RATE HAS SLOWED | False | By Jonathan Fuerbringer | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/patents-stock-data-computer-programs.html | Patents; Stock Data Computer Programs | False | By Stacy V. Jones | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/envoy-says-salvadoran-plan-is-intact.html | ENVOY SAYS SALVADORAN PLAN IS INTACT | False | By Bernard Weinraub, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/the-professor-as-paid-expert.html | THE PROFESSOR AS PAID EXPERT | False | By Fox Butterfield, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/company-news-new-german-link-for-western-union.html | COMPANY NEWS; New German Link For Western Union | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/oau-chief-orders-pullout-despite-appeal-of-chad-ruler.html | O.A.U. CHIEF ORDERS PULLOUT DESPITE APPEAL OF CHAD RULER | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/truces-in-mideast-said-to-be-fragile.html | TRUCES IN MIDEAST SAID TO BE FRAGILE | False | By Henry Tanner, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/5-run-first-helps-orioles-beat-yanks.html | 5-RUN FIRST HELPS ORIOLES BEAT YANKS | False | By Malcolm Moran, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/leadership-on-the-lawn.html | Leadership on the Lawn | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/woman-41-and-four-children-are-slain-in-bronx.html | WOMAN, 41, AND FOUR CHILDREN ARE SLAIN IN BRONX | False | By David W. Dunlap | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-people-memorial-for-paige.html | SPORTS PEOPLE; Memorial for Paige | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/style/consumer-saturday-hair-dryer-safety-is-at-issue.html | Consumer Saturday; HAIR-DRYER SAFETY IS AT ISSUE | False | By Michael Decourcy Hinds | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/pope-arrives-in-argentina-urges-end-to-falkland-war.html | POPE ARRIVES IN ARGENTINA; URGES END TO FALKLAND WAR | False | By Edward Schumacher, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/obituaries/sol-kittay-apparel-executive-and-philanthropist-dies-at-71.html | SOL KITTAY, APPAREL EXECUTIVE AND PHILANTHROPIST, DIES AT 71 | False | By Alfred E. Clark | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/patents-medium-devised-to-aid-growing-of-mushrooms.html | PATENTS; Medium Devised to Aid Growing of Mushrooms | False | By Stacy V. Jones | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/survey-warns-of-ant-invasion-in-texas-hospitals.html | SURVEY WARNS OF ANT INVASION IN TEXAS HOSPITALS | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/arts/12-light-operas-bought-for-showings-on-pbs.html | 12 Light Operas Bought For Showings on PBS | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/mexico-delays-nuclear-plant.html | Mexico Delays Nuclear Plant | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/turks-send-protest-to-israel-say-11-died-in-lebanese-fight.html | Turks Send Protest to Israel; Say 11 Died in Lebanese Fight | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/kings-retaining-link-with-new-haven-farm.html | Kings Retaining Link With New Haven Farm | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/new-york-day-by-day-205127.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/childrens-hot-cold-war.html | CHILDREN'S HOT COLD WAR | False | By Leslie J. Miller | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/opinion/l-nobel-laureates-promising-progeny-201026.html | NOBEL LAUREATES' PROMISING PROGENY | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/haig-welcoming-the-cease-fire-sees-no-sign-of-early-withdrawal.html | HAIG, WELCOMING THE CEASE-FIRE, SEES NO SIGN OF EARLY WITHDRAWAL | False | By Hedrick Smith, Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/finance-briefs-203963.html | FINANCE BRIEFS | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/inventories-up-by-0.2-sales-off-0.9-for-april.html | INVENTORIES UP BY 0.2% SALES OFF 0.9% FOR APRIL | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/chad-rebels-inherit-city-full-of-guns-and-measles.html | CHAD REBELS INHERIT CITY FULL OF GUNS AND MEASLES | False | By Alan Cowell, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/2600-face-layoff-at-2-amax-mines.html | 2,600 Face Layoff At 2 Amax Mines | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/crowds-take-to-river-in-inner-tubes.html | CROWDS TAKE TO RIVER IN INNER TUBES | False | By William E. Schmidt, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/subway-turnstiles-altered-to-accept-different-token.html | SUBWAY TURNSTILES ALTERED TO ACCEPT DIFFERENT TOKEN | False | By Ari L. Goldman | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/pabst-olympia-merger-accord.html | Pabst-Olympia Merger Accord | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/call-for-arms-halt-rejected-but-town-remains-divided.html | CALL FOR ARMS HALT REJECTED, BUT TOWN REMAINS DIVIDED | False | By Samuel G. Freedman, Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/us-plans-penalty-on-steel-imports.html | U.S. PLANS PENALTY ON STEEL IMPORTS | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-people-jockey-injured.html | SPORTS PEOPLE; Jockey Injured | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/man-in-the-news-a-world-s-ills-to-heal.html | MAN IN THE NEWS; A WORLD'S ILLS TO HEAL | False | By Kathleen Teltsch | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/carbide-business-bought-by-arco.html | Carbide Business Bought by Arco | False | AP | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/sports-people-weisweiler-picks-brazil.html | SPORTS PEOPLE; Weisweiler Picks Brazil | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/us/national-science-chief-to-leave-federal-post.html | National Science Chief To Leave Federal Post | False | Special to the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/thousands-of-anti-reagan-protesters-clash-with-the-police-in-west-berlin.html | THOUSANDS OF ANTI-REAGAN PROTESTERS CLASH WITH THE POLICE IN WEST BERLIN | False | By John Tagliabue, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/business/tultex-acquisition.html | Tultex Acquisition | False | | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/sports/jan-stephenson-leads-by-shot.html | JAN STEPHENSON LEADS BY SHOT | False | By Gordon S. White Jr., Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/morgado-is-resigning-as-chief-aide-to-carey.html | MORGADO IS RESIGNING AS CHIEF AIDE TO CAREY | False | By E.j. Dionne Jr., Special To the New York Times | 1982-06-17 | TX 916026 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/radar-aircraft-built-in-us-play-role-in-israel-s-success.html | RADAR AIRCRAFT BUILT IN U.S. PLAY ROLE IN ISRAEL'S SUCCESS | False | By Charles Mohr, Special To The New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/nyregion/auto-theft-ring-tied-to-murders.html | AUTO THEFT RING TIED TO MURDERS | False | By Leonard Buder | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/china-offers-to-join-disarmament-move.html | CHINA OFFERS TO JOIN DISARMAMENT MOVE | False | By Philip M. Boffey, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-12 | 1982-06-12 | https://www.nytimes.com/1982/06/12/world/west-bank-animosities-grow-wider-arabs-say.html | WEST BANK ANIMOSITIES GROW WIDER, ARABS SAY | False | By Eric Pace, Special To the New York Times | 1982-06-17 | TX 916026 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/man-in-the-news-laurels-for-israeli-warrior.html | MAN IN THE NEWS; LAURELS FOR ISRAELI WARRIOR | False | By Henry Kamm, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/great-lakes-states-seek-to-keep-their-water.html | GREAT LAKES STATES SEEK TO KEEP THEIR WATER | False | By Andrew H. Malcolm, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/north-tarrytown-mayor-in-the-limelight.html | NORTH TARRYTOWN MAYOR IN THE LIMELIGHT | False | By Ronald Smothers | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/l-the-homosexual-market-200295.html | THE HOMOSEXUAL MARKET | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/reading-and-writing-generous-love.html | READING AND WRITING; GENEROUS LOVE | False | By Anatole Broyard | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-disputes-over-the-hayes-and-abernathy-gospel-206028.html | DISPUTES OVER THE HAYES AND ABERNATHY GOSPEL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/bringing-turnkey-radio-into-everybody-s-backyard.html | BRINGING 'TURNKEY' RADIO INTO EVERYBODY'S BACKYARD | False | By Philip Shenon | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-people-honoring-satchel.html | Sports People; Honoring Satchel | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/slaves-who-said-no.html | SLAVES WHO SAID NO | False | By Julian Moynahan | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-people-little-to-report.html | Sports People; Little to Report | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/desk-sale-marks-a-school-s-demise.html | DESK SALE MARKS A SCHOOL'S DEMISE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/television-week.html | TELEVISION WEEK | False | By C.gerald Fraser | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/l-no-headline-206072.html | No Headline | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/page-s-thumb-broken-in-2d.html | Page's Thumb Broken in 2d | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/joan-r-dearborn-becomes-a-bride.html | Joan R. Dearborn Becomes a Bride | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-of-the-times-a-pigment-of-their-imagination.html | Sports of the Times; A PIGMENT OF THEIR IMAGINATION | False | By Dave Anderson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/r-s-bookman-to-wed-meira-rosenberg-july-4.html | R. S. Bookman to Wed Meira Rosenberg July 4 | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-turn-the-blackboard-into-a-video-game-206176.html | TURN THE BLACKBOARD INTO A VIDEO GAME | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/l-a-look-at-china-s-grass-roots-200328.html | A Look at China's Grass Roots | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/wine.html | WINE | False | By Terry Robards | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-republicans-win-a-suspect-victory-on-budget.html | THE NATION IN SUMMARY; Republicans Win A Suspect Victory on Budget | False | By Michael Wright, William C. Rhodens and Caroline Herron | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/good-angels-bad-angels-and-prolonging-smoking.html | GOOD ANGELS, BAD ANGELS AND PROLONGING SMOKING | True | By George O'Connell | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/family-honors-homebirth-doctor.html | 'FAMILY' HONORS HOME-BIRTH DOCTOR | False | By Sandra Friedland | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/for-israel-victory-is-only-the-first-step.html | FOR ISRAEL, VICTORY IS ONLY THE FIRST STEP | False | By David K. Shipler | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/boston-church-gets-86650-in-auction-of-historic-silver.html | Boston Church Gets $86,650 In Auction of Historic Silver | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/television.html | TELEVISION | False | By C. Gerald Fraser | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/business-conditions-office-demand-sags.html | Business Conditions; OFFICE DEMAND SAGS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/careful-shopper-dobbs-ferry-boutique-offers-up-to-50-off.html | CAREFUL SHOPPER; Dobbs Ferry Boutique Offers Up to 50% Off | True | By Jeanne Clare Feron | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/us-asks-court-to-tell-town-to-aid-low-income-housing.html | U.S. ASKS COURT TO TELL TOWN TO AID LOW-INCOME HOUSING | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/mary-orr-and-george-saterson-married.html | Mary Orr and George Saterson Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/chuck-fairbanks-man-on-the-move.html | CHUCK FAIRBANKS: MAN ON THE MOVE | False | By Frank Litsky | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-getting-it-right-on-redistricting.html | THE REGION; Getting It Right On Redistricting | False | By Carlyle C. Douglas & Richard Levine | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/philharmonic-leinsdorf-conducts.html | PHILHARMONIC: LEINSDORF CONDUCTS | False | By Bernard Holland | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/pope-ending-his-trip-cautions-against-blocs.html | POPE, ENDING HIS TRIP, CAUTIONS AGAINST BLOCS | False | By Edward Schumacher, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/mcenroe-connors-reach-grass-final.html | MCENROE, CONNORS REACH GRASS FINAL | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/karen-hohner-bride-of-randall-keith.html | Karen Hohner Bride of Randall Keith | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/ann-broadus-is-a-bride.html | Ann Broadus Is a Bride | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/beyond-anxiety.html | Beyond Anxiety | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/concourse-co-op-is-a-symbol-of-cooperation.html | CONCOURSE CO-OP IS A SYMBOL OF COOPERATION | False | By Lee A. Daniels | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/teresa-galuska-married.html | Teresa Galuska Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/son-held-in-murder-of-his-mother-and-four-children-in-bronx-home.html | SON HELD IN MURDER OF HIS MOTHER AND FOUR CHILDREN IN BRONX HOME | False | By David W. Dunlap | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-albany-highflying.html | FOLLOW-UP ON THE NEWS; Albany Highflying | False | By Richard Haitch | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-a-nuclear-freeze-favors-the-russians-203784.html | A NUCLEAR FREEZE FAVORS THE RUSSIANS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/ftc-urged-to-drop-proposed-rules-on-food-ads.html | F.T.C. URGED TO DROP PROPOSED RULES ON FOOD ADS | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-ta-readies-a-token-change.html | THE REGION IN SUMMARY; T.A. Readies a Token Change | False | By Carlyle C. Douglas & Richard Levine | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/editors-choice.html | EDITOR'S CHOICE | False | Alfred A. Knopf, $13.95. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/berkeley-attempts-to-detour-commercialism.html | BERKELEY ATTEMPTS TO DETOUR COMMERCIALISM | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/a-seller-s-guide-to-luring-home-buyers.html | A SELLER'S GUIDE TO LURING HOME BUYERS | False | By Frances Cerra | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/arabs-leave-plo-to-fight-alone-for-survival.html | ARABS LEAVE P.L.O. TO FIGHT ALONE FOR SURVIVAL | False | By John Kifner | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/c-no-headline-200231.html | No Headline | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/dont-discount-the-black-vote.html | DON'T DISCOUNT THE BLACK VOTE | True | By Richard G. Carter | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-japanese-rituals-200766.html | JAPANESE RITUALS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/l-on-bensonhurst-205842.html | On Bensonhurst | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/juan-n-calero-jr-weds-helen-hughes.html | Juan N. Calero Jr. Weds Helen Hughes | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/the-lawyer-of-last-resort.html | THE LAWYER OF LAST RESORT | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/design.html | DESIGN | False | By Marilyn Bethany | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/q-and-a-vacancy-rent-rises.html | Q and A; Vacancy Rent Rises | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/jobless-rate-and-poaching-rise-in-timber-country.html | JOBLESS RATE AND POACHING RISE IN TIMBER COUNTRY | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/failure-success-failure.html | FAILURE; SUCCESS, FAILURE | False | By Peter Stansky | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/syrians-felt-war-was-too-perilous-envoys-say.html | SYRIANS FELT WAR WAS TOO PERILOUS, ENVOYS SAY | False | By Henry Tanner, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/ambivalently-turkey-builds-road-to-soviet.html | AMBIVALENTLY, TURKEY BUILDS ROAD TO SOVIET | False | By Marvine Howe, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/transactions-207214.html | Transactions | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/braves-win-5th-straight.html | BRAVES WIN 5TH STRAIGHT | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/c-correction-207269.html | CORRECTION | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/westchester-journal-197503.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/casualties-are-hard-to-determine.html | Casualties Are Hard to Determine | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/consumer-rates.html | CONSUMER RATES | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-lowering-bumper-standard-raises-the-danger-203795.html | LOWERING BUMPER STANDARD RAISES THE DANGER | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/other-business-rules-of-thumb-for-budget-forecasting.html | Other Business; RULES OF THUMB FOR BUDGET FORECASTING | False | By Jonathan Fuerbringer | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/karen-l-ramsay-brooks-clark-wed.html | Karen L. Ramsay, Brooks Clark Wed | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/bring-the-chairstheyll-bring-the-summer-music.html | BRING THE CHAIRS-THEY'LL BRING THE SUMMER MUSIC | False | By Barbara Delatiner | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/five-theaters-added-to-42d-st-revival-plan.html | FIVE THEATERS ADDED TO 42D ST. REVIVAL PLAN | False | By Frank J. Prial | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/dance-view-a-new-look-for-the-kirov.html | DANCE VIEW; A NEW LOOK FOR THE KIROV | False | By Anna Kisselgoff | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-disputes-over-the-hayes-and-abernathy-gospel-203649.html | DISPUTES OVER THE HAYES AND ABERNATHY GOSPEL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-ohio-primary-provides-little-to-cling-to.html | THE OHIO PRIMARY PROVIDES LITTLE TO CLING TO | False | By Iver Peterson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/postings-jersey-bank-sinking-its-roots.html | Postings; JERSEY BANK SINKING ITS ROOTS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-comment-crying-wolf-over-word-processors-205981.html | Comment; CRYING WOLF OVER WORD PROCESSORS | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/orphaned-children-of-li-police-officer-ask-for-full-pension.html | ORPHANED CHILDREN OF L.I. POLICE OFFICER ASK FOR FULL PENSION | False | By Lena Williams, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/mediator-for-the-environment.html | MEDIATOR FOR THE ENVIRONMENT | False | By John B. O'Mahoney | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/children-s-books-185896.html | CHILDREN'S BOOKS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/senate-weighs-voting-rights-and-past-wrongs.html | SENATE WEIGHS VOTING RIGHTS AND PAST WRONGS | False | By Steven V. Roberts | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/the-astors-battle-a-tv-image.html | THE ASTORS BATTLE A TV IMAGE | False | By Deirdre Carmody | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/washington-the-week-that-was.html | WASHINGTON; THE WEEK THAT WAS | False | By James Reston | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/savoring-lobster-on-maine-s-coast.html | SAVORING LOBSTER ON MAINE'S COAST | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-san-francisco-200752.html | San Francisco | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-milking-milk.html | FOLLOW-UP ON THE NEWS; Milking Milk | False | By Richard Haitch | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/gene-research-gives-new-hope-on-cancer-causes.html | GENE RESEARCH GIVES NEW HOPE ON CANCER CAUSES | False | By Harold M. Schmeck Jr. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/existential-saint.html | EXISTENTIAL SAINT | False | By Michael Harrington | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/a-jersey-officer-is-wounded-two-suspects-seized-in-chase.html | A JERSEY OFFICER IS WOUNDED; TWO SUSPECTS SEIZED IN CHASE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/gerry-tsai-builds-his-dreamhouse.html | GERRY TSAI BUILDS HIS DREAMHOUSE | False | By Leslie Wayne | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/crabs-tested-for-toxic-levels.html | CRABS TESTED FOR TOXIC LEVELS | False | By Leo H. Carney | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/problems-with-drugs-conceded-by-browns.html | Problems With Drugs Conceded by Browns | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/lindsey-mary-stansfield-wed.html | Lindsey Mary Stansfield Wed | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/connecticut-guide-free-rugby-tickets.html | CONNECTICUT GUIDE; FREE RUGBY TICKETS | False | By Eleanor Charles | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/public-tv-chief-calls-for-resistance-to-advertising.html | PUBLIC TV CHIEF CALLS FOR RESISTANCE TO ADVERTISING | False | By David Shribman, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-people-ownership-switch.html | Sports People; Ownership Switch? | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/si-moving-into-the-space-age.html | S.I. MOVING INTO THE SPACE AGE | False | By George W. Goodman | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/li-colleges-aiming-to-limit-increases-in-tuition.html | L.I. COLLEGES AIMING TO LIMIT INCREASES IN TUITION | False | By Phyllis Bernstein | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-jersey-journal-200498.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-for-snail-darters-and-the-like-3-years-of-peace.html | IDEAS & TRENDS IN SUMMARY; For Snail Darters And the Like, 3 Years of Peace | False | By Margot Slade | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/moira-mcnamara-becomes-bride-of-lance-f-james.html | Moira McNamara Becomes Bride of Lance F. James | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/postings-what-a-trip.html | Postings; What a Trip! | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/a-winning-look-at-losers-in-gin-game.html | A WINNING LOOK AT LOSERS IN 'GIN GAME' | False | By Alvin Klein | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/south-shore-holy-cross-capture-baseball-titles.html | South Shore, Holy Cross Capture Baseball Titles | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/i-wanted-to-work-in-construction.html | 'I WANTED TO WORK IN CONSTRUCTION' | False | By Lawrence Van Gelder | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/thinking-about-nuclear-morality.html | THINKING ABOUT NUCLEAR MORALITY | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/art-view-miro-s-impact-in-america.html | ART VIEW; MIRO'S IMPACT IN AMERICA | False | By John Russell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/the-flood-of-82-why-did-it-happen.html | THE FLOOD OF '82: WHY DID IT HAPPEN? | False | By Andree Brooks | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/western-governors-join-battle-over-extraditions.html | WESTERN GOVERNORS JOIN BATTLE OVER EXTRADITIONS | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/perspectives-tax-incentives-the-j-51-tax-incentives-a-program-under-fire.html | Perspectives: Tax Incentives; THE J-51 TAX INCENTIVES: A PROGRAM UNDER FIRE | False | By Alan S. Oser | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-virginia-200748.html | Virginia | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/sometimes-washington-claims-to-know-best.html | SOMETIMES WASHINGTON CLAIMS TO KNOW BEST | False | By Robert Pear | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/alternative-paths-to-adoption.html | ALTERNATIVE PATHS TO ADOPTION | False | By Sandra Gardner | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-trouble-at-the-tap.html | IDEAS & TRENDS IN SUMMARY; Trouble at the Tap | False | By Margot Slade | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/gardening-some-problems-of-the-season-in-review.html | GARDENING; SOME PROBLEMS OF THE SEASON IN REVIEW | False | By Carl Totemeier | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-oxbridge-200777.html | OXBRIDGE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-schmidt-takes-a-loss-on-his-own-turf.html | THE WORLD; Schmidt Takes A Loss On His Own Turf | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/the-virtue-of-being-cheesy.html | THE VIRTUE OF BEING CHEESY | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/saxophone-2-groups-show-the-horn-s-range.html | SAXOPHONE: 2 GROUPS SHOW THE HORN'S RANGE | False | By John Rockwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/simple-country-pleasures.html | SIMPLE COUNTRY PLEASURES | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/end-of-news-show-on-channel-21-stirs-strong-reaction.html | END OF NEWS SHOW ON CHANNEL 21 STIRS STRONG REACTION | False | By John T. McQuiston | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/business-conditions-research-budgets-grow.html | Business Conditions; RESEARCH BUDGETS GROW | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/crime-victims-explore-attitudes-with-inmates.html | CRIME VICTIMS EXPLORE ATTITUDES WITH INMATES | False | By James Feron, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/area-receipts-top-2-million.html | Area Receipts Top $2 Million | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/in-defense-of-the-maligned-crow.html | IN DEFENSE OF THE MALIGNED CROW | False | By Patricia Contreras | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/3-differing-views-of-adoption.html | 3 DIFFERING VIEWS OF ADOPTION | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/antiques-view-furniture-classics.html | ANTIQUES VIEW; FURNITURE CLASSICS | False | By Rita Reif | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/in-chad-moves-to-curb-foreign-press.html | IN CHAD, MOVES TO CURB FOREIGN PRESS | False | By Alan Cowell, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/albany-notes-vote-on-city-tax-rise-was-test-for-lobbyists.html | Albany Notes; VOTE ON CITY TAX RISE WAS TEST FOR LOBBYISTS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/food-now-s-the-time-to-enjoy-garden-fresh-peas-and-beans.html | FOOD; NOW'S THE TIME TO ENJOY GARDEN-FRESH PEAS AND BEANS | False | By Moira Hodgson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/l-women-and-science-fiction-200109.html | WOMEN AND SCIENCE FICTION | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/julie-nassau-the-bride-of-james-alan-brady.html | Julie Nassau the Bride Of James Alan Brady | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-194473.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-controlling-deer.html | FOLLOW-UP ON THE NEWS; Controlling Deer | False | By Richard Haitch | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/excerpts-from-pope-s-homily-and-his-farewell.html | EXCERPTS FROM POPE'S HOMILY AND HIS FAREWELL | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/around-the-world-detroit-man-arraigned-in-fatal-shooting-spree.html | Around the World; Detroit Man Arraigned In Fatal Shooting Spree | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/jan-alison-nadrich-bride.html | Jan Alison Nadrich Bride | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/300-acre-tract-made-nature-preserve.html | 300-ACRE TRACT MADE NATURE PRESERVE | False | By Joan Lee Faust | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/jazz-and-tap-session.html | Jazz and Tap Session | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/2-bodies-found-in-car-trunks.html | 2 Bodies Found in Car Trunks | False | By United Press International | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/dr-cuomo-plans-to-be-married.html | Dr. Cuomo Plans To Be Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/spread-of-wildflower-said-to-peril-plants-in-the-northeast-s-wetlands.html | SPREAD OF WILDFLOWER SAID TO PERIL PLANTS IN THE NORTHEAST'S WETLANDS | False | By Harold Faber, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/yale-s-architecture-a-walking-tour.html | YALE'S ARCHITECTURE: A WALKING TOUR | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/mark-ruggiero-salesman-weds-kathleen-mary-shea.html | Mark Ruggiero, Salesman, Weds Kathleen Mary Shea | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/denise-o-toole-is-a-bride.html | Denise O'Toole Is a Bride | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/reagan-trip-repaired-rifts-and-seemed-to-soften-image.html | REAGAN TRIP REPAIRED RIFTS AND SEEMED TO SOFTEN IMAGE | False | By Hedrick Smith, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/about-new-york-earnestness-and-whimsy-in-a-colorful-panorama.html | About New York; EARNESTNESS AND WHIMSY IN A COLORFUL PANORAMA | False | By Anna Quindlen | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/victoria-s-lloyd-rees-is-wed-to-stephen-k-smith.html | Victoria S. Lloyd-Rees Is Wed to Stephen K. Smith | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/swamp-yields-a-new-antibiotic.html | SWAMP YIELDS A NEW ANTIBIOTIC | False | By Fredda Sacharow | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/talking-co-op-arrears-dealing-with-the-delinquent.html | Talking Co-op Arrears; DEALING WITH THE DELINQUENT | False | By Dee Wedemeyer | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/quotation-of-the-day-207268.html | Quotation of the Day | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/pope-takes-prayers-for-peace-to-argentina.html | POPE TAKES PRAYERS FOR PEACE TO ARGENTINA | False | By Edward Schumacher | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/holes-in-new-york-s-fiscal-safety-net.html | HOLES IN NEW YORK'S FISCAL SAFETY NET | False | By Michael Goodwin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/americans-give-mt-everest-the-once-around.html | AMERICANS GIVE MT. EVEREST THE ONCE-AROUND | False | By Christopher S. Wren, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/school-advertises-for-new-trustees.html | SCHOOL ADVERTISES FOR NEW TRUSTEES | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/moratorium-plan-on-the-east-end-gains-support.html | MORATORIUM PLAN ON THE EAST END GAINS SUPPORT | False | By John Rather | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/an-original-action-painter.html | AN ORIGINAL ACTION PAINTER | False | By Michael Kammen | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/miami-stresses-becoming-more-visible-as-temperature-rises-the-talk-of-miami.html | MIAMI STRESSES BECOMING MORE VISIBLE AS TEMPERATURE RISES; The Talk of Miami | False | By Gregory Jaynes, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/hearing-set-on-sale-of-a-space-shuttle.html | HEARING SET ON SALE OF A SPACE SHUTTLE | False | By States News Service, Washington | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/west-europe-pace-realigning-money.html | WEST EUROPE PACE REALIGNING MONEY | False | By Paul Lewis, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/television-week-205814.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-draft-sign-up-campaign-is-on.html | THE NATION IN SUMMARY; Draft Sign-Up Campaign Is On | False | By Michael Wright, William C. Rhoden and Caroline Herron | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/rogene-elkins-married-to-jan-austelle.html | Rogene Elkins Married to Jan Austelle | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/jump-riders-thrive-near-city.html | Jump Riders Thrive Near City | False | By Steven D. Price | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/elizabeth-flood-married-to-michael-j-mcnamara.html | Elizabeth Flood Married to Michael J. McNamara | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/west-bank-arab-dies-of-wounds-in-protest.html | West Bank Arab Dies Of Wounds in Protest | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-disputes-over-the-hayes-and-abernathy-gospel-206020.html | DISPUTES OVER THE HAYES AND ABERNATHY GOSPEL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/topics-hidden-treasures-noble-grit.html | TOPICS; HIDDEN TREASURES; Noble Grit | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-debuts-in-review-young-hwa-im-bass-offers-schumann-cycle.html | MUSIC: DEBUTS IN REVIEW; Young-Hwa Im, Bass, Offers Schumann Cycle | False | By Allen Hughes | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/pop-soul-smokey-robinson.html | POP-SOUL: SMOKEY ROBINSON | False | By Stephen Holden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/bold-page-in-best-products-book.html | BOLD PAGE IN BEST PRODUCTS' BOOK | False | By Isadore Barmash | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/iran-rejects-iraq-s-call-for-cease-fire.html | Iran Rejects Iraq's Call For Cease-fire | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/dining-out-fare-and-decor-california-style.html | DINING OUT; FARE AND DECOR, CALIFORNIA STYLE | False | By Patricia Brooks | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/promoting-american-music.html | PROMOTING AMERICAN MUSIC | False | By Ian T. MacAuley | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/how-to-enjoy-canoeing-new-jersey-s-waters.html | HOW TO ENJOY CANOEING NEW JERSEY'S WATERS | False | By Arline Zatz | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/helene-hare-has-nuptials.html | Helene Hare Has Nuptials | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/highs-and-lows-of-the-straw-hat-trail.html | HIGHS AND LOWS OF THE STRAW HAT TRAIL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/l-no-headline-206086.html | No Headline | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/pop-singer-humperdinck.html | POP SINGER: HUMPERDINCK | False | By Stephen Holden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/two-cities-in-new-search-for-business.html | TWO CITIES IN NEW SEARCH FOR BUSINESS | False | By James Feron | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/full-tilt-crises-crowd-the-agenda.html | FULL TILT; Crises Crowd The Agenda | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/l-reagan-and-the-neo-conservatives-200323.html | REAGAN AND THE NEO-CONSERVATIVES | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/pamela-d-pearce-is-married.html | Pamela D. Pearce Is Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/show-hails-artists-of-the-roses.html | SHOW HAILS ARTISTS OF THE ROSES | False | By Susan Heller Anderson | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/from-a-business-view-march-had-big-impact.html | FROM A BUSINESS VIEW, MARCH HAD BIG IMPACT | False | By Michael Oreskes | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/psychiatrist-says-hinckley-had-a-sense-of-reality.html | PSYCHIATRIST SAYS HINCKLEY HAD A SENSE OF REALITY | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/headliners-kissinger-case-closed.html | HEADLINERS; Kissinger Case Closed | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/l-bloustein-analysis-is-called-lacking-206058.html | Bloustein Analysis Is Called Lacking | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/fashion.html | FASHION | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/it-s-bob-and-ray-time-again.html | IT'S BOB AND RAY TIME-AGAIN | False | By Glenn Collins | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/notebook-interest-high-in-senate-race.html | NOTEBOOK: INTEREST HIGH IN SENATE RACE | False | By Matthew L. Wald | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/numismatics-controversy-continues-over-olympic-coins.html | NUMISMATICS; CONTROVERSY CONTINUES OVER OLYMPIC COINS | False | By Ed Reiter | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/at-pebble-beach-finesse-and-position-take-over.html | AT PEBBLE BEACH, FINESSE AND POSITION TAKE OVER | False | By Jeff Gerth | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-identify-teen-drinkers-203797.html | IDENTIFY TEEN DRINKERS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/l-era-abortion-article-draws-readers-fire-197488.html | E.R.A.-Abortion Article Draws Readers' Fire | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/in-new-jersey-condos-putting-chips-on-atlantic-city.html | In New Jersey; CONDOS PUTTING CHIPS ON ATLANTIC CITY | False | By Ellen Rand | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/data-update.html | Data Update | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/jodi-lou-levy-married.html | Jodi Lou Levy Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/economically-vietnam-is-losing-the-peace.html | ECONOMICALLY, VIETNAM IS LOSING THE PEACE | False | By Colin Campbell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/2-events-rescheduled.html | 2 Events Rescheduled | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-disputes-over-the-hayes-and-abernathy-gospel-206016.html | DISPUTES OVER THE HAYES AND ABERNATHY GOSPEL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/gillian-barth-is-married.html | Gillian Barth Is Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-heading-for-a-reaganomics-referendum.html | THE REGION IN SUMMARY; Heading for a Reaganomics Referendum? | False | By Carlyle C. Douglas and Richard Levine | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/avoiding-the-big-bang.html | AVOIDING THE BIG BANG | False | By Kurt Vonnegut | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/some-south-florida-doctors-threaten-strike.html | SOME SOUTH FLORIDA DOCTORS THREATEN STRIKE | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/the-attack-on-stanley-a-textbook-operation-military-analysis.html | THE ATTACK ON STANLEY: A TEXTBOOK OPERATION; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/for-reagan-no-such-thing-as-other-people-s-wars.html | FOR REAGAN, NO SUCH THING AS OTHER PEOPLE'S WARS | False | By Hedrick Smith | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/control-data-s-drive-to-stay-in-front.html | CONTROL DATA'S DRIVE TO STAY IN FRONT | False | By Winston Williams | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/tv-view-david-letterman-a-tough-act-to-package.html | TV VIEW; DAVID LETTERMAN-A TOUGH ACT TO PACKAGE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/enrique-hernandez-jr-weds-megan-mcleod.html | Enrique Hernandez Jr. Weds Megan McLeod | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/politics-he-who-wields-the-pen-draws-smiles.html | POLITICS; HE WHO WIELDS THE PEN DRAWS SMILES | False | By Richard L. Madden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/baranello-neutral-for-koch.html | BARANELLO 'NEUTRAL' FOR KOCH | False | By Frank Lynn | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/world-cup-opens.html | World Cup Opens | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/a-shot-hits-police-car-officer-is-hurt-by-glass.html | A Shot Hits Police Car; Officer is Hurt by Glass | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/gloria-miller-wed-to-kevin-daigh.html | Gloria Miller Wed To Kevin Daigh | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/moscow-says-president-espoused-bristling-anti-communism.html | MOSCOW SAYS PRESIDENT ESPOUSED 'BRISTLING ANTI-COMMUNISM' | False | By Serge Schmemann, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-205826.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/postings-the-city-auction.html | Postings; The City Auction | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/folk-festival-a-reverence-for-tradition.html | FOLK FESTIVAL: A REVERENCE FOR TRADITION | False | By Samuel G. Freedman | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-equal-rights-one-last-try.html | IDEAS & TRENDS IN SUMMARY; Equal Rights: One Last Try | False | By Margot Slade | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/air-force-buses-carried-some-to-cheer-president.html | AIR FORCE BUSES CARRIED SOME TO CHEER PRESIDENT | False | By Adam Clymer, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/jewish-center-aids-learning-disabled.html | JEWISH CENTER AIDS LEARNING DISABLED | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-comment-crying-wolf-over-word-processors-204105.html | Comment; CRYING WOLF OVER WORD PROCESSORS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/on-literary-celebrity.html | ON LITERARY CELEBRITY | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/robert-england-grant-jr-marries-patricia-ann-hill.html | Robert England Grant Jr. Marries Patricia Ann Hill | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/dining-out-changes-at-an-indian-restaurant.html | DINING OUT; CHANGES AT AN INDIAN RESTAURANT | True | By M. H. Reed | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/notes-rock-comes-to-the-aid-of-art.html | NOTES: ROCK COMES TO THE AID OF ART | False | By John Rockwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/travel-advisory-cooking-steam-glorious-fourth-setting-sail-connecticut.html | TRAVEL ADVISORY; COOKING, STEAM AND THE GLORIOUS FOURTH; Setting Sail In Connecticut | False | By Lawrence Van Gelder | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/andrea-henk-and-david-randolph-corbin-married.html | Andrea Henk and David Randolph Corbin Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/the-homosexual-market-200330.html | The Homosexual Market | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/headliners-citizen-spielbergs-purchase.html | Headliners Citizen Spielberg's Purchase | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/do-squirrels-offer-social-insight.html | DO SQUIRRELS OFFER SOCIAL INSIGHT? | True | By Jane Wholey | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/bishops-assembly-to-begin.html | Bishops' Assembly to Begin | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/television-week-194541.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/us-seeks-reforms-for-military-data.html | U.S. SEEKS REFORMS FOR MILITARY DATA | False | By Richard Halloran, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/made-by-hand-in-vermont.html | MADE BY HAND IN VERMONT | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/an-island-guide.html | AN ISLAND GUIDE | False | By Daniel Waters | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/rally-speakers-decry-cost-of-nuclear-arms-race.html | RALLY SPEAKERS DECRY COST OF NUCLEAR ARMS RACE | False | By Robin Herman | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/doberman-named-best.html | Doberman Named Best | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/mondanock-tour.html | MONDANOCK TOUR | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/shapiro-planning-a-fall-return.html | SHAPIRO PLANNING A FALL RETURN | False | By Alfonso A.narvaez | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/around-the-nation-judge-rejects-quotas-for-new-orleans-police.html | Around the Nation; Judge Rejects Quotas For New Orleans Police | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/movies/film-view-exploring-inner-and-outer-space-with-steven-spielberg.html | FILM VIEW; EXPLORING INNER AND OUTER SPACE WITH STEVEN SPIELBERG | False | By Vincent Canby | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/long-island-guide-flag-day.html | LONG ISLAND GUIDE; FLAG DAY | False | By Barbara Delatiner | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/duo-coppockhodgkinson.html | DUO: COPPOCK-HODGKINSON | False | By Theodore W. Libbey | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/at-15-she-will-defend-her-eastern-title.html | AT 15, SHE WILL DEFEND HER EASTERN TITLE | False | By Charles Friedman | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/a-battle-ahead-for-brown.html | A BATTLE AHEAD FOR BROWN | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/l-renter-vs-buyer-205840.html | Renter vs. Buyer | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-outlanders-are-off-the-hook.html | THE REGION IN SUMMARY; Outlanders Are Off the Hook | False | By Carlyle C. Douglas & Richard Levine | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/how-to-translate-the-hype-in-real-estate-ads.html | HOW TO TRANSLATE THE HYPE IN REAL ESTATE ADS | False | By William Peper | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/a-filibuster-on-voting-in-1982.html | A Filibuster? On Voting? In 1982? | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/inspections-set-for-150-dams-checks-of-spans-roads-continue.html | INSPECTIONS SET FOR 150 DAMS; CHECKS OF SPANS, ROADS CONTINUE | False | By Robert E. Tomasson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/topics-hidden-treasures-action-not-abortion.html | TOPICS; HIDDEN TREASURES; Action, Not Abortion | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/baptists-prepare-for-stormy-meetng.html | BAPTISTS PREPARE FOR STORMY MEETNG | False | By Charles Austin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/innovative-buildings-win-awards.html | INNOVATIVE BUILDINGS WIN AWARDS | False | By Patricia Teasdale | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/a-protege-s-story.html | A PROTEGE'S STORY | False | By Joe Klein | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/ballet-balanchine-restages-stravinsky-s-flood.html | BALLET: BALANCHINE RESTAGES STRAVINSKY'S 'FLOOD' | False | By Anna Kisselgoff | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/foreign-affairs-the-new-pitch.html | FOREIGN AFFAIRS; THE NEW PITCH | False | By Flora Lewis | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-storm-still-lingers-over-connecticut-s-dams.html | THE STORM STILL LINGERS OVER CONNECTICUT'S DAMS | False | By Matthew L. Wald | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/can-science-and-politics-safely-mix.html | CAN SCIENCE AND POLITICS SAFELY MIX | False | By Robert Reinhold | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/gallery-view-forays-into-sound-and-videotape.html | GALLERY VIEW; FORAYS INTO SOUND AND VIDEOTAPE | False | By Grace Glueck | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/gabrielle-massab-is-wed.html | Gabrielle Massab Is Wed | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/guide-1982-summer-theater-scene-new-york-new-york-city-light-opera-manhattan.html | A GUIDE TO THE 1982 SUMMER THEATER SCENE; New York NEW YORK CITY; The Light Opera of Manhattan Summer Festival Of Musical Theater Eastside Playhouse 334 E. 74th Street | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/antiques-a-stroll-through-the-clinton-of-old.html | ANTIQUES; A STROLL THROUGH THE CLINTON OF OLD | False | By Carolyn Darrow | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/karen-ann-greer-married-to-edward-eugene-eyler.html | Karen Ann Greer Married To Edward Eugene Eyler | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-oxbridge-200787.html | OXBRIDGE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/tips-for-visitors.html | TIPS FOR VISITORS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-free-guide-200758.html | Free Guide | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/nantucket-sufficient-unto-itself.html | NANTUCKET: SUFFICIENT UNTO ITSELF | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/action-in-disasters-can-make-or-break-political-fortunes.html | ACTION IN DISASTERS CAN MAKE OR BREAK POLITICAL FORTUNES | False | By Richard L. Madden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/outdoors-2-books-on-trout-are-good-catches.html | Outdoors; 2 BOOKS ON TROUT ARE GOOD CATCHES | False | By Nelson Bryant | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/beirut-is-quiet-after-a-day-of-heavy-fighting.html | BEIRUT IS QUIET AFTER A DAY OF HEAVY FIGHTING | False | By William E. Farrell, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/nuclear-plant-control-faulted.html | NUCLEAR PLANT CONTROL FAULTED | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/piano-hyman-and-kellway.html | PIANO: HYMAN AND KELLWAY | False | By John S. Wilson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/jazz-piano-red-garland.html | JAZZ PIANO: RED GARLAND | False | By John Wilson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-housing-stirs-hope-and-anxiety.html | NEW HOUSING STIRS HOPE AND ANXIETY | False | By Joseph E.laura | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/literacy-taught-to-adults.html | LITERACY TAUGHT TO ADULTS | False | By Marilyn Frankel | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/photography-view-a-new-chapter-for-hockney.html | PHOTOGRAPHY VIEW; A NEW CHAPTER FOR HOCKNEY | False | By Andy Grundberg | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/feroline-perkins-burrage-researcher-is-wed-to-tl-higginson-jr-lawyer.html | Feroline Perkins Burrage, Researcher, Is Wed to T.L. Higginson Jr., Lawyer | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/the-white-house-vs-children-s-health.html | The White House vs. Children's Health | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/to-the-dickens-and-other-authors-by-way-of-cassette.html | TO THE DICKENS AND OTHER AUTHORS BY WAY OF CASSETTE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/galway-to-conduct.html | Galway to Conduct | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/a-talk-with-andre-brink.html | A TALK WITH ANDRE BRINK | False | By, Geoffrey Wheatcroft | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/maree-takes-mile-in-3-52.86.html | Maree Takes Mile in 3:52.86 | False | By James Dunaway, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/evolution-of-the-new-woman-in-the-suburbs.html | EVOLUTION OF THE NEW WOMAN IN THE SUBURBS | True | By Nancy Rubin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/mrs-reagan-s-european-trip-flawless-precision-without-visible-thawing.html | MRS. REAGAN'S EUROPEAN TRIP: FLAWLESS PRECISION WITHOUT VISIBLE THAWING | False | By Enid Nemy | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/practical-traveler-getting-help-for-a-new-england-trip.html | PRACTICAL TRAVELER; GETTING HELP FOR A NEW ENGLAND TRIP | False | By Paul Grimes | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Ballantine, $2.95. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/bridge-husbands-and-wives.html | BRIDGE; HUSBANDS AND WIVES | False | By Alan Truscott | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/ray-thomas-munger-ann-lansing-silk-wed.html | Ray Thomas Munger, Ann Lansing Silk Wed | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/business-conditions-the-recession-s-cost.html | Business Conditions; THE RECESSION'S COST | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-chemical-clue-to-suicide.html | IDEAS & TRENDS IN SUMMARY; Chemical Clue To Suicide | False | By Margot Slade | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/few-disruptions-as-5000-police-monitor-protest.html | FEW DISRUPTIONS AS 5,000 POLICE MONITOR PROTEST | False | By Barbara Basler | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/yale-eight-beats-harvard-by-4-lengths.html | Yale Eight Beats Harvard by 4 Lengths | False | By William N. Wallace, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/casino-panel-opens-inquiry-on-hotel-union.html | CASINO PANEL OPENS INQUIRY ON HOTEL UNION | False | By Donald Janson, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/the-dance-bill-t-jones.html | THE DANCE:BILL T. JONES | False | By Jennifer Dunning | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/curtain-is-rising-on-another-season.html | CURTAIN IS RISING ON ANOTHER SEASON | False | By Joseph Catinella | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/suzanne-m-hand-to-become-bride.html | Suzanne M. Hand To Become Bride | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/art-a-look-at-the-career-of-paul-cadmus.html | ART; A LOOK AT THE CAREER OF PAUL CADMUS | True | By John Caldwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/fresh-air-fund-lets-city-child-sample-rural-life.html | FRESH AIR FUND LETS CITY CHILD SAMPLE RURAL LIFE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/about-cars-putting-brakes-to-a-severe-test.html | About Cars; PUTTING BRAKES TO A SEVERE TEST | False | By Marshall Schuon | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/planning-for-protest-was-a-group-effort.html | Planning for Protest Was a Group Effort | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/un-lowers-estimates-of-population-in-2000.html | U.N. LOWERS ESTIMATES OF POPULATION IN 2000 | False | By Pranay B. Gupte, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/new-bear-fact.html | NEW BEAR FACT | False | By Ron Alexander | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/british-say-battle-for-stanley-is-on.html | BRITISH SAY BATTLE FOR STANLEY IS ON | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/a-spectrum-of-humanity-represented-at-the-rally.html | A SPECTRUM OF HUMANITY REPRESENTED AT THE RALLY | False | By Robert D. McFadden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-the-price-of-hospitality.html | THE NATION IN SUMMARY; The Price of Hospitality | False | By Michael Wright, William C. Rhoden and Caroline Herron | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/iraq-says-it-is-keeping-cease-fire-with-iran.html | IRAQ SAYS IT IS KEEPING CEASE-FIRE WITH IRAN | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/turning-back-the-clock-in-watch-hill.html | TURNING BACK THE CLOCK IN WATCH HILL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/pop-holly-near-s-songs.html | POP:HOLLY NEAR'S SONGS | False | By Stephen Holden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-the-good-wars-and-the-bad-206209.html | The 'Good' Wars And the 'Bad' | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/around-the-world-7-somali-aides-arrested-in-a-conspiracy-plot.html | Around the World; 7 Somali Aides Arrested In a Conspiracy Plot | False | AP | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/rights-case-of-youth-counselor-takes-5-years.html | RIGHTS CASE OF YOUTH COUNSELOR TAKES 5 YEARS | False | By William G. Blair | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/l-no-headline-206078.html | No Headline | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/l-reagan-and-the-neo-conservatives-200317.html | Reagan and the Neo-Conservatives | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/did-franz-liszt-compose-this-concert.html | DID FRANZ LISZT COMPOSE THIS CONCERT? | False | By Theodore W. Libbey Jr. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/genetics-led-the-way-to-a-new-kind-of-squash.html | GENETICS LED THE WAY TO A NEW KIND OF SQUASH | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/future-events-dance-is-the-ploy.html | Future Events Dance Is the Ploy | False | By Ruth Robinson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/martha-ross-is-bride-of-james-thomas-4th.html | Martha Ross Is Bride Of James Thomas 4th | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/highlight-of-the-summer-season-is-offered-at-caramoor.html | HIGHLIGHT OF THE SUMMER SEASON IS OFFERED AT CARAMOOR | False | By Robert Sherman | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/postings-for-sale-a-heritage.html | Postings; For Sale: A Heritage | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/westchester-guide-a-rolls-is-a-rolls-is.html | WESTCHESTER GUIDE; A ROLLS IS A ROLLS IS... | False | By Eleanor Charles | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/right-strings-can-still-pull-a-budget-vote.html | RIGHT STRINGS CAN STILL PULL A BUDGET VOTE | False | By Martin Tolchin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/disabled-to-show-art-work.html | DISABLED TO SHOW ART WORK | False | By Rosemary Breslin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/widespread-effects-are-felt-from-post-watergate-reform.html | WIDESPREAD EFFECTS ARE FELT FROM POST-WATERGATE REFORM | False | By John Herbers, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-greek-cruise-200767.html | Greek Cruise | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/purcells-stage-music-on-disks.html | PURCELL'S STAGE MUSIC ON DISKS | False | By Andrew Adler | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/theater-at-summerstage-summer-is-tuesday.html | THEATER; AT SUMMERSTAGE, SUMMER IS TUESDAY | False | By Haskel Frankel | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/l-where-is-truth-in-rent-dispute-194540.html | Where Is Truth In Rent Dispute? | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/news-summary-sunday-june-13-1982.html | News Summary; SUNDAY, JUNE 13, 1982 | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/touring-the-mohawk-trail.html | TOURING THE MOHAWK TRAIL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/politics-primary-leaves-some-big-ifs-for-democrats.html | POLITICS; PRIMARY LEAVES SOME BIG 'IFS' FOR DEMOCRATS | False | By Joseph F. Sullivan | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/mrs-gandhi-grooms-another-son.html | MRS. GANDHI GROOMS ANOTHER SON | False | By Michael T. Kaufman | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/home-clinic-how-to-repair-or-replace-a-torn-window-screen.html | HOME CLINIC; HOW TO REPAIR OR REPLACE A TORN WINDOW SCREEN | False | By Bernard Gladstone | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/perrault-heads-the-field-in-hollywood-gold-cup.html | Perrault Heads the Field In Hollywood Gold Cup | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/linda-june-levine-fiancee-of-mark-morgenstern.html | Linda June Levine Fiancee of Mark Morgenstern | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/sound-seagoing-stereo-beckons-sailors.html | SOUND; SEAGOING STEREO BECKONS SAILORS | False | By Hans Fantel | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/plan-now-on-water-needs.html | PLAN NOW ON WATER NEEDS | False | By John W. Anderson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/when-a-vagabond-artist-breaks-the-american-mold.html | WHEN A VAGABOND ARTIST BREAKS THE AMERICAN MOLD | False | By Herbert Mitgang | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/miami-wins-title-9-3-with-six-runs-in-fifth.html | Miami Wins Title, 9-3, With Six Runs in Fifth | False | AP | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-scandal-is-fading-but-won-t-be-forgotten.html | THE SCANDAL IS FADING BUT WON'T BE FORGOTTEN | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/miss-fretwell-becomes-bride-of-robert-saul.html | MISS FRETWELL BECOMES BRIDE OF ROBERT SAUL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/q-a-200649.html | Q&A | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/no-headline-206196.html | No Headline | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/throngs-fill-manhattan-to-protest-nuclear-weapons.html | THRONGS FILL MANHATTAN TO PROTEST NUCLEAR WEAPONS | False | By Paul L. Montgomery | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/jeanne-budde-malyniak-wed-to-d-l-simmons.html | Jeanne Budde Malyniak Wed to D. L. Simmons | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/for-jobless-a-new-grapes-of-wrath.html | FOR JOBLESS, A NEW 'GRAPES OF WRATH' | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/some-rivers-polluted.html | SOME RIVERS POLLUTED | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/when-the-money-talks-too-much.html | WHEN THE MONEY TALKS TOO MUCH | False | By Roger Kahn | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-oxbridge-200772.html | Oxbridge | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-tanaka-s-turn-is-coming-up.html | THE WORLD; Tanaka's Turn Is Coming Up | False | By Barbara Slavin, Katherine J.roberts & Milt Freudenheim | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-region-in-summary-city-landlords-ask-for-more.html | THE REGION IN SUMMARY; City Landlords Ask for More | False | By Carlyle C. Douglas and Richard Levine | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/dexter-trot-to-mystic-park.html | DEXTER TROT TO MYSTIC PARK | False | By James Tuite, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-view-i-an-mot-interested-in-opera-of-course.html | MUSIC VIEW; 'I AN MOT INTERESTED IN OPERA, OF COURSE' | False | By Donal Henahan | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/rock-song-marianne-faithfull.html | ROCK SONG:MARIANNE FAITHFULL | False | By John Rockwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/obituaries/harold-s-levy.html | HAROLD S. LEVY | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/headliners-the-korchnois-move.html | HEADLINERS; The Korchnois' Move | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/spinks-stops-celestine-in-8th.html | SPINKS STOPS CELESTINE IN 8TH | False | By Frank Brady, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/washington-it-s-time-for-really-hard-bargaining.html | WASHINGTON: IT'S TIME FOR REALLY HARD BARGAINING | False | By Leslie H. Gelb | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/chess-in-the-home-stretch.html | CHESS; IN THE HOME STRETCH | False | By Robert Byrne | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/proposed-hawaii-road-called-peril-to-drivers.html | PROPOSED HAWAII ROAD CALLED PERIL TO DRIVERS | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-205822.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-fear-won-t-drive-disarmament-203782.html | FEAR WON'T DRIVE DISARMAMENT | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/she-isnt-the-same-woman-now.html | SHE ISN'T THE SAME WOMAN NOW | False | By Nancy Rubin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/avant-garde-johnson.html | AVANT GARDE: JOHNSON | False | By John Rockwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/adoption-should-records-be-opened.html | ADOPTION: SHOULD RECORDS BE OPENED? | False | By Sandra Gardner | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/b-nai-b-rith-names-new-chief-for-anti-defamation-league.html | Bnai Brith Names New Chief For Anti-Defamation League | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/us-arms-negotiator-says-he-expects-pact.html | U.S. ARMS NEGOTIATOR SAYS HE EXPECTS PACT | False | AP | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/reluctant-history.html | RELUCTANT HISTORY | False | By Thurston Clarke | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/george-bambergers-best-decision-his-openheart-surgery.html | GEORGE BAMBERGER'S BEST DECISION: HIS OPEN-HEART SURGERY | False | By George Bamberger | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/israel-plo-agree-start-cease-fire-after-day-extensive-bombing-beirut.html | ISRAEL AND P.L.O. AGREE TO START CEASE-FIRE AFTER DAY OF EXTENSIVE BOMBING IN BEIRUT | False | BY Eric Pace, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/paperback-talk-memorable-weekend.html | PAPERBACK TALK; Memorable Weekend | False | By Ray Walters | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/index-international.html | Index; International | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/uses-found-for-teacher-data.html | USES FOUND FOR TEACHER DATA | False | By Dan Jackson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/food-now-s-its-time-to-enjoy-garden-fresh-peas-and-beans.html | FOOD; NOW'S ITS TIME TO ENJOY GARDEN-FRESH PEAS AND BEANS | False | By Moira Hodgson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-camera-safari-200755.html | Camera Safari | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/claridge-decision-imminent.html | CLARIDGE DECISION IMMINENT | False | By Donald Janson | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/in-survey-72-favor-freeze.html | IN SURVEY, 72% FAVOR FREEZE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/robert-vickery-skirting-the-edge.html | ROBERT VICKERY: SKIRTING THE EDGE | False | By John Caldwell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/lawrence-walsh-weds-gael-doar.html | Lawrence Walsh Weds Gael Doar | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/music-martha-eggerth-to-preside-at-vienna-gala.html | MUSIC; MARTHA EGGERTH TO PRESIDE AT VIENNA GALA | False | By Eleanor Charles | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/psychological-time-bombs.html | PSYCHOLOGICAL TIME BOMBS | False | By Maya Pines | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/antiques-common-items-tell-tale-of-two-towns.html | ANTIQUES; COMMON ITEMS TELL TALE OF TWO TOWNS | False | By Frances Phipps | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/amateurs-make-wine-for-the-fun-of-it.html | AMATEURS MAKE WINE FOR THE FUN OF IT | False | By Bart Barlow | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/daphne-a-riker-kf-hagan-wed.html | Daphne A. Riker, K.F. Hagan Wed | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/investing-bankrupt-securities-as-growth-issues.html | Investing; BANKRUPT SECURITIES AS GROWTH ISSUES | False | By William G. Shepherd Jr. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/first-among-first-ladies.html | FIRST AMONG FIRST LADIES | False | By Geoffrey C. Ward | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/susan-brown-married-to-john-h-colehower.html | Susan Brown Married To John H. Colehower | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/drum-bugle-corps-seeks-aid.html | DRUM-BUGLE CORPS SEEKS AID | False | By Gene Rondinaro | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/ethical-issues-classes-in-peril.html | ETHICAL-ISSUES CLASSES IN PERIL | False | By Elizabeth Field | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-oxbridge-200793.html | OXBRIDGE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/here-come-the-danes-bearing-bournonville.html | HERE COME THE DANES, BEARING BOURNONVILLE | False | By Jennifer Dunning | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/when-management-takes-care-of-itself.html | WHEN MANAGEMENT TAKES CARE OF ITSELF | False | By Graef S. Crystal | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-of-the-times-gerry-cooney-s-next-fight.html | Sports of the Times; GERRY COONEY'S NEXT FIGHT | False | By George Vecsey | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/the-week-in-business-house-finally-passes-budget-plan.html | THE WEEK IN BUSINESS; House Finally Passes Budget Plan | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-debuts-in-review-ann-mackay-soprano-sings-german-english.html | Music: Debuts in Review; Ann Mackay, Soprano, Sings German, English | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/l-women-and-science-fiction-200104.html | Women and Science Fiction | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/fighting-male-infertility.html | FIGHTING MALE INFERTILITY | False | By Katherine Bouton | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/pete-seeger-and-the-hudson-river.html | PETE SEEGER AND THE HUDSON RIVER | False | By Franklin Whitehouse | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/in-the-arts-critics-choices-205824.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/l-reagan-and-the-neo-conservatives-200326.html | REAGAN AND THE NEO-CONSERVATIVES | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/a-way-to-halt-the-arms-race.html | A WAY TO HALT THE ARMS RACE | False | By Jerome B. Wiesner | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/art-gorky-s-airport-murals-at-the-newark-museum.html | ART; GORKY'S AIRPORT MURALS AT THE NEWARK MUSEUM | False | By David L.shirey | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/chamber-an-evening-of-baroque.html | CHAMBER: AN EVENING OF BAROQUE | False | By Theodore W. Libbey Jr. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/mary-theresa-keepnews-is-bride-of-eric-s-luskin.html | Mary Theresa Keepnews Is Bride of Eric S. Luskin | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/topics-hidden-treasures-prop-art.html | TOPICS; Hidden Treasures; Prop Art | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/full-tilt-israel-overruns-the-plo-and-much-of-lebanon.html | FULL TILT; Israel Overruns The P.L.O. - and Much of Lebanon | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/zoe-caldwell-sees-good-bad-on-tonys.html | ZOE CALDWELL SEES GOOD, BAD ON TONYS | False | By Alvin Klein | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/egypt-s-leaders-grope-for-lebanon-solution.html | EGYPT'S LEADERS GROPE FOR LEBANON SOLUTION | False | By Michael T. Kaufman, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/victims-kin-traps-suspect.html | Victims' Kin Traps Suspect | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/russian-says-us-fascinates-kgb-s-chief.html | RUSSIAN SAYS U.S. FASCINATES K.G.B.'S CHIEF | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/gas-station-attendant-is-slain-in-queens-and-4-are-arrested.html | Gas Station Attendant Is Slain In Queens, and 4 Are Arrested | False | By United Press International | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/3-1-princelet-wins-at-belmont.html | 3-1 PRINCELET WINS AT BELMONT | False | By Steven Crist | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/nursing-home-plan-draws-opposition.html | NURSING HOME PLAN DRAWS OPPOSITION | False | By Robert Pear, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/full-tilt-battle-begins-near-stanley.html | FULL TILT; Battle Begins Near Stanley | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/poetry-is-wise-and-dangerous-listen-to-it.html | POETRY IS WISE AND DANGEROUS, LISTEN TO IT. | False | By Jimmy Ernst | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/labor-is-resisting-more-concessions.html | LABOR IS RESISTING MORE CONCESSIONS | False | By William Serrin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/miss-van-hanswyk-to-wed.html | Miss Van Hanswyk to Wed | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/obituaries/helen-paltis-silver.html | HELEN PALTIS SILVER | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/aid-for-parents-of-disabled.html | AID FOR PARENTS OF DISABLED | False | By Tessa Melvin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/personal-finance-warm-welcome-for-incentive-options.html | Personal Finance; WARM WELCOME FOR INCENTIVE OPTIONS | False | By Deborah Rankin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/camera-picturetaking-pointers-for-wedding-guests.html | CAMERA; PICTURE-TAKING POINTERS FOR WEDDING GUESTS | False | By Fred W. Rosen and George Schaub | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/gardening-some-problems-of-the-season-in-review.html | GARDENING; SOME PROBLEMS OF THE SEASON IN REVIEW | True | By Carl Totemeier | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/kelly-e-costigan-t-e-smith-wed.html | Kelly E. Costigan, T. E. Smith Wed | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/cosmos-defeat-rowdies-2-0.html | COSMOS DEFEAT ROWDIES, 2-0 | False | By Alex Yannis, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/argentines-report-british-breached-stanley-defenses.html | ARGENTINES REPORT BRITISH BREACHED STANLEY DEFENSES | False | By Richard J. Meislin, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/us-worked-for-cease-fire-between-israelis-and-plo.html | U.S. WORKED FOR CEASE-FIRE BETWEEN ISRAELIS AND P.L.O. | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-end-of-the-road-at-ndjamena.html | THE WORLD; ENd of the Road At Ndjamena | False | By Barbara Slavin, Katherine J. Roberts & Milt Freudenheim | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/italian-american-women-link-up.html | ITALIAN-AMERICAN WOMEN LINK UP | False | By Judy Klemesrud | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/dining-out-inventive-new-american-fare.html | DINING OUT; INVENTIVE 'NEW AMERICAN' FARE | False | By Florence Fabricant | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/mets-beat-cardinals-6-2-yanks-lose-5-3.html | METS BEAT CARDINALS, 6-2; YANKS LOSE, 5-3 | False | By Malcolm Moran, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/japan-struggling-with-itself.html | JAPAN STRUGGLING WITH ITSELF | False | By Steve Lohr | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/john-paul-preaches-peace-to-the-argentines-but-suddenly-the-war-intrudes.html | JOHN PAUL PREACHES PEACE TO THE ARGENTINES, BUT SUDDENLY THE WAR; INTRUDES | False | By Warren Hoge, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/socialist-alliance-swept-into-office-in-mauritius-vote.html | SOCIALIST ALLIANCE SWEPT INTO OFFICE IN MAURITIUS VOTE | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/long-island-journal-197723.html | LONG ISLAND JOURNAL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/economic-affairs-all-tied-up-by-the-business-cycles.html | Economic Affairs; ALL TIED UP BY THE BUSINESS CYCLES | False | By William Nordhaus | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/the-falmouth-to-provincetown-canvas.html | THE FALMOUTH TO PROVINCETOWN CANVAS | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-nation-in-summary-senate-approves-agent-protection.html | THE NATION IN SUMMARY; SEnate Approves Agent Protection | False | By Michael Wright, William C. Rhoden and Caroline Rand Herron | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/movies/hanging-out-from-marty-to-diner.html | HANGING OUT-FROM 'MARTY TO 'DINER' | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/many-tours-begin-in-westport.html | MANY TOURS BEGIN IN WESTPORT | False | By Gloria Cole | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/the-world-spanish-party-chief-resigns.html | THE WORLD; Spanish Party Chief Resigns | False | By Barbara Slavin, Katherine J. Roberts,& Milt Freudenheim | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/other-business-from-chicago-soul-on-ice.html | Other Business; FROM CHICAGO, SOUL ON ICE | False | By Thomas C. McCarroll | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/realestate/if-you-re-thinking-of-living-in-rutherford.html | IF YOU'RE THINKING OF LIVING IN;. RUTHERFORD | False | By Maurice Carroll | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/music-debuts-in-review-marc-silberger-plays-mozart-violin-sonata.html | MUSIC: DEBUTS IN REVIEW; Marc Silberger Plays Mozart Violin Sonata | False | By Theodore W. Libbey | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/he-s-still-a-hero-in-hometown.html | HE'S STILL A HERO IN HOMETOWN | False | By John T. McQuiston, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/elderly-taking-activist-stance.html | ELDERLY TAKING ACTIVIST STANCE | False | By Rona Kavee | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/martha-s-vineyard-green-and-solid.html | MARTHA'S VINEYARD: GREEN AND SOLID | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/l-disputes-over-the-hayes-and-abernathy-gospel-206024.html | DISPUTES OVER THE HAYES AND ABERNATHY GOSPEL | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/at-the-age-of-2-theyre-starting-to-make-music.html | AT THE AGE OF 2, THEYRE STARTING TO MAKE MUSIC | False | By Barbara Delatiner | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/l-mailbox-yanks-in-the-rain-206222.html | Mailbox; Yanks in the Rain | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/bills-seek-to-mark-car-parts-as-a-means-to-reduce-thefts.html | BILLS SEEK TO MARK CAR PARTS AS A MEANS TO REDUCE THEFTS | False | By Michael Decourcy Hinds | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/missouri-bond-issue-passes.html | Missouri Bond Issue Passes | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/opera-from-o-henry.html | OPERA: FROM O. HENRY | False | By Bernard Holland | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/raise-barred-for-governor.html | Raise Barred for Governor | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/aids-to-navigation-are-targets-of-cuts.html | Aids to Navigation Are Targets of Cuts | False | By Joanne A. Fishman | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/feminists-publish-a-cookbook.html | FEMINISTS PUBLISH A COOKBOOK | False | By Joan Cook | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/l-architecture-mailbag-weighing-art-and-religion-at-st-bart-s-200614.html | ARCHITECTURE MAILBAG; WEIGHING ART AND RELIGION AT ST. BART'S | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/dining-out-now-if-atmospheres-your-dish.html | DINING OUT; NOW, IF ATMOSPHERE'S YOUR DISH... | False | By Anne Semmes | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/world-cup-pressures-of-playing-for-your-country.html | WORLD CUP: PRESSURES OF PLAYING FOR YOUR COUNTRY | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/l-japanese-ryokans-200760.html | Japanese Ryokans | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/what-s-behind-the-public-fight-on-the-budget.html | WHAT'S BEHIND THE PUBLIC FIGHT ON THE BUDGET? | False | By Chuck Hardwick | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/the-beggar-s-opera-lively-at-the-age-of-250.html | 'THE BEGGAR'S OPERA': LIVELY AT THE AGE OF 250 | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/declining-supplies-expected-to-bring-higher-meat-prices.html | DECLINING SUPPLIES EXPECTED TO BRING HIGHER MEAT PRICES | False | By Seth S. King, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/learning-how-to-look-at-art.html | LEARNING HOW TO LOOK AT ART | False | By Marilyn Frankel | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/wendy-c-mohr-becomes-bride-of-cooper-morris.html | Wendy C. Mohr Becomes Bride of cooper morris | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/carey-vetoes-bill-on-joint-custody-in-divorces.html | CAREY VETOES BILL ON JOINT CUSTODY IN DIVORCES | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/could-holmes-have-lost-decision.html | COULD HOLMES HAVE LOST DECISION? | False | By Michael Katz, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/world/salvador-deploys-us-trained-unit.html | SALVADOR DEPLOYS U.S.-TRAINED UNIT | False | By Raymond Bonner, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/11-food-outlets-in-new-york-fail-health-dept-inspection.html | 11 Food Outlets in New York Fail Health Dept. Inspection | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/hsueh-wei-wang-is-married-to-corey-s-whitman.html | Hsueh-wei Wang Is Married to Corey S. Whitman | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/sports/sports-people-a-year-old-memory.html | Sports People; A Year-Old Memory | False | | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/mary-jackson-is-married-to-robert-w-outtrim-jr.html | Mary Jackson Is Married To Robert W. Outtrim Jr. | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/soviet-to-be-barred-from-deep-sea-drilling-project.html | SOVIET TO BE BARRED FROM DEEP-SEA DRILLING PROJECT | False | By Walter Sullivan | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/l-women-and-science-fiction-185894.html | WOMEN AND SCIENCE FICTION | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/seven-years-and-nine-strawberries.html | SEVEN YEARS AND NINE STRAWBERRIES | False | By Joan Baum | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/william-ketcham-weds-renee-amory.html | William Ketcham Weds Renee Amory | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/obituaries/henry-j-gumpel-dies-at-73-international-law-specialist.html | Henry J. Gumpel Dies at 73; International Law Specialist | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/julia-child-s-boston-choices.html | JULIA CHILD'S BOSTON CHOICES | False | By Lawrence Van Gelder | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/alicia-dickman-married.html | Alicia Dickman Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/mrs-thatcher-drawing-more-fire-on-the-home-front.html | MRS. THATCHER DRAWING MORE FIRE ON THE HOME FRONT | False | By R.w. Apple Jr. | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/theater/stage-view-bill-irwin-a-busy-and-buoyant-young-clown.html | STAGE VIEW; BILL IRWIN-A BUSY AND BUOYANT YOUNG CLOWN | False | By Walter Kerr | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-cathedral-school-head.html | New Cathedral School Head | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/archives/star-from-rye-heading-for-tennis-tour.html | STAR FROM RYE HEADING FOR TENNIS TOUR | True | By John Cavanaugh | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/travel/what-s-doing-in-cape-cod.html | WHAT'S DOING IN CAPE COD | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/the-new-woman-of-the-suburbs.html | THE NEW WOMAN OF THE SUBURBS | False | By Nancy Rubin | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/us-seeks-to-deport-an-alien-accused-of-nazi-unit-service.html | U.S. Seeks to Deport an Alien Accused of Nazi Unit Service | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/follow-up-on-the-news-central-park-gala.html | FOLLOW-UP ON THE NEWS; Central Park Gala | False | By Richard Haitch | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/four-forms-of-light-explored-in-a-delightful-show.html | FOUR FORMS OF LIGHT EXPLORED IN A DELIGHTFUL SHOW | False | By Helen A. Harrison | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/mayors-gather-to-talk-of-taxes-and-troubles.html | MAYORS GATHER TO TALK OF TAXES AND TROUBLES | False | By Ronald Smothers, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/new-jersey-guide-jewish-arts-festival.html | NEW JERSEY GUIDE; JEWISH ARTS FESTIVAL | False | By Frank Emblen | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/giving-a-lift-to-los-angeles-rock.html | GIVING A LIFT TO LOS ANGELES ROCK | False | By Stephen Holden | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/nominee-on-coast-is-right-of-center.html | NOMINEE ON COAST IS RIGHT OF CENTER | False | By Wallace Turner, Special To the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/books/alexis-de-tocqueville-was-here.html | ALEXIS DE TOCQUEVILLE WAS HERE | False | By Andrew Hacker | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/miss-prout-russell-selby-are-married.html | Miss Prout, Russell Selby Are Married | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/stamps-commemorative-for-civil-war-surgeon.html | STAMPS; COMMEMORATIVE FOR CIVIL WAR SURGEON | False | By Samuel A. Tower | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/five-new-centers-for-the-performing-arts-are-opening-in-september.html | FIVE NEW CENTERS FOR THE PERFORMING ARTS ARE OPENING IN SEPTEMBER | False | By Harold C. Schonberg | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/magazine/sunday-observer-the-way-it-used-to-be.html | SUNDAY OBSERVER; THE WAY IT USED TO BE | False | By Russell Baker | 1982-06-17 | TX 970677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/nyregion/speaking-personally-through-the-pinelands-by-bike-and-backpack.html | SPEAKING PERSONALLY; THROUGH THE PINELANDS BY BIKE AND BACKPACK | False | By Susan Norris Hnatt | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/aliens-found-challenging-us.html | Aliens Found Challenging U.S. | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/opinion/l-supercomputers-can-t-add-quality-to-life-203787.html | SUPERCOMPUTERS CAN'T ADD QUALITY TO LIFE | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/moscow-arms-buildup-is-economic-warfare.html | MOSCOW: ARMS BUILDUP IS ECONOMIC WARFARE | False | By John F. Burns | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/weekinreview/ideas-trends-in-summary-some-new-bones-of-contention.html | IDEAS & TRENDS IN SUMMARY; Some New Bones Of Contention | False | By Margot Slade | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/methodists-seek-to-save-a-church.html | METHODISTS SEEK TO SAVE A CHURCH | False | AP | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/us/hatch-disowns-group-s-ads-attacking-mayor-of-salt-lake.html | HATCH DISOWNS GROUP'S ADS ATTACKING MAYOR OF SALT LAKE | False | Special to the New York Times | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/sarah-bucknell-becomes-bride-of-james-treco.html | Sarah Bucknell Becomes Bride Of James Treco | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/arts/gorky-works-in-newark.html | Gorky Works in Newark | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-13 | 1982-06-13 | https://www.nytimes.com/1982/06/13/style/betsey-carpenter-a-bride.html | Betsey Carpenter A Bride | False | | 1982-06-17 | TX 970677 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/court-orders-phone-study.html | Court Orders Phone Study | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/around-the-nation-sunshine-mining-closes-idaho-silver-operation.html | AROUND THE NATION; Sunshine Mining Closes Idaho Silver Operation | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/dr-mark-a-glassner-weds-lisa-j-schwartz.html | Dr. Mark A. Glassner Weds Lisa J. Schwartz | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/holmes-may-retire-after-a-club-fight.html | HOLMES MAY RETIRE AFTER A 'CLUB' FIGHT | False | By Michael Katz | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/khalid-is-dead-fahd-succeeds-in-saudi-arabia.html | KHALID IS DEAD; FAHD SUCCEEDS IN SAUDI ARABIA | False | By Steven Rattner, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/rally-s-cleanup-is-done-quicker-than-expected.html | RALLY'S CLEANUP IS DONE QUICKER THAN EXPECTED | False | By Susan Chira | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/the-city-2-shoot-at-police.html | THE CITY; 2 Shoot at Police | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-newsweek-lineup.html | ADVERTISING; Newsweek Lineup | False | By Philip H. Dougherty | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/france-freezes-pay-and-prices-after-devaluation.html | FRANCE FREEZES PAY AND PRICES AFTER DEVALUATION | False | By Richard Eder, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/drug-use-called-a-private-matter.html | Drug Use Called A Private Matter | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/books/books-of-the-times-207419.html | Books Of The Times | False | By John Leonard | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/red-cross-group-seeks-safe-zone-in-stanley.html | RED CROSS GROUP SEEKS SAFE ZONE IN STANLEY | False | By William Borders, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/effects-of-incentives-are-troubling-cuba.html | EFFECTS OF INCENTIVES ARE TROUBLING CUBA | False | By Alan Riding, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-its-fast-talking-ad-wins-for-ally-gargano.html | ADVERTISING; Its Fast-Talking Ad Wins for Ally, Gargano | False | By Philip H. Dougherty | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/spanish-communist-party-leader-agrees-to-withdraw-resignation.html | SPANISH COMMUNIST PARTY LEADER AGREES TO WITHDRAW RESIGNATION | False | By James M. Markham, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/representative-richmond-s-contempt.html | Representative Richmond's Contempt | False | | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/lpga-title-won-by-jan-stephenson.html | L.P.G.A. TITLE WON BY JAN STEPHENSON | False | By Gordon S. White Jr., Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/cut-disability-with-care.html | Cut Disability With Care | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/fusion-band-weather-report.html | FUSION BAND: WEATHER REPORT | False | By Stephen Holden | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/question-box.html | QUESTION BOX | False | by S. Lee Kanner | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/inventory-and-the-economy.html | INVENTORY AND THE ECONOMY | False | By Karen W. Arenson | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/dr-edward-j-trapido-marries-nancy-carroll.html | Dr. Edward J. Trapido Marries Nancy Carroll | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/car-parts-supplier-is-buoyed-by-japan.html | CAR-PARTS SUPPLIER IS BUOYED BY JAPAN | False | By Steve Lohr, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/the-city-policeman-reports-shooting-assailant.html | THE CITY; Policeman Reports Shooting Assailant | False | By United Press International | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sports-world-specials-for-distinguished-service.html | SPORTS WORLD SPECIALS; For Distinguished Service | False | By Sam Goldaper | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/savings-units-ratings-lower.html | Savings Units' Ratings Lower | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/business-people-american-sign-installs-outsider-as-president.html | BUSINESS PEOPLE; American Sign Installs Outsider as President | False | By Daniel F. Cuff | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/power-shifts-in-mideast-news-analysis.html | POWER SHIFTS IN MIDEAST; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/washington-watch-efforts-to-sell-federal-lands.html | Washington Watch; Efforts to Sell Federal Lands | False | By Clyde H. Farnsworth | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/the-un-today-june-14-1982-general-assembly.html | The U.N. Today; June 14, 1982; GENERAL ASSEMBLY | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/the-last-crop-for-weaver.html | The Last Crop For Weaver? | False | George Vecsey | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/a-day-in-the-lives-of-big-leaguers-was-a-career.html | A DAY IN THE LIVES OF BIG-LEAGUERS WAS A CAREER | False | By Richard E. Goldstein | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/democrats-to-address-atom-arms-freeze-at-parley.html | DEMOCRATS TO ADDRESS ATOM ARMS FREEZE AT PARLEY | False | By Adam Clymer, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/battle-shaping-up-over-public-employee-pensions.html | BATTLE SHAPING UP OVER PUBLIC EMPLOYEE PENSIONS | False | By Josh Barbanel, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/william-saroyan-s-long-journey-from-fresno-to-his-ancestral-land.html | WILLIAM SAROYAN'S LONG JOURNEY FROM FRESNO TO HIS ANCESTRAL LAND | False | By John F. Burns, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/c-correction-209288.html | CORRECTION | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/khalid-quiet-king-and-desert-hunter.html | KHALID, QUIET KING AND DESERT HUNTER | False | By Peter Kihss | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/tv-the-second-monteverdi-opera.html | TV: THE SECOND MONTEVERDI OPERA | False | By John J. O'Connor | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/stravinsky-s-diverse-musical-influences.html | STRAVINSKY'S DIVERSE MUSICAL INFLUENCES | False | By Jack Anderson | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/theater/ensemble-studio-picked-in-new-plays-program.html | Ensemble Studio Picked In New Plays Program | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/new-york-day-by-day-giving-a-helping-hand-to-struggling-trees.html | NEW YORK DAY BY DAY; Giving a Helping Hand; To Struggling Trees | False | By Clyde Haberman and Laurie Johnston | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/executive-changes-207562.html | EXECUTIVE CHANGES | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/kuhn-s-power-may-be-cut.html | Kuhn's Power May Be Cut | False | AP | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/perrault-captures-hollywood-cup.html | Perrault Captures Hollywood Cup | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/barbara-citronberg-is-bride-of-dr-samuel-singer.html | Barbara Citronberg Is Bride of Dr. Samuel Singer | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/argentina-asserts-it-held-off-drive.html | ARGENTINA ASSERTS IT HELD OFF DRIVE | False | By Edward Schumacher, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sprots-world-specials-beckenbauer-is-back.html | SPROTS WORLD SPECIALS; Beckenbauer Is Back | False | By Sam Goldaper | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/derelict-in-miami-turns-out-to-be-diplomat-s-daughter.html | 'DERELICT' IN MIAMI TURNS OUT TO BE DIPLOMAT'S DAUGHTER | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/c-correction-209291.html | CORRECTION | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/white-house-has-epa-on-political-watch-list.html | WHITE HOUSE HAS E.P.A. ON POLITICAL 'WATCH LIST' | False | By Philip Shabecoff, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/12-chosen-as-fellows-by-nieman-foundation.html | 12 Chosen as Fellows By Nieman Foundation | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/child-support-a-growing-problem-of-nonpayment.html | CHILD SUPPORT: A GROWING PROBLEM OF NONPAYMENT | False | By Andree Brooks | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/l-the-afghan-burden-203580.html | THE AFGHAN BURDEN | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/against-pension-gimmicks-slowly.html | Against Pension Gimmicks, Slowly | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/new-battles-shatter-lebanon-cease-fire-israel-reported-to-imperil-last-plo-exit.html | NEW BATTLES SHATTER LEBANON CEASE-FIRE; ISRAEL REPORTED TO IMPERIL LAST P.L.O. EXIT | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/mesa-lines-up-1-billion-credit.html | Mesa Lines Up 1-Billion Credit | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/malcolm-schweiker-87-dies-father-of-cabinet-secretary-.html | Malcolm Schweiker, 87, Dies; Father of Cabinet Secretary | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/shutdown-of-inidan-point-3-extended-by-tube-corrosion.html | SHUTDOWN OF INIDAN POINT 3 EXTENDED BY TUBE CORROSION | False | By Matthew L. Wald | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/statements-on-the-truce.html | STATEMENTS ON THE TRUCE | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/steelworkers-shrunk-to-a-million-at-crucial-point.html | STEELWORKERS, SHRUNK TO A MILLION, AT CRUCIAL POINT | False | By William Serrin, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/around-the-world-berlin-leftists-offices-are-wrecked-in-fire.html | AROUND THE WORLD; Berlin Leftists' Offices Are Wrecked in Fire | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sports-people-reggie-who.html | SPORTS PEOPLE; Reggie Who? | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/l-the-court-made-a-mistake-on-westway-203581.html | THE COURT MADE A MISTAKE ON WESTWAY | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/dance-martha-graham-company-in-3-revivals.html | DANCE: MARTHA GRAHAM COMPANY IN 3 REVIVALS | False | By Anna Kisselgoff | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/invasion-victims-swamp-the-hospitals-of-lebanon.html | INVASION VICTIMS SWAMP THE HOSPITALS OF LEBANON | False | By William E. Farrell, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/senators-confront-tax-rises.html | SENATORS CONFRONT TAX RISES | False | By Edward Cowan, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/dance-critics-seminar.html | Dance Critics' Seminar | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/newark-to-pick-mayor-in-a-runoff-tommorrow.html | NEWARK TO PICK MAYOR IN A RUNOFF TOMMORROW | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/around-the-nation-peoples-temple-receiver-settles-major-claims.html | AROUND THE NATION; Peoples Temple Receiver Settles Major Claims | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/cosmos-hail-goalie-as-key-to-victory.html | COSMOS HAIL GOALIE AS KEY TO VICTORY | False | By Alex Yannis | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/anna-hayes-married.html | Anna Hayes Married | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/ex-security-adviser-disputed-on-account-of-japanese-gift.html | EX-SECURITY ADVISER DISPUTED ON ACCOUNT OF JAPANESE GIFT | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/around-the-nation-presbyterian-group-acts-to-merge-with-another.html | AROUND THE NATION; Presbyterian Group Acts To Merge With Another | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/spinks-challenges-braxton-to-fight.html | Spinks Challenges Braxton to Fight | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/world-cup-opens-and-belgium-upsets-argentina-1-0.html | World Cup Opens and Belgium Upsets Argentina, 1-0 | False | By James M. Markham, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/essay-happy-watergate-to-you.html | ESSAY; HAPPY WATERGATE TO YOU | False | By William Safire | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/gerry-cooney-s-road-to-a-rematch.html | Gerry Cooney's Road to a Rematch | False | DAVE ANDERSON | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/market-place-holder-s-stake-in-takeovers.html | Market Place; Holder's Stake In Takeovers | False | By Robert Metz | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/open-call-is-winner-in-bowling-green.html | OPEN CALL IS WINNER IN BOWLING GREEN | False | By Steven Crist | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/how-disputed-j-51-tax-aid-for-developers-works.html | HOW DISPUTED J-51 TAX AID FOR DEVELOPERS WORKS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/brewers-trounce-tigers-13-5.html | BREWERS TROUNCE TIGERS, 13-5 | False | By Al Harvin | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/egypt-s-president-flies-to-join-other-arab-leaders-in-saudi-arabia.html | EGYPT'S PRESIDENT FLIES TO JOIN OTHER ARAB LEADERS IN SAUDI ARABIA | False | By Henry Tanner, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/marvin-griffin-74-former-governor.html | MARVIN GRIFFIN, 74, FORMER GOVERNOR | False | By David Bird | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/bomb-defused-in-ulster.html | Bomb Defused in Ulster | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/lebanese-in-an-occupied-town-express-relief.html | LEBANESE IN AN OCCUPIED TOWN EXPRESS RELIEF | False | BY Henry Kamm, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/china-sowing-the-seeds-for-a-shift-in-rural-policy.html | CHINA SOWING THE SEEDS FOR A SHIFT IN RURAL POLICY | False | By Christopher S. Wren, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/article-207833-no-title.html | Article 207833 -- No Title | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/board-says-fees-for-school-case-pass-250000.html | BOARD SAYS FEES FOR SCHOOL CASE PASS $250,000 | False | By Joyce Purnick | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/hinckley-trial-2-million-so-far-in-case-where-experts-plus-time-equal-money.html | HINCKLEY TRIAL: $2 MILLION SO FAR IN CASE WHERE EXPERTS PLUS TIME EQUAL MONEY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/us-aides-pleased-by-bonn-meeting.html | U.S. AIDES PLEASED BY BONN MEETING | False | By Richard Halloran, Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-fotomat-moves-to-foote-cone.html | ADVERTISING; Fotomat Moves to Foote, Cone | False | By Philip H. Dougherty | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/max-l-rafferty-65-conservative-who-ran-california-schools-dies.html | MAX L. RAFFERTY, 65, CONSERVATIVE WHO RAN CALIFORNIA SCHOOLS, DIES | False | By Les Ledbetter | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/northerners-who-follow-dream-job-texas-find-work-scarce-welfare-skimpy-reality.html | NORTHERNERS WHO FOLLOW DREAM OF JOB IN TEXAS FIND WORK SCARCE AND WELFARE SKIMPY IN REALITY | False | By Wayne King, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/study-cites-lack-of-programs-for-retarded-inmates-in-us.html | STUDY CITES LACK OF PROGRAMS FOR RETARDED INMATES IN U.S. | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/ballet-eliot-feld-s-scenes-vignettes-of-the-depression.html | BALLET: ELIOT FELD'S 'SCENES,' VIGNETTES OF THE DEPRESSION | False | By Jennifer Dunning | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/needed-a-pacific-versailles.html | NEEDED: A PACIFIC VERSAILLES | False | By Bernard K. Gordon | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/soviet-police-bar-disarmament-meeting.html | SOVIET POLICE BAR DISARMAMENT MEETING | False | By Serge Schmemann, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/recession-end-seen-by-many-but-analysts-forecast-weak-1982-recovery.html | Recession End Seen By Many; But Analysts Forecast Weak 1982 Recovery | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/commodities-choosing-best-stock-index.html | Commodities; Choosing Best Stock Index | False | By H.j. Maidenberg | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/lawernce-and-elinor-marks-die.html | LAWERNCE AND ELINOR MARKS DIE | False | By Alfred E. Clark | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/airport-hotels-shedding-stopover-image.html | AIRPORT HOTELS SHEDDING STOPOVER IMAGE | False | By Susan C. Faludi | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/bridge-youth-will-have-its-day-and-it-s-earlier-and-earlier.html | Bridge;; Youth Will Have Its Day, And It's Earlier and Earlier | False | By Alan Truscott | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/brookhaven-lab-tours.html | Brookhaven Lab Tours | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/the-game-of-the-week-congressional-hardball.html | THE GAME OF THE WEEK? CONGRESSIONAL HARDBALL | False | By Francis X. Clines, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sloop-scaramouche-first-in-astor-race.html | SLOOP SCARAMOUCHE FIRST IN ASTOR RACE | False | By Joanne A. Fishman, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/credit-markets-change-in-targets-for-money-urged.html | CREDIT MARKETS; CHANGE IN TARGETS FOR MONEY URGED | False | By Michael Quint | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/marylou-burke-is-bride.html | MaryLou Burke Is Bride | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/last-suspect-is-seized-in-shooting-of-officer.html | Last Suspect Is Seized In Shooting of Officer | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/battered-yanks-glad-for-rain.html | Battered Yanks Glad for Rain | False | By Malcolm Moran, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/l-how-cogeneration-hurts-the-little-guy-203582.html | HOW COGENERATION HURTS THE 'LITTLE GUY' | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/marie-rambert-94-a-leader-in-ballet.html | MARIE RAMBERT, 94, A LEADER IN BALLET | False | By Jack Anderson | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/the-city.html | THE CITY | False | Officer Wounded, By Elusive Suspect | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sports-world-specials-globetrotters.html | SPORTS WORLD SPECIALS; Globetrotters | False | By Sam Goldaper | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/relationships.html | RELATIONSHIPS | False | By Georgia Dullea | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/new-doubt-cast-on-salvadoran-vote.html | NEW DOUBT CAST ON SALVADORAN VOTE | False | By Raymond Bonner, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/howard-beats-cooper-in-bout.html | Howard Beats Cooper in Bout | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/l-the-sakhalin-deal-doesn-t-bind-japan-to-russia-203572.html | THE SAKHALIN DEAL DOESN'T BIND JAPAN TO RUSSIA | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/3-increase-prices-of-gasoline.html | 3 Increase Prices of Gasoline | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/a-relaxed-stadler-is-at-the-top.html | A RELAXED STADLER IS AT THE TOP | False | By John Radosta, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/julie-brosterman-married-on-li-to-marc-schector.html | Julie Brosterman Married On L.I. to Marc Schector | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/business-people-mercantile-house-has-energetic-head.html | BUSINESS PEOPLE; Mercantile House Has Energetic Head | False | By Daniel F. Cuff | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/death-sentence-for-pennsylvania-boy-reflects-country-s-mood-judge-says.html | DEATH SENTENCE FOR PENNSYLVANIA BOY REFLECTS COUNTRY'S MOOD, JUDGE SAYS | False | By William Robbins, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/music-ustad-sabri-khan-plays-sarangi.html | MUSIC: USTAD SABRI KHAN PLAYS SARANGI | False | By Bernard Holland | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/business-people-itt-world-appoints-manager.html | BUSINESS PEOPLE; ITT World Appoints Manager | False | By Daniel F. Cuff | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/pope-returns-to-the-vatican-urges-swift-aid-for-lebanese.html | Pope Returns to the Vatican; Urges Swift Aid for Lebanese | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/bush-lauds-christians-role.html | BUSH LAUDS CHRISTIANS ROLE | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/around-the-world-irish-premier-calls-his-us-visit-a-success.html | AROUND THE WORLD; Irish Premier Calls His U.S. Visit a Success | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/israelis-volunteer-help-in-rebuilding-lebanon.html | Israelis Volunteer Help In Rebuilding Lebanon | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/deaf-blind-and-now-phd.html | DEAF, BLIND, AND NOW Ph.D. | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/briefing-207815.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/only-haig-is-no-1.html | ONLY HAIG IS NO. 1 | False | By Richard Holbrooke | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/british-radio-told-foe-of-the-qe2-s-arrival.html | BRITISH RADIO TOLD FOE OF THE QE2'S ARRIVAL | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/king-khalid-s-death-may-push-oil-prices-higher.html | KING KHALID'S DEATH MAY PUSH OIL PRICES HIGHER | False | By Sandra Salmans | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/the-editorial-notebook-government-by-nudge-and-wink.html | THE EDITORIAL NOTEBOOK; Government by Nudge and Wink | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/british-choice-tactics-for-an-assault-military-analysis.html | BRITISH CHOICE: TACTICS FOR AN ASSAULT; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/obituaries/e-j-beinecke-jr-chairman-of-sperry-hutchinson-co.html | E. J. Beinecke Jr., Chairman Of Sperry & Hutchinson Co. | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/pro-abortion-group-sets-a-major-political-drive.html | PRO-ABORTION GROUP SETS A MAJOR POLITICAL DRIVE | False | By Ann Crittenden, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/democratic-party-battle-seen-for-ticket-s-2d-spot.html | DEMOCRATIC PARTY BATTLE SEEN FOR TICKET's 2d SPOT | False | By Frank Lynn | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/laurie-adlman-becomes-the-bride-of-kevin-frank.html | Laurie Adlman Becomes The Bride of Kevin Frank | False | | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/outdoors-fashioning-lures-for-saltwater-fishing.html | OUTDOORS: FASHIONING LURES FOR SALTWATER FISHING | False | By Nelson Bryant | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/un-members-consult.html | U.N. Members Consult | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/susana-duncan-and-peter-mezan-wed.html | Susana Duncan and Peter Mezan Wed | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/for-model-yachtsmen-a-soggy-race-in-park.html | FOR MODEL YACHTSMEN, A SOGGY RACE IN PARK | False | By Suzanne Daley | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/parents-establish-action-groups.html | PARENTS ESTABLISH ACTION GROUPS | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/undercover-operations-under-study.html | UNDERCOVER OPERATIONS UNDER STUDY | False | By Jo Thomas, Special To the New York Times | | | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/l-a-falkland-crisis-looms-again-in-1990-203575.html | A FALKLAND CRISIS LOOMS AGAIN IN 1990 | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/l-another-view-of-the-communist-poor-203578.html | ANOTHER VIEW OF THE COMMUNIST POOR | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/study-says-technology-could-transform-society.html | STUDY SAYS TECHNOLOGY COULD TRANSFORM SOCIETY | False | By Robert Reinhold, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/russell-blau-lawyer-marries-linda-wallace.html | Russell Blau, Lawyer, Marries Linda Wallace | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/monetary-easing-by-us-urged.html | MONETARY EASING BY U.S. URGED | False | By Paul Lewis, Special To the New York Times | | | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/stock-index-trade-delay.html | Stock Index Trade Delay | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/mets-swan-revels-in-success.html | METS SWAN REVELS IN SUCCESS | False | By Jane Gross | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/us/14-injured-at-ibm-plant.html | 14 Injured at I.B.M. Plant | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/haig-asserts-us-is-seeking-a-lasting-lebanon-solution.html | HAIG ASSERTS U.S. IS SEEKING A LASTING LEBANON SOLUTION | False | By Bernard Gwertzman, Special To The New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/briefs-207531.html | BRIEFS | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/folk-music-concert-with-theme-of-peace.html | FOLK MUSIC: CONCERT WITH THEME OF PEACE | False | By Theodore W. Libbey Jr. | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/white-house-has-little-to-say-on-atom-protest.html | WHITE HOUSE HAS LITTLE TO SAY ON ATOM PROTEST | False | By Jane Perlez, Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/advertising-marketing-portraits-of-kids.html | Advertising Marketing Portraits of Kids | False | By Philip H. Dougherty | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/floyd-winner-by-6-passes-2-million.html | FLOYD WINNER BY 6, PASSES $2 MILLION | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/miami-wins-series.html | MIAMI WINS SERIES | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/opinion/abroad-at-home-ends-and-means.html | ABROAD AT HOME; ENDS AND MEANS | False | By Anthony Lewis | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/style/rl-gelfond-marries-linda-r-rothenberg.html | R.L. Gelfond Marries Linda R. Rothenberg | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/arts/richmondtown-project-offers-weekend-tours.html | Richmondtown Project Offers Weekend Tours | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sprots-world-specials-yankees-stay-home.html | SPROTS WORLD SPECIALS; Yankees Stay Home | False | By Sam Goldaper | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/news-summary-monday-june-14-1982.html | News Summary; MONDAY, JUNE 14, 1982 | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/delta-sets-braniff-credit.html | Delta Sets Braniff Credit | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/five-men-at-li-boating-party-injured-when-vessel-crashes.html | Five Men at L.I. Boating Party Injured When Vessel Crashes | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/israel-is-raising-taxes-to-cover-costs-of-war.html | ISRAEL IS RAISING TAXES TO COVER COSTS OF WAR | False | By Eric Pace, Special To the New York Times | 1982-06-16 | TX 913078 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/business/monday-june-14-1982-the-economy.html | MONDAY, JUNE 14, 1982; The Economy | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/world/falkland-advance-assures-victory-britain-declares.html | FALKLAND ADVANCE ASSURES VICTORY, BRITAIN DECLARES | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/connors-beats-mcenroe-in-grass-final.html | CONNORS BEATS MCENROE IN GRASS FINAL | False | AP | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/sports/sanders-captures-half-marathon.html | Sanders Captures Half-Marathon | False | Special to the New York Times | 1982-06-16 | TX 913078 | | |
| 1982-06-14 | 1982-06-14 | https://www.nytimes.com/1982/06/14/nyregion/quotation-of-the-day-209274.html | Quotation of the Day | False | | 1982-06-16 | TX 913078 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-city-phones-restored-at-grand-central.html | THE CITY; Phones Restored At Grand Central | False | By United Press International | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/news-summary-tuesday-june-15-1982.html | News Summary; TUESDAY, JUNE 15, 1982 | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/sports-people-texas-rule-stands.html | SPORTS PEOPLE; Texas Rule Stands | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/l-america-s-modest-wage-increases-211706.html | AMERICA'S MODEST WAGE INCREASES | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/high-california-interest-rates-lured-investors-to-big-losses.html | HIGH CALIFORNIA INTEREST RATES LURED INVESTORS TO BIG LOSSES | False | By Robert Lindsey, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/teen-age-happy-hour.html | TEEN-AGE HAPPY HOUR | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/slain-man-is-linked-to-inquiry.html | SLAIN MAN IS LINKED TO INQUIRY | False | By Les Ledbetter | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/silent-explosion-of-a-single-proton-could-fortell-fate-of-the-universe.html | SILENT EXPLOSION OF A SINGLE PROTON COULD FORTELL FATE OF THE UNIVERSE | False | By John Noble Wilford | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/tv-sports-now-it-s-cable-pastime.html | TV SPORTS; NOW IT'S CABLE PASTIME | False | By Neil Amdur | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/style/adoption-fathers-give-views.html | ADOPTION: FATHERS GIVE VIEWS | False | By Nadine Brozan | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-digest-tuesday-june-15-1982-the-economy.html | BUSINESS DIGEST; TUESDAY, JUNE 15, 1982; The Economy | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/around-the-world-us-accuses-vietnam-over-exit-permits.html | AROUND THE WORLD; U.S. Accuses Vietnam Over Exit Permits | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/a-night-with-isaac-b-singer-and-his-demons.html | A NIGHT WITH ISAAC B. SINGER AND HIS DEMONS | False | By Michael Norman, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/key-s-new-drug.html | Key's New Drug | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/new-york-day-by-day-210372.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/nursing-home-operator-convicted-of-kidnapping-3-elderly-women.html | NURSING HOME OPERATOR CONVICTED OF KIDNAPPING 3 ELDERLY WOMEN | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/baby-dubbed-american-bell.html | 'Baby' Dubbed American Bell | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/advertising-challenged-claims-8-ads-stand-5-do-not.html | ADVERTISING; Challenged Claims: 8 Ads Stand, 5 Do Not | False | By Philip H. Dougherty | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/webster-mcdonald-negro-league-pitcher.html | WEBSTER MCDONALD, NEGRO LEAGUE PITCHER | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/c-correction-212035.html | CORRECTION | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-gibson-and-harris-down-to-the-wire.html | THE REGION; Gibson and Harris Down to the Wire | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/theater-wonderland-characters-in-looking-glass.html | THEATER: WONDERLAND CHARACTERS IN 'LOOKING-GLASS' | False | By John Corry | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/guidry-wins-8th-striking-out-7-collins-homers.html | GUIDRY WINS 8th, STRIKING OUT 7; COLLINS HOMERS | False | By Murray Chass | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/sailor-trying-to-cross-atlantic-in-small-boat.html | Sailor Trying to Cross Atlantic in Small Boat | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/new-york-the-voices-of-children.html | NEW YORK; THE VOICES OF CHILDREN | False | By Sydney H. Schanberg | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/general-cinema.html | General Cinema | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/karl-c-leebrick.html | KARL C. LEEBRICK | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/turkey-s-jews-see-lebanon-hazards.html | TURKEY'S JEWS SEE LEBANON HAZARDS | False | By Marvine Howe, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/company-news-general-dynamics-to-sell-3-divisions.html | COMPANY NEWS; General Dynamics To Sell 3 Divisions | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/key-rates-210214.html | Key Rates | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/on-boxing-richest-in-history.html | ON BOXING; RICHEST IN HISTORY | False | By Michael Katz | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/williams-of-nets-is-top-rookie.html | Williams Of Nets Is Top Rookie | False | By Roy S. Johnson | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-connecticut-given-disaster-status.html | THE REGION; Connecticut Given Disaster Status | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-zellerbach-executive-shift.html | BUSINESS PEOPLE; Zellerbach Executive Shift | False | By Daniel F. Cuff | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/in-the-nation-battling-the-big-boys.html | IN THE NATION; BATTLING THE 'BIG BOYS' | False | By Tom Wicker | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/movies/et-grosses-13-million-for-opening-weekend.html | 'E.T.' GROSSES $13 MILLION FOR OPENING WEEKEND | False | By Aljean Harmetz, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/flick-of-a-frog-s-tongue-finding-secret-of-its-speed-james-p-sterba.html | FLICK OF A FROG'S TONGUE: FINDING SECRET OF ITS SPEED; JAMES P. STERBA | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/senate-panel-votes-plan-linking-food-stamps-to-mandatory-work.html | SENATE PANEL VOTES PLAN LINKING FOOD STAMPS TO MANDATORY WORK | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/to-err-may-also-be-costly.html | To Err May Also Be Costly | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/l-letters-imprecise-language-to-science-times-209643.html | LETTERS; Imprecise Language TO SCIENCE TIMES; | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/moscow-text-on-invasion.html | MOSCOW TEXT ON INVASION | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/topics-taking-sides-cheerleaders.html | TOPICS; Taking Sides; Cheerleaders | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/philippine-apocalypse-42d-st-stage-jonathan-reynold-s-larger-than-life-world.html | FROM A PHILIPPINE 'APOCALYPSE' TO A 42d ST. STAGE, JONATHAN REYNOLD'S LARGER-THAN-LIFE WORLD | False | By Michiko Kakutani | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/stuart-johnson-former-aide-in-a-house-antitrust-inquiry.html | Stuart Johnson, Former Aide in a House Antitrust Inquiry | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/norcen-appeals-hanna-ruling.html | Norcen Appeals Hanna Ruling | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/us-is-easing-68-antitrust-guidelines-on-mergers.html | U.S. IS EASING '68 ANTITRUST GUIDELINES ON MERGERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-in-the-spirit-of-an-evert.html | SCOUTING; In the Spirit of an Evert | False | By Neil Amdur and Lawrie Mifflin | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/califano-cites-50-increase-in-heroin-addiction-in-city.html | CALIFANO CITES 50% INCREASE IN HEROIN ADDICTION IN CITY | False | By Peter Kihss | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-year-without-pay-for-li-teacher.html | THE REGION; Year Without Pay For L.I. Teacher | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/saudi-burial-practices-alike-for-rich-or-poor.html | Saudi Burial Practices Alike for Rich or Poor | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/another-round-for-the-homeless.html | Another Round for the Homeless | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/books/books-of-the-times-209225.html | Books Of The Times | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/finance-briefs-209701.html | FINANCE BRIEFS | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/us-announces-new-policy-for-parole-of-some-haitians.html | U.S. ANNOUNCES NEW POLICY FOR PAROLE OF SOME HAITIANS | False | By Gregory Jaynes, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/l-america-s-modest-wage-increases-209880.html | AMERICA'S MODEST WAGE INCREASES | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/california-supreme-court-asked-to-decide-on-crime-bill-s-legality.html | CALIFORNIA SUPREME COURT ASKED TO DECIDE ON CRIME BILL'S LEGALITY | False | By Wallace Turner, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/us-to-bar-heileman-s-pabst-bid.html | U.S. TO BAR HEILEMAN'S PABST BID | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/supreme-court-to-rule-on-home-video-dispute.html | Supreme Court to Rule On Home Video Dispute | False | By Linda Greenhouse, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/fireman-s-fund.html | Fireman's Fund | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/defense-delivers-summation-at-cunningham-trial.html | DEFENSE DELIVERS SUMMATION AT CUNNINGHAM TRIAL | False | By Marcia Chambers | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/advertising-campaign-for-chain-of-saloons.html | Advertising; Campaign For Chain Of Saloons | False | By Philip H. Dougherty | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israeli-envoy-has-new-operation.html | ISRAELI ENVOY HAS NEW OPERATION | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/a-mideast-warning-text-of-soviet-statement-page-a20.html | A MIDEAST WARNING; Text of Soviet statement, page A20. | False | By John F. Burns, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/1600-are-arrested-in-nuclear-protests-at-5-un-missions.html | 1,600 ARE ARRESTED IN NUCLEAR PROTESTS AT 5 U.N. MISSIONS | False | By Paul L. Montgomery | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/cubs-halt-skid-at-13.html | CUBS HALT SKID AT 13 | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/62-72-and-now-82-for-nicklaus-at-42.html | '62, '72 AND NOW '82 FOR NICKLAUS AT 42? | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/gastineau-co-cash-in.html | GASTINEAU & CO. CASH IN | False | By Gerald Eskenazi | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/rca-telex-plan.html | RCA Telex Plan | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/hinckley-interviews-debated-at-trial.html | HINCKLEY INTERVIEWS DEBATED AT TRIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/fed-s-interest-rate-dilemma-economic-analysis.html | FED'S INTEREST RATE DILEMMA; Economic Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/topics-taking-sides-publish-perish.html | TOPICS; Taking Sides; Publish?Perish? | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/arts/met-museum-declares-17-egyptian-items-fake.html | MET MUSEUM DECLARES 17 EGYPTIAN ITEMS FAKE | False | By Michael Brenson | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/condominium-sales-increase.html | Condominium Sales Increase | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-beth-heiden-s-new-turn.html | SCOUTING; Beth Heiden's New Turn | False | By Neil Amdur and Lawrie Mifflin | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/judge-asked-to-save-benefits.html | JUDGE ASKED TO SAVE BENEFITS | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/11-beaten-to-death-in-india.html | 11 Beaten to Death in India | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/inventories-a-new-philosophy.html | INVENTORIES: A NEW PHILOSOPHY | False | By Karen W. Arenson | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/profits-off-for-producers.html | Profits Off for Producers | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/japan-economy-weaker-in-81.html | Japan Economy Weaker in '81 | False | By Steve Lohr, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/council-seeks-83-million-in-changes-in-koch-budget.html | COUNCIL SEEKS $83 MILLION IN CHANGES IN KOCH BUDGET | False | By Michael Goodwin | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/argentine-reports-a-truce-but-is-silent-on-a-surrender.html | ARGENTINE REPORTS A TRUCE BUT IS SILENT ON A SURRENDER | False | By Richard J. Meislin, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/syrians-report-skirmishes-with-israeli-units.html | SYRIANS REPORT SKIRMISHES WITH ISRAELI UNITS | False | By Henry Tanner, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/mcenroe-put-at-no-1.html | McEnroe Put at No. 1 | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/raiders-again-beat-nfl-in-the-courts.html | RAIDERS AGAIN BEAT N.F.L. IN THE COURTS | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/move-to-designate-theaters-as-landmarks-is-discussed.html | MOVE TO DESIGNATE THEATERS AS LANDMARKS IS DISCUSSED | False | By Eleanor Blau | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/fire-and-smoke-block-5-underground-lines.html | FIRE AND SMOKE BLOCK 5 UNDERGROUND LINES | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/chase-lowers-drysdale-write-off.html | CHASE LOWERS DRYSDALE WRITE-OFF | False | By Michael Quint | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-sunshine-mining-chief-is-seeking-alternatives.html | BUSINESS PEOPLE; Sunshine Mining Chief Is Seeking Alternatives | False | By Daniel F. Cuff | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/herfindahl-index-a-gauge.html | Herfindahl Index a Gauge | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/l-letters-plows-and-erosion-to-science-times-211613.html | LETTERS; Plows and Erosion TO SCIENCE TIMES: | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/child-killed-in-fall-from-train.html | Child Killed in Fall From Train | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/tax-benefit-sale-called-costly.html | TAX BENEFIT SALE CALLED COSTLY | False | By Edward Cowan, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/paul-apperson-reid.html | PAUL APPERSON REID | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/weinberger-calls-his-basic-outlook-unchanged.html | WEINBERGER CALLS HIS 'BASIC OUTLOOK' UNCHANGED | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/treasury-issues-off-sharply.html | TREASURY ISSUES OFF SHARPLY | False | By Vartanig G. Vartan | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/caterpillar-outlays.html | Caterpillar Outlays | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/c-correction-212033.html | CORRECTION | False | | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/falkland-aftermath-frustrated-bitter-many-argentines-turn-inward-analysis.html | FALKLAND AFTERMATH: FRUSTRATED AND BITTER, MANY ARGENTINES TURN INWARD; News Analysis | False | By Edward Schumacher, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/arts/art-from-3-continents-planned-for-city-tour.html | Art From 3 Continents Planned for City Tour | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/our-aims-and-israels.html | OUR AIMS AND ISRAEL'S | False | By Norman Podhoretz | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/eec-offers-credit-plan.html | E.E.C. Offers Credit Plan | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/dodgers-4-padres-3.html | Dodgers 4, Padres 3 | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/rearming-argentina.html | REARMING ARGENTINA | False | By Andrew J. Pierre | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/c-no-headline-209729.html | No Headline | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/watt-announces-plan-to-sell-5-of-us-lands.html | WATT ANNOUNCES PLAN TO SELL 5% OF U.S. LANDS | False | By Philip Shabecoff, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/l-palestinian-refugees-will-not-go-away-209874.html | PALESTINIAN REFUGEES WILL NOT GO AWAY | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/utah-judge-steps-out-of-trial-he-said-was-open-and-shut.html | Utah Judge Steps Out of Trial He Said Was Open and Shut | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israeli-soldiers-are-given-flowers-and-cold-soda.html | ISRAELI SOLDIERS ARE GIVEN FLOWERS AND COLD SODA | False | By William E. Farrell, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/books/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/schmidt-bids-world-chiefs-heed-antinuclear-protests.html | SCHMIDT BIDS WORLD CHIEFS HEED ANTINUCLEAR PROTESTS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/q-a-209262.html | Q&A | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/briefs-210438.html | BRIEFS | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/bea-traub-consultant-on-fashion-to-notables.html | Bea Traub, Consultant On Fashion to Notables | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/carey-scolds-reagan-finds-budget-advice-lacking-in-prudence.html | CAREY SCOLDS REAGAN, FINDS BUDGET ADVICE LACKING IN PRUDENCE | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/l-policy-on-bidding-undercuts-defense-209873.html | POLICY ON BIDDING UNDERCUTS DEFENSE | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/advertising-an-all-ad-catalogue-of-the-catalogues.html | ADVERTISING; An All-Ad Catalogue Of the Catalogues | False | By Philip H. Dougherty | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/court-bars-alaska-from-cash-payout.html | COURT BARS ALASKA FROM CASH PAYOUT | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/citibank-raises-prime-to-16-1-2.html | Citibank Raises Prime to 16 1/2% | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/island-war-10-weeks-of-often-brutal-combat.html | ISLAND WAR: 10 WEEKS OF OFTEN BRUTAL COMBAT | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/transit-official-defends-taking-benefits-illegally.html | TRANSIT OFFICIAL DEFENDS TAKING BENEFITS ILLEGALLY | False | By Joseph P. Fried | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/role-of-fbi-on-nominees-is-studied.html | ROLE OF F.B.I. ON NOMINEES IS STUDIED | False | By Robert Pear, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israelis-cut-off-west-beirut-trapping-plo-leaders.html | ISRAELIS CUT OFF WEST BEIRUT, TRAPPING P.L.O. LEADERS | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/what-party-committees-do-and-why.html | WHAT PARTY COMMITTEES DO, AND WHY | False | By Frank Lynn | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-city-8-workers-injured-in-water-tunnel.html | THE CITY; 8 Workers Injured In Water Tunnel | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/fasting-for-feminism.html | Fasting for Feminism | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/us-officials-hopeful-on-namibia-talks.html | U.S. OFFICIALS HOPEFUL ON NAMIBIA TALKS | False | By Bernard Weinraub, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/gop-gathers-for-wide-open-state-convention.html | G.O.P. GATHERS FOR 'WIDE OPEN STATE CONVENTION | False | By Maurice Carroll | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-and-the-law-manufacturers-and-recalls.html | Business and the Law; Manufacturers And Recalls | False | By Tamar Lewin | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/orioles-9-brewers-4.html | Orioles 9, Brewers 4 | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/the-costliest-federal-building-ever.html | THE COSTLIEST FEDERAL BUILDING EVER | False | By Marjorie Hunter, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/education.html | EDUCATION | False | By Dena Kleiman | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-steinbrenner-s-sales-pitch.html | SCOUTING; Steinbrenner's Sales Pitch | False | By Neil Amdur and Lawrie Mifflin | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/brazil-wins-italy-in-tie.html | BRAZIL WINS; ITALY IN TIE | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/itt-virginia-plant-struck.html | ITT Virginia Plant Struck | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/egypt-suspends-talks-on-self-rule-for-palestinians.html | EGYPT SUSPENDS TALKS ON SELF-RULE FOR PALESTINIANS | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/required-reading-the-secret-is-out.html | Required Reading 'The Secret Is Out' | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/tentative-pact-reached-at-northwest-airlines.html | Tentative Pact Reached At Northwest Airlines | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/pope-making-12-hour-trip-today-to-red-cross-and-ilo-in-geneva.html | POPE MAKING 12-HOUR TRIP TODAY TO RED CROSS AND I.L.O. IN GENEVA | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/briefing-210198.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/executive-changes-209688.html | EXECUTIVE CHANGES | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/bus-only-lanes-to-be-increased-to-speed-travel.html | BUS-ONLY LANES TO BE INCREASED TO SPEED TRAVEL | False | By Ari L. Goldman | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/israeli-general-says-mission-is-to-smash-plo-in-beirut.html | ISRAELI GENERAL SAYS MISSION IS TO SMASH P.L.O. IN BEIRUT | False | BY Eric Pace, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/flood-damage-in-connecticut.html | Flood Damage In Connecticut | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/l-the-dirty-trade-that-handicaps-us-economy-209870.html | THE DIRTY TRADE THAT HANDICAPS U.S. ECONOMY | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/market-place-plasma-process-and-cobe-labs.html | Market Place; Plasma Process and Cobe Labs | False | By Robert Metz | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/science-watch-low-cholesterol-eggs.html | SCIENCE WATCH; Low-Cholesterol Eggs | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/arts/downeast-orchestra-to-play-in-white-house.html | Downeast Orchestra To Play in White House | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/southern-baptists-leader-assails-moderates.html | SOUTHERN BAPTISTS' LEADER ASSAILS MODERATES | False | By Charles Austin, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/un-envoys-wary-on-arms-outlook.html | U.N. ENVOYS WARY ON ARMS OUTLOOK | False | By Philip M. Boffey, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/players.html | PLAYERS | False | By Ira Berkow | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/air-florida-loss.html | Air Florida Loss | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/sports-people-concession-by-mecom.html | SPORTS PEOPLE; Concession by Mecom | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/in-lebanon-white-flags-fly-amid-the-misery-and-rubble.html | IN LEBANON, WHITE FLAGS FLY AMID THE MISERY AND RUBBLE | False | By David K. Shipler, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/l-solidarity-s-position-on-nuclear-weapons-209877.html | SOLIDARITY'S POSITION ON NUCLEAR WEAPONS | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/dow-loses-7.89-on-rate-fears.html | Dow Loses 7.89 on Rate Fears | False | By Alexander R. Hammer | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/salvadoran-troops-and-guerrillas-report-heaviest-fighting-of-war.html | SALVADORAN TROOPS AND GUERRILLAS REPORT HEAVIEST FIGHTING OF WAR | False | By Raymond Bonner, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/quotation-of-the-day-212031.html | Quotation of the Day | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/unions-may-ban-outside-campaign-contributions.html | UNIONS MAY BAN OUTSIDE CAMPAIGN CONTRIBUTIONS | False | By Linda Greenhouse, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/new-teller-machine-link.html | New Teller Machine Link | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/faberge-talks-off.html | Faberge Talks Off | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/falcone-and-allen-combine-on-6-hitter.html | FALCONE AND ALLEN COMBINE ON 6-HITTER | False | By Jane Gross, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/a-smash-hit-for-mrs-king.html | A Smash Hit For Mrs. King | False | By Joseph Durso | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/style/two-fashion-teams-that-started-small.html | TWO FASHION TEAMS THAT STARTED SMALL | False | By Bernadine Morris | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/science-watch-fish-harvested-by-sound.html | SCIENCE WATCH; Fish Harvested by Sound | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/vietnamese-blame-chinese-for-woes.html | VIETNAMESE BLAME CHINESE FOR WOES | False | By Colin Campbell, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/us-official-has-manila-talks.html | U.S. Official Has Manila Talks | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/scouting-new-york-enters-its-bid-for-84-marathon-trials.html | SCOUTING; New York Enters Its Bid For '84 Marathon Trials | False | By Neil Amdur and Lawrie Mifflin | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/around-the-nation-california-finds-flies-cuts-off-mexican-fruit.html | AROUND THE NATION; California Finds Flies; Cuts Off Mexican Fruit | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/opinion-issued-on-mesa-suit.html | Opinion Issued On Mesa Suit | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/topics-taking-sides-bankrupt-chic.html | TOPICS; Taking Sides; Bankrupt Chic | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/social-activism-sprouts-as-india-s-politics-decay.html | SOCIAL ACTIVISM SPROUTS AS INDIA'S POLITICS DECAY | False | By Michael T. Kaufman, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-wieboldt-fills-post.html | BUSINESS PEOPLE; Wieboldt Fills Post | False | By Daniel F. Cuff | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/the-un-today-june-15-1982-security-council.html | The U.N. Today; June 15, 1982; SECURITY COUNCIL | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/threat-to-us-leadership-in-space-project-is-seen.html | THREAT TO U.S. LEADERSHIP IN SPACE PROJECT IS SEEN | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/yanks-and-mets-making-a-pitch-for-help.html | YANKS AND METS MAKING A PITCH FOR HELP | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/boycott-hits-yonkers.html | Boycott Hits Yonkers | False | | 1982-06-17 | TX 916023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/suits-seek-end-to-crowding-in-jails-of-essex-and-camden.html | Suits Seek End to Crowding In Jails of Essex and Camden | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/arts/city-ballet-ballanchine-returns-to-stravinsky-s-elegie-score.html | CITY BALLET: BALLANCHINE RETURNS TO STRAVINSKY'S 'ELEGIE' SCORE | False | By Anna Kisselgoff | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-city-suspended-officer-accused-of-bribery.html | THE CITY; Suspended Officer Accused of Bribery | False | By United Press International | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/sports-people-floyd-to-protest-fine.html | SPORTS PEOPLE; Floyd to Protest Fine | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/mego-in-chapter-11.html | Mego in Chapter 11 | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/new-therapy-appears-capable-of-stopping-heart-attack-s-progress.html | NEW THERAPY APPEARS CAPABLE OF STOPPING HEART ATTACK'S PROGRESS | False | By Lawrence K. Altman | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/elaine-mandle-strauss.html | ELAINE MANDLE STRAUSS | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/sports-people-3-arrows-are-fined.html | SPORTS PEOPLE; 3 Arrows Are Fined | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/theater/news-of-the-theater-deathtrap-therapy-close.html | NEWS OF THE THEATER; 'DEATHTRAP,' 'THERAPY' CLOSE | False | By Carol Lawson | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/us-moves-to-stabilize-currency.html | U.S. MOVES TO STABILIZE CURRENCY | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/budget-office-hints-reagan-veto-of-spending-measure.html | BUDGET OFFICE HINTS REAGAN VETO OF SPENDING MEASURE | False | By Steven V. Roberts, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/opinion/a-merciful-falkland-finish.html | A Merciful Falkland Finish | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/polish-loan-claims-up-52-million.html | POLISH LOAN CLAIMS UP $52 MILLION | False | By Seth S. King, Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/reagan-adviser-asserts-courts-need-to-change.html | Reagan Adviser Asserts Courts Need to Change | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/playboy-club-plans-to-move.html | Playboy Club Plans to Move | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/indians-sweep-tigers.html | Indians Sweep Tigers | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/us/around-the-nation-general-motors-recalls-13000-trucks-and-buses.html | AROUND THE NATION; General Motors Recalls 13,000 Trucks and Buses | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/iran-japan-oil-sales.html | Iran-Japan Oil Sales | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/britain-announces-argentine-surrender-to-end-the-10-week-war-in-the-falklands.html | BRITAIN ANNOUNCES ARGENTINE SURRENDER TO END THE 10-WEEK WAR IN THE FALKLANDS | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/obituaries/william-stephens-75-former-steel-executive.html | William Stephens, 75, Former Steel Executive | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/world/soviet-hunger-striker-obtains-his-us-visa.html | SOVIET HUNGER STRIKER OBTAINS HIS U.S. VISA | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/business-people-american-bakeries-names-top-officer.html | BUSINESS PEOPLE; American Bakeries Names Top Officer | False | By Daniel F. Cuff | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/sports/sports-people-a-new-commissioner.html | SPORTS PEOPLE; A New Commissioner | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/nyregion/the-region-election-judge-indicted-in-jersey.html | THE REGION; Election Judge Indicted in Jersey | False | Special to the New York Times | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/business/gasoline-prices-up.html | Gasoline Prices Up | False | AP | 1982-06-17 | TX 916023 | | |
| 1982-06-15 | 1982-06-15 | https://www.nytimes.com/1982/06/15/science/l-letters-lefty-meteorites-to-science-times-211609.html | LETTERS; 'Lefty' Meteorites TO SCIENCE TIMES: | False | | 1982-06-17 | TX 916023 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/emery-decides-to-stay-in-race-to-be-governor.html | EMERY DECIDES TO STAY IN RACE TO BE GOVERNOR | False | By Maurice Carroll | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/money-rise-above-fed-goal-hinted.html | MONEY RISE ABOVE FED GOAL HINTED | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/alcan-smelter-cut.html | Alcan Smelter Cut | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/a-law-to-cope-with-strays.html | A Law to Cope With Strays | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/argentine-sanctions-continue.html | ARGENTINE SANCTIONS CONTINUE | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/wilson-used-old-covers-after-leaving-cia.html | WILSON USED OLD 'COVERS' AFTER LEAVING C.I.A. | False | By Jeff Gerth, Special To The New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/bridge-fast-thinker-and-talker-meets-match-in-a-partner.html | Bridge;; Fast Thinker and Talker Meets Match in a Partner | False | By Alan Truscott | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/getting-children-to-eat-right.html | GETTING CHILDREN TO EAT RIGHT | False | By Jane E. Brody | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/teaching-alien-children-is-a-duty.html | Teaching Alien Children Is a Duty | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/layoff-by-pemex.html | Layoff by Pemex | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/contemplating-suit.html | ---; Contemplating Suit | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/3-scientists-each-win-prizes-of-100000-for-cancer-work.html | 3 SCIENTISTS EACH WIN PRIZES OF $100,000 FOR CANCER WORK | False | By Harold M. Schmeck Jr. | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/pabst-to-press-bid-for-olympia.html | Pabst to Press Bid for Olympia | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/c-correction-214180.html | CORRECTION | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-an-advanced-method-to-track-consumers.html | ADVERTISING; An Advanced Method To Track Consumers | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/voting-rights-bill-passes-a-key-test.html | VOTING RIGHTS BILL PASSES A KEY TEST | False | By Steven V. Roberts, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/arab-banking-branch.html | Arab Banking Branch | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/begin-off-to-us-with-plan-for-new-peaceful-lebanon.html | BEGIN OFF TO U.S. WITH PLAN FOR NEW, PEACEFUL LEBANON | False | By David K. Shipler, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/plays-wallach-gambles-and-hits-to-right.html | PLAYS; Wallach Gambles And Hits to Right | False | By Joseph Durso | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-digest-wednesday-june-16-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JUNE 16, 1982; The Economy | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/big-deficit-at-wickes.html | Big Deficit At Wickes | False | By Thomas C. Hayes, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/around-the-nation-213972.html | AROUND THE NATION | False | Knoxville Averts Strike, By Raising Police Pay, Ap | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/factory-output-off-0.2-in-may.html | FACTORY OUTPUT OFF 0.2% IN MAY | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/new-test-tube-baby-born.html | NEW TEST TUBE BABY BORN | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/how-the-law-on-5-deposit-should-work.html | HOW THE LAW ON 5Â¢ DEPOSIT SHOULD WORK | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/knicks-to-build-by-draft.html | KNICKS TO BUILD BY DRAFT | False | By Sam Goldaper | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/excerpts-from-supreme-court-s-opinions-on-the-education-of-illegal-aliens.html | EXCERPTS FROM SUPREME COURT'S OPINIONS ON THE EDUCATION OF ILLEGAL; ALIENS | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/world/thousands-in-buenos-aires-assail-junta-for-surrendering-to-britain.html | THOUSANDS IN BUENOS AIRES ASSAIL JUNTA FOR SURRENDERING TO BRITAIN | False | By Richard J. Meislin, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/us/democrats-bid-donovan-step-aside-for-inquiry.html | DEMOCRATS BID DONOVAN 'STEP ASIDE' FOR INQUIRY | False | By David Shribman, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/value-of-an-early-start-in-establishing-good-eating-habits.html | VALUE OF AN EARLY START IN ESTABLISHING GOOD EATING HABITS | False | By Marian Burros | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-woman-s-day-goes-to-nadler.html | ADVERTISING; Woman's Day Goes to Nadler | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/beef-producers-suit-has-setback.html | Beef Producers' Suit Has Setback | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/ballet-the-danes-arrive-with-comic-kermesse-at-bruges.html | BALLET: THE DANES ARRIVE WITH COMIC 'KERMESSE AT BRUGES' | False | By Anna Kisselgoff | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/city-liable-for-injuries-caused-by-its-workers.html | CITY LIABLE FOR INJURIES CAUSED BY ITS WORKERS | False | By David Margolick | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/israelis-say-gunners-battle-with-syrians-a-soilder-is-rescued.html | ISRAELIS SAY GUNNERS BATTLE WITH SYRIANS; A SOILDER IS RESCUED | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/food-notes-212503.html | FOOD NOTES | False | By Marian Burros | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/short-term-rates-up-again.html | SHORT-TERM RATES UP AGAIN | False | By Michael Quint | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/ravitch-and-key-legislators-still-at-odds-over-fare-rise.html | RAVITCH AND KEY LEGISLATORS STILL AT ODDS OVER FARE RISE | False | By Lena Williams, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/whistle-blower-on-excess-pentagon-costs-wins-promotion.html | WHISTLE BLOWER ON EXCESS PENTAGON COSTS WINS PROMOTION | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/quake-shakes-california.html | Quake Shakes California | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/pan-am-cuts-fares.html | Pan Am Cuts Fares | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/soviet-accuses-british-of-jingoism-in-victory.html | Soviet Accuses British Of Jingoism in Victory | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/southeast-s-bank-option.html | Southeast's Bank Option | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/nasa-raises-rates-for-shuttle-s-customers.html | NASA RAISES RATES FOR SHUTTLE'S CUSTOMERS | False | By John Noble Wilford | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/funds-cut-wnet-tv-to-lay-off-40.html | FUNDS CUT, WNET-TV TO LAY OFF 40 | False | By Sally Bedell | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/books/books-of-the-times-211906.html | BOOKS OF THE TIMES | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/a-troubled-bridge-over-the-potomac.html | A TROUBLED BRIDGE OVER THE POTOMAC | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/railroad-s-freight-comeback.html | RAILROAD'S FREIGHT COMEBACK | False | By Agis Salpukas, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/a-fan-at-the-game-on-the-red-sox-syndrome.html | A FAN AT THE GAME; ON THE RED SOX SYNDROME | False | By John Leonard | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/syria-rejects-israeli-demand-for-withdrawl-from-beirut.html | SYRIA REJECTS ISRAELI DEMAND FOR WITHDRAWL FROM BEIRUT | False | By Henry Tanner | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/yonkers-boycott-ended-by-owners.html | Yonkers' Boycott Ended by Owners | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/the-jubilant-britons-acclaim-their-prime-minister.html | THE JUBILANT BRITONS ACCLAIM THEIR PRIME MINISTER | False | By William Borders | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/c-raymond-hulsart-69-headed-the-new-york-times-foundation.html | C. RAYMOND HULSART, 69, HEADED THE NEW YORK TIMES FOUNDATION | False | By Walter H. Waggoner | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/export-credit-talks-continue.html | Export-Credit Talks Continue | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/briefs-213694.html | BRIEFS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/2-food-chains-list-earnings.html | 2 Food Chains List Earnings | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/international-atomic-agency-says-it-had-inspection-problems-in-81.html | INTERNATIONAL ATOMIC AGENCY SAYS IT HAD INSPECTION PROBLEMS IN '81 | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-213138.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-white-house-fairy-tale-for-the-elderly-212396.html | WHITE HOUSE 'FAIRY TALE' FOR THE ELDERLY | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-jersey-localities-press-for-state-aid.html | THE REGION; Jersey Localities Press for State Aid | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/major-reshaping-at-hanover-bank.html | MAJOR RESHAPING AT HANOVER BANK | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/movies/movie-4-couples-dance-the-bolero-in-history.html | MOVIE: 4 COUPLES DANCE THE 'BOLERO' IN HISTORY | False | By Vincent Canby | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/dow-off-0.58-after-late-rally.html | Dow Off 0.58 After Late Rally | False | By Alexander R. Hammer | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/the-british-milliner-who-wins-at-ascot.html | THE BRITISH MILLINER WHO WINS AT ASCOT | False | By Erica Brown | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/wine-talk-211540.html | WINE TALK | False | By Terry Robards | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/thatcher-visit-is-postponed.html | Thatcher Visit Is Postponed | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/analysis-haig-on-european-trip-i-have-come-a-long-way.html | ANALYSIS; HAIG ON EUROPEAN TRIP: 'I HAVE COME A LONG WAY' | False | By Hedrick Smith | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/retain-first-use.html | RETAIN FIRST USE | False | By Josef Joffe | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/justices-rule-states-must-pay-to-educate-illegal-alien-pupils.html | JUSTICES RULE STATES MUST PAY TO EDUCATE ILLEGAL ALIEN PUPILS | False | By Linda Greenhouse | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-doctors-dispute-status-of-unruh.html | THE REGION; Doctors Dispute Status of Unruh | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/bethlehem-steel-to-cut-top-salaries.html | BETHLEHEM STEEL TO CUT TOP SALARIES | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/nuggets-rockets-are-sold.html | NUGGETS, ROCKETS ARE SOLD | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/theater/theater-noises-off-and-other-london-comedies.html | THEATER: 'NOISES OFF' AND OTHER LONDON COMEDIES | False | By Frank Rich, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/soviet-forswears-using-a-arms-first-excerpts-from-speech-page-a20.html | SOVIET FORSWEARS USING A-ARMS FIRST; Excerpts from speech, page A20. | False | By Bernard D. Nossiter, Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/griffey-clout-beats-clear.html | GRIFFEY CLOUT BEATS CLEAR | False | By Murray Chass | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/kroger-divestiture.html | Kroger Divestiture | False | AP | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-make-the-state-pay-for-budget-adoption-delays-212399.html | MAKE THE STATE PAY FOR BUDGET ADOPTION DELAYS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/iowa-floods-derail-amtrak-train-woman-dead-and-16-people-hurt.html | IOWA FLOODS DERAIL AMTRAK TRAIN; WOMAN DEAD AND 16 PEOPLE HURT | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/conservative-texan-is-elected-president-of-southern-baptists.html | CONSERVATIVE TEXAN IS ELECTED PRESIDENT OF SOUTHERN BAPTISTS | False | By Charles Austin, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/l-of-vanity-presses-212329.html | Of Vanity Presses | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/q-a-211701.html | Q&A | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/markets-up-in-britain-on-victory.html | MARKETS UP IN BRITAIN ON VICTORY | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/pennzoil-cards.html | Pennzoil Cards | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/students-in-city-top-us-levels-for-school-tests.html | STUDENTS IN CITY TOP U.S. LEVELS FOR SCHOOL TESTS | False | By Gene I. Maeroff | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/when-the-big-apple-proves-that-it-really-has-a-core-of-gold.html | WHEN THE BIG APPLE PROVES THAT IT REALLY HAS A CORE OF GOLD | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/indian-museum-artifacts-missing.html | INDIAN MUSEUM ARTIFACTS MISSING | False | By Edward A. Gargan | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/walter-g-anderson.html | WALTER G. ANDERSON | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/study-sees-perils-for-road-system.html | STUDY SEES PERILS FOR ROAD SYSTEM | False | By Ernest Holsendolph, Special To The New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/us-hints-president-may-not-meet-begin-if-beirut-is-captured.html | U.S. HINTS PRESIDENT MAY NOT MEET BEGIN IF BEIRUT IS CAPTURED | False | By Bernard Weinraub, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-people-president-is-named-at-firestone-tire.html | BUSINESS PEOPLE; President Is Named At Firestone Tire | False | DANIEL F. CUFF | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/thompson-shows-his-power.html | THOMPSON SHOWS HIS POWER | False | By Jane Gross, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214217.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/a-place-for-the-palestinians.html | A Place for the Palestinians | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-people-talks-on-pay-tv.html | SPORTS PEOPLE; Talks on Pay TV | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/mrs-king-upset-by-south-african.html | Mrs. King Upset By South African | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/briefing-212866.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-people-shuffle-at-mcdonald-s.html | BUSINESS PEOPLE; Shuffle at McDonald's | False | By Daniel F. Cuff | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-a-beauty-queen-loses-her-title.html | THE REGION; A Beauty Queen Loses Her Title | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-region-lirr-absolved-in-fatal-van-crash.html | THE REGION; L.I.R.R. Absolved In Fatal Van Crash | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/accord-reached-on-hiring-police.html | ACCORD REACHED ON HIRING POLICE | False | By Michael Goodwin | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/carey-signs-law-requiring-5-bottle-deposit.html | CAREY SIGNS LAW REQUIRING 5Â¢ BOTTLE DEPOSIT | False | By Josh Barbanel | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/israeli-selfdefense-no-selfdefeat.html | ISRAELI SELF-DEFENSE? NO. SELF-DEFEAT. | False | By Stanley Hoffmann | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/political-trial-under-way-in-korea.html | POLITICAL TRIAL UNDER WAY IN KOREA | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/us-job-bias-law-held-to-cover-japan-s-units.html | U.S. JOB BIAS LAW HELD TO COVER JAPAN'S UNITS | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-direct-marketing-on-the-increase.html | ADVERTISING; Direct Marketing On the Increase | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/british-planning-a-large-garrison.html | BRITISH PLANNING A LARGE GARRISON | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/man-in-the-news-saudis-king-ally-of-west-fahd.html | MAN IN THE NEWS; SAUDIS KING: ALLY OF WEST: FAHD | False | By Peter Kihss | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/l-library-center-214090.html | Library Center | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/cities-service-sues-bank-on-mesa-fund.html | CITIES SERVICE SUES BANK ON MESA FUND | False | By Robert J. Cole | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/florida-doctors-curb-surgery-in-protest-of-insurance-rates.html | Florida Doctors Curb Surgery In Protest of Insurance Rates | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/galtieri-bars-peace-if-britain-restores-its-colonial-rule.html | GALTIERI BARS PEACE IF BRITAIN RESTORES ITS 'COLONIAL RULE' | False | By Edward Schumacher, Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/britons-are-taking-delight-in-their-victory-in-the-falklands.html | BRITONS ARE TAKING DELIGHT IN THEIR VICTORY IN THE FALKLANDS | False | By Steven Rattner, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/6-offices-to-aid-victims-of-flood-in-connecticut.html | 6 OFFICES TO AID VICTIMS OF FLOOD IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/hay-dancers-back.html | Hay Dancers Back | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/around-the-world-papal-envoy-in-warsaw-to-discuss-pope-s-visit.html | AROUND THE WORLD; Papal Envoy in Warsaw To Discuss Pope's Visit | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-computer-billings-up-at-ally.html | Advertising; Computer Billings Up At Ally | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/washington-a-time-for-reflection.html | WASHINGTON; A TIME FOR REFLECTION | False | By James Reston | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/kitchen-equipment-improved-pots-and-pans.html | KITCHEN EQUIPMENT; IMPROVED POTS AND PANS | False | By Pierre Franey | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/alternative-schools-will-skim-the-cream.html | ALTERNATIVE SCHOOLS WILL 'SKIM THE CREAM' | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/c-corrections-214176.html | CORRECTIONS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/us-equal-opportunity-panel-accused-of-lax-bookkeeping.html | U.S. EQUAL OPPORTUNITY PANEL ACCUSED OF LAX BOOKKEEPING | False | By Seth S. King | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/jailed-agent-s-family-learns-to-cope.html | JAILED AGENT'S FAMILY LEARNS TO COPE | False | By Barbara Gamarekian | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/gop-panel-dropping-controversial-tv-ads.html | G.O.P. Panel Dropping Controversial TV Ads | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/eec-studies-sanction-halt.html | E.E.C. Studies Sanction Halt | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/market-place-how-to-rate-credit-risks.html | Market Place; How to Rate Credit Risks | False | By Robert Metz | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-people-mixed-blessing.html | SPORTS PEOPLE; Mixed Blessing | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/british-victory-coordination-and-professionalism-military-analysis.html | BRITISH VICTORY: COORDINATION AND PROFESSIONALISM; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/the-pleasures-of-a-long-country-lunch.html | THE PLEASURES OF A LONG COUNTRY LUNCH | False | By Moira Hodgson | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/fugitive-former-spy-lured-out-of-libya-arrested-at-kennedy.html | FUGITIVE FORMER SPY; LURED OUT OF LIBYA, ARRESTED AT KENNEDY | False | By Philip Taubman, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/big-3-car-sales-up-0.8-in-early-june.html | BIG 3 CAR SALES UP 0.8% IN EARLY JUNE | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/gibson-wins-a-fourth-term-in-a-close-runoff-in-newark.html | GIBSON WINS A FOURTH TERM IN A CLOSE RUNOFF IN NEWARK | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/reagan-welcomes-halt-in-fighting.html | REAGAN WELCOMES HALT IN FIGHTING | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/news-summary-wednesday-june-16-1982.html | News Summary; WEDNESDAY, JUNE 16, 1982 | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/the-un-today-june-16-1982-general-assembly.html | The U.N. Today; June 16, 1982; GENERAL ASSEMBLY | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/pianist-mussorgsky.html | PIANIST: MUSSORGSKY | False | By Edward Rothstein | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/gas-station-chain-shift.html | Gas Station Chain Shift | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/c-correction-214178.html | CORRECTION | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/carey-approves-56-million-in-spending-he-had-vetoed.html | CAREY APPROVES $56 MILLION IN SPENDING HE HAD VETOED | False | By E. J. Dionne Jr., Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/real-estate-commercial-co-op-in-brooklyn.html | Real Estate; Commercial Co-Op in Brooklyn | False | By Shawn G. Kennedy | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/new-gould-model.html | New Gould Model | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/british-take-13000-in-falkland-surrender-bar-argentine-role-junta-balks-terms-mrs.html | BRITISH TAKE 13,000 IN FALKLAND SURRENDER; BAR ARGENTINE ROLE; JUNTA BALKS AT TERMS; Mrs. Thatcher's statement, page A24. | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/toy-selection-undid-mego.html | TOY SELECTION UNDID MEGO | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-officer-shifts-set-for-campbell-ewald.html | ADVERTISING; Officer Shifts Set For Campbell-Ewald | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/around-the-world-armenians-to-take-part-in-tel-aviv-seminar.html | AROUND THE WORLD; Armenians to Take Part In Tel Aviv Seminar | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/carl-j-lalumia.html | CARL J. LALUMIA | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/16th-season-met-concerts-parks-opens-with-grace-bumbry-singing-il-trovatore.html | 16TH SEASON OF MET CONCERTS IN THE PARKS OPENS WITH GRACE BUMBRY SINGING IN 'IL TROVATORE' | False | By Edward Rothstein | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/texas-governor-says-compliance-with-court-ruling-is-no-problem.html | TEXAS GOVERNOR SAYS COMPLIANCE WITH COURT RULING IS NO PROBLEM | False | By Wayne King, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/napa-chardonnay-chosen-in-tasting.html | NAPA CHARDONNAY CHOSEN IN TASTING | False | By Terry Robards | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/karen-rogers-injured-in-spill.html | KAREN ROGERS INJURED IN SPILL | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-letter-on-the-smatv-system-213032.html | Letter: On the Smatv System | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/us-is-cool-to-declaration-by-soviet-on-use-of-a-bomb.html | U.S. IS COOL TO DECLARATION BY SOVIET ON USE OF A-BOMB | False | By Judith Miller, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/transcript-of-mrs-thatcher-s-remarks-on-victory.html | TRANSCRIPT OF MRS. THATCHER'S REMARKS ON VICTORY | False | Special to the New York Times | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/transactions-213970.html | Transactions; | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/gm-unit-signs-japanese-accord.html | G.M. Unit Signs Japanese Accord | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-vip-s-must-learn-the-etiquette-of-wine-212391.html | V.I.P.'S MUST LEARN THE ETIQUETTE OF WINE | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/metropolitan-diary-211497.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/around-the-world-namibian-insurgents-agree-to-west-s-plan.html | AROUND THE WORLD; Namibian Insurgents Agree to West's Plan | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-city-bill-doubles-aid-to-protect-envoys.html | THE CITY; Bill Doubles Aid To Protect Envoys | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/business-people-bank-of-america-gives-top-title-to-economist.html | BUSINESS PEOPLE; Bank of America Gives Top Title to Economist | False | By Daniel F. Cuff | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/observer-big-wig-gate.html | OBSERVER; BIG WIG GATE | False | By Russell Baker | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-marketers-and-women.html | ADVERTISING; Marketers and Women | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/israel-demands-syrians-quit-beirut-they-refuse-and-the-forces-redeploy.html | ISRAEL DEMANDS SYRIANS QUIT BEIRUT; THEY REFUSE, AND THE FORCES REDEPLOY | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/quotation-of-the-day-214172.html | Quotation of the Day | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/scouting-walton-and-cowens-considering-comebacks.html | SCOUTING; Walton and Cowens Considering Comebacks | False | By Neil Amdur and Lawrie Mifflin | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/careers-following-new-jobs-to-exurbia.html | Careers; Following New Jobs To Exurbia | False | By Elizabeth M. Fowler | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-of-the-times-not-the-real-bobby-knight.html | SPORTS OF THE TIMES; Not the Real Bobby Knight | False | By George Vecsey | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/citicorp-appoints-3-vice-chairmen.html | CITICORP APPOINTS 3 VICE CHAIRMEN | False | By Robert A. Bennett | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/conferees-seek-accord-on-1983-budget.html | CONFEREES SEEK ACCORD ON 1983 BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/reagan-denounces-economic-critics.html | REAGAN DENOUNCES ECONOMIC CRITICS | False | By Steven R. Weisman, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/finance-briefs-213007.html | FINANCE BRIEFS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/battle-scene-quite-suddenly-resistance-ceased.html | BATTLE SCENE: QUITE SUDDENLY, RESISTANCE CEASED | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/2-seattle-papers-given-consent-for-joint-operation.html | 2 SEATTLE PAPERS GIVEN CONSENT FOR JOINT OPERATION | False | By Jonathan Friendly | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/boston-is-becoming-the-hub-of-arson.html | BOSTON IS BECOMING THE HUB OF ARSON | False | By Dudley Clendinen, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/a-supermarket-boss-with-a-mom-and-pop-philosophy.html | A SUPERMARKET BOSS WITH A MOM-AND-POP PHILOSOPHY | False | By Mimi Sheraton | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/brezhnev-s-statement-and-excerpts-from-gromyko-s-speech.html | BREZHNEV'S STATEMENT AND EXCERPTS FROM GROMYKO'S SPEECH | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/troubled-times-for-jan-stephenson.html | TROUBLED TIMES FOR JAN STEPHENSON | False | By Gordon S. White Jr. | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/art-pepper-56-saxophonist-with-kenton-orchestra-dies.html | ART PEPPER, 56, SAXOPHONIST WITH KENTON ORCHESTRA, DIES | False | By John S. Wilson | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/hinckley-stirred-to-an-outburst.html | HINCKLEY STIRRED TO AN OUTBURST | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/schlitz-s-chairman-resigns-post.html | Schlitz's Chairman Resigns Post | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/reporter-s-notebook-the-past-haunts-vietnam.html | REPORTER'S NOTEBOOK: THE PAST HAUNTS VIETNAM | False | By Colin Campbell, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/rolling-stones-attract-140000-to-paris-shows.html | Rolling Stones Attract 140,000 to Paris Shows | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/mci-rates-to-rise.html | MCI Rates to Rise | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214218.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/colombia-says-leftist-attack-killed-8-soldiers-and-6-others.html | Colombia Says Leftist Attack Killed 8 Soldiers and 6 Others | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/executive-changes-213690.html | EXECUTIVE CHANGES | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/jartran-debt-pact.html | Jartran Debt Pact | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-life-begins-at-65-212397.html | LIFE BEGINS AT 65 | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/pope-bids-ilo-build-social-solidarity.html | POPE BIDS I.L.O. BUILD SOCIAL SOLIDARITY | False | By Victor Lusinchi, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/economic-scene-expansionism-and-rigidity.html | Economic Scene; Expansionism And Rigidity | False | By Leonard Silk | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214220.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-people-drug-hearings-set.html | SPORTS PEOPLE; Drug hearings Set | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/tv-his-operatic-peers-salute-george-london.html | TV: HIS OPERATIC PEERS SALUTE GEORGE LONDON | False | By John J. O'Connor | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/around-the-nation-judge-delays-execution-of-florida-killer.html | AROUND THE NATION; Judge Delays Execution Of Florida Killer | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/new-york-day-by-day-214221.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/golfer-attains-goal.html | GOLFER ATTAINS GOAL | False | By John Radosta, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/recipes-on-microfiche-to-assist-chefs.html | RECIPES ON MICROFICHE TO ASSIST CHEFS | False | By Florence Fabricant | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/the-city-executive-is-shot-in-face-by-mugger.html | THE CITY; Executive Is Shot In Face by Mugger | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/reuss-pitches-another-shutout.html | REUSS PITCHES ANOTHER SHUTOUT | False | AP | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/nyregion/officials-from-afar-find-new-york-a-wonder.html | OFFICIALS FROM AFAR FIND NEW YORK A WONDER | False | By Leslie Bennetts | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/sports/sports-people-borg-looks-ahead.html | SPORTS PEOPLE; Borg Looks Ahead | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/arts/the-pop-life-212262.html | THE POP LIFE | False | By Robert Palmer | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/world/17-americans-in-the-falklands-are-believed-to-be-uninjured.html | 17 Americans in the Falklands Are Believed to Be Uninjured | False | AP | 1982-06-18 | TX 916022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-how-the-us-can-prevent-future-falkland-wars-212389.html | HOW THE U.S. CAN PREVENT FUTURE FALKLAND WARS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/discoveries-1-pretty-pinafores.html | DISCOVERIES; 1. Pretty Pinafores | False | By Angela Taylor | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/allied-gives-retail-outlook.html | Allied Gives Retail Outlook | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/drysdale-securities-out-of-business.html | DRYSDALE SECURITIES OUT OF BUSINESS | False | By Vartanig G. Vartan | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/key-rates-212970.html | Key Rates | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/connecticut-utility-tie.html | Connecticut Utility Tie | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/opinion/l-how-the-us-can-prevent-furture-falkland-wars-214297.html | HOW THE U.S. CAN PREVENT FURTURE FALKLAND WARS | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/garden/60-minute-gourmet-211752.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/business/at-t-moves-into-data-field.html | A.T.& T. MOVES INTO DATA FIELD | False | By Andrew Pollack | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/obituaries/june-f-esserman-dies-at-55-led-child-research-company.html | June F. Esserman Dies at 55; Led Child Research Company | False | | 1982-06-18 | TX 916022 | | |
| 1982-06-16 | 1982-06-16 | https://www.nytimes.com/1982/06/16/us/welfare-cutoffs-blocked-after-plea-of-tax-privacy.html | WELFARE CUTOFFS BLOCKED AFTER PLEA OF TAX PRIVACY | False | By Robert Pear, Special To the New York Times | 1982-06-18 | TX 916022 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/us-steel-sets-trading-mark.html | U.S. Steel Sets Trading Mark | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-petersen-is-readying-motorcycle-magazine.html | ADVERTISING; Petersen Is Readying Motorcycle Magazine | False | By Philip H. Dougherty | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/gasoline-stocks-up.html | Gasoline Stocks Up | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/2-west-bank-councils-are-dismissed-by-israel.html | 2 West Bank Councils Are Dismissed by Israel | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/americans-in-kenya-fired-on.html | Americans in Kenya Fired On | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/with-court-help-a-mason-wins-ceta-certificate.html | WITH COURT HELP, A MASON WINS CETA CERTIFICATE | False | By Ben A. Franklin, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/at-school-in-tyre-guns-and-rockets.html | AT SCHOOL IN TYRE, GUNS AND ROCKETS | False | By David K. Shipler, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/expert-panel-on-cancer-issues-guidelines-on-diet.html | EXPERT PANEL ON CANCER ISSUES GUIDELINES ON DIET | False | By Jane E. Brody, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/south-shore-wins-city-title.html | South Shore Wins City Title | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/key-rates-215280.html | Key Rates | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/ao-smith-cuts.html | A.O. Smith Cuts | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/10-groups-to-perform-sunday-art-on-beach.html | 10 Groups to Perform Sunday Art on Beach | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/helping-families-aid-schizophrenics.html | HELPING FAMILIES AID SCHIZOPHRENICS | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/sports-people-three-for-one.html | SPORTS PEOPLE; Three for One | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-a-nuclear-freeze-imperils-peace-214857.html | A NUCLEAR FREEZE IMPERILS PEACE | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/south-korea-chief-urged-to-quit.html | SOUTH KOREA CHIEF URGED TO QUIT | False | By Henry Scott Stokes, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/senate-panel-clears-bill-that-could-assist-trade.html | SENATE PANEL CLEARS BILL THAT COULD ASSIST TRADE | False | By Clyde H. Farnsworth, Special To The New York Times | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/general-instrument-net.html | General Instrument Net | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/bio-dynamics-sale.html | Bio-Dynamics Sale | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/ormandy-ill-fails-to-complete-concert.html | Ormandy, Ill, Fails To Complete Concert | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-mininukes-help-deter-the-russians-214859.html | 'MININUKES' HELP DETER THE RUSSIANS | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216530.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/court-s-ruling-on-illegal-aliens-a-doubtful-precedent-news-analysis.html | COURT'S RULING ON ILLEGAL ALIENS: A DOUBTFUL PRECEDENT; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216962.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/rockefeller-center-at-50-a-model-of-urban-design-an-appraisal.html | ROCKEFELLER CENTER AT 50: A MODEL OF URBAN DESIGN; An Appraisal | False | By Paul Goldberger | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/stock-indexes-and-sec.html | Stock Indexes And S.E.C. | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/nixon-s-it.html | NIXON'S 'IT' | False | By John Ehrlichman | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/company-news-nlt-s-bid-raised-in-takeover-battle.html | COMPANY NEWS; NLT's Bid Raised In Takeover Battle | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/new-home-and-life-for-studio-museum-in-harlem.html | NEW HOME AND LIFE FOR STUDIO MUSEUM IN HARLEM | False | By Michael Brenson | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/conservation-report-finds-lack-of-a-federal-role.html | CONSERVATION REPORT FINDS LACK OF A FEDERAL ROLE | False | By Philip Shabecoff, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/the-phone-that-rings-thursdays-only.html | THE PHONE THAT RINGS THURSDAYS ONLY | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-directors-boards-plans-to-accept-ads.html | ADVERTISING; Directors & Boards Plans to Accept Ads | False | By Philip H. Dougherty | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/in-sidon-80-more-bodies-for-a-vast-bulldozed-pit.html | IN SIDON, 80 MORE BODIES FOR A VAST BULLDOZED PIT | False | By Eric Pace, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israeli-assurance-opens-begin-s-way-to-seeing-reagan.html | ISRAELI ASSURANCE OPENS BEGIN'S WAY TO SEEING REAGAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/stalled-lirr-train-holds-up-thousands.html | Stalled L.I.R.R. Train Holds Up Thousands | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/sports-people-eager-to-return.html | SPORTS PEOPLE; Eager to Return | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/bell-helicopter-layoffs.html | Bell Helicopter Layoffs | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/calendar-of-events-solar-energy-button-display.html | CALENDAR OF EVENTS; SOLAR ENERGY, BUTTON DISPLAY | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/obituaries/msgr-john-j-voight-is-dead-guided-archdiocesan-schools.html | MSGR. JOHN J. VOIGHT IS DEAD; GUIDED ARCHDIOCESAN SCHOOLS | False | By Walter H. Waggoner | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/route-to-the-merger-of-catalogue-stores.html | ROUTE TO THE MERGER OF CATALOGUE STORES | False | By Isadore Barmash | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/the-home-computer-arrives.html | THE HOME COMPUTER ARRIVES | False | By Andrew Pollack | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/south-african-police-and-youths-clash-outside-a-church-in-soweto.html | SOUTH AFRICAN POLICE AND YOUTHS CLASH OUTSIDE A CHURCH IN SOWETO | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/un-luminaries-of-past-and-present-honor-roosevelt.html | U.N. LUMINARIES OF PAST AND PRESENT HONOR ROOSEVELT | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/ohio-paper-reported-in-peril.html | OHIO PAPER REPORTED IN PERIL | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/ibm-plans-us-videotex.html | I.B.M. Plans U.S. Videotex | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/cuba-s-dependence-on-west.html | CUBA'S DEPENDENCE ON WEST | False | By Alan Riding, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/street-trees-how-to-help-them-survive.html | STREET TREES: HOW TO HELP THEM SURVIVE | False | By Linda Yang | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-where-is-the-jewish-voice-for-moderation-214860.html | WHERE IS THE JEWISH VOICE FOR MODERATION? | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/toronto-mayor-queried-on-entry.html | TORONTO MAYOR QUERIED ON ENTRY | False | By Michael Oreskes | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/study-asserts-b-1-bomber-s-cost-may-exceed-weinberger-estimate.html | STUDY ASSERTS B-1 BOMBER'S COST MAY EXCEED WEINBERGER ESTIMATE | False | By Richard Halloran, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/steinbrenner-i-m-not-angry-hiding-or-selling.html | STEINBRENNER: I'M NOT ANGRY, HIDING OR SELLING | False | By Joseph Durso | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/construction-costs-up-5.3.html | Construction Costs Up 5.3% | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/morgenthau-testifies-in-trial-of-a-lawsuit-on-baden-dismissal.html | MORGENTHAU TESTIFIES IN TRIAL OF A LAWSUIT ON BADEN DISMISSAL | False | By Arnold H. Lubasch | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/invasion-affected-600000-us-says.html | INVASION AFFECTED 600,000, U.S. SAYS | False | By Bernard Weinraub, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/yields-rise-on-2-year-us-notes.html | YIELDS RISE ON 2 YEAR U.S. NOTES | False | By Michael Quint | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/rent-fraud-seen-in-hotel-apartments.html | RENT FRAUD SEEN IN HOTEL APARTMENTS | False | By Lee A. Daniels | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/bogus-social-security-cards-were-too-neat-senators-told.html | BOGUS SOCIAL SECURITY CARDS WERE TOO NEAT, SENATORS TOLD | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/staining-oak-for-mission-look.html | STAINING OAK FOR MISSION LOOK | False | By Michael Varese | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/karen-rogers-rails-at-injury-publicity.html | Karen Rogers Rails At Injury Publicity | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/chileans-fearful-of-the-argentines.html | CHILEANS FEARFUL OF THE ARGENTINES | False | By Douglas Martin, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216954.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/lehrman-is-picked-as-gop-designee-for-governorship.html | LEHRMAN IS PICKED AS G.O.P. DESIGNEE FOR GOVERNORSHIP | False | By Maurice Carroll | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/technology-data-access-in-your-pocket.html | Technology; Data Access In Your Pocket | False | By Andrew Pollack | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/obituaries/dr-allan-barnes-70-a-noted-gynecologist.html | Dr. Allan Barnes, 70, A Noted Gynecologist | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/theater/stage-mamet-explores-the-fall-of-edmond.html | STAGE: MAMET EXPLORES THE FALL OF 'EDMOND' | False | By Mel Gussow | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/concert-craft-conducts-philarmonic-in-ebony.html | CONCERT: CRAFT CONDUCTS PHILARMONIC IN 'EBONY' | False | By John Rockwell | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/trout-on-the-housatonic.html | TROUT ON THE HOUSATONIC | False | By Nelson Bryant | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/watergate-a-dike-that-can-leak.html | WATERGATE: A DIKE THAT CAN LEAK | False | By Archibald Cox | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/george-russell-concerts.html | George Russell Concerts | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/hers.html | HERS | False | By Jennifer Allen | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/executive-changes-215097.html | EXECUTIVE CHANGES | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/skepticism-on-merger-guidelines-news-analysis.html | SKEPTICISM ON MERGER GUIDELINES; News Analysis | False | By Tamar Lewin | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/how-to-promote-learning.html | How to Promote Learning | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/justice-aides-back-legality-of-trap-for-wilson.html | JUSTICE AIDES BACK LEGALITY OF TRAP FOR WILSON | False | By Jeff Gerth, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/theater/stage-kitty-hawk-far-out-comedy.html | STAGE: 'KITTY HAWK,' FAR OUT COMEDY | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/opera-donizetti-in-st-louis.html | OPERA: DONIZETTI IN ST. LOUIS | False | By Donal Henahan | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-people-a-new-president-for-bankers-trust.html | BUSINESS PEOPLE; A New President For Bankers Trust | False | DANIEL F. CUFF | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/argentine-junta-agonizes-over-its-response-to-british.html | ARGENTINE JUNTA 'AGONIZES OVER ITS RESPONSE TO BRITISH | False | By Edward Schumacher, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/at-t-has-narrow-rise-of-8.5.html | A.T.&T. HAS 'NARROW' RISE OF 8.5% | False | By Thomas J. Lueck | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/begin-tells-cabinet-to-ignore-reported-us-threat.html | BEGIN TELLS CABINET TO IGNORE REPORTED U.S. THREAT | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/in-lebanon-a-mournful-ghost-town.html | IN LEBANON, A MOURNFUL GHOST TOWN | False | By Henry Kamm, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/news-summary-thursday-june-17-1982.html | News Summary; THURSDAY, JUNE 17, 1982 | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/righetti-wins-to-complete-sweep.html | RIGHETTI WINS TO COMPLETE SWEEP | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/musto-ordered-to-relinquish-his-2-positions.html | MUSTO ORDERED TO RELINQUISH HIS 2 POSITIONS | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/harvester-orders.html | Harvester Orders | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/q-a-214804.html | Q&A | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/theater/stage-after-you-ve-gone.html | STAGE: 'AFTER YOU'VE GONE' | False | By John Corry | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-gloomier-view-of-82-spending.html | ADVERTISING; Gloomier View Of '82 Spending | False | By Philip H. Dougherty | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/rep-richmond-loses-bid-to-shield-records.html | Rep. Richmond Loses Bid to Shield Records | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-where-is-the-jewish-voice-for-moderation-216933.html | WHERE IS THE JEWISH VOICE FOR MODERATION? | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/books/s-novel-on-sale-in-us-after-canadian-dispute.html | 'S' NOVEL ON SALE IN U.S., AFTER CANADIAN DISPUTE | False | By Herbert Mitgang | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-digest-thursday-june-17-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, JUNE 17, 1982; The Economy | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/c-correction-217043.html | CORRECTION | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/new-york-day-by-day-216967.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/spacesuits-loaded-on-shuttle-as-preflight-work-continues.html | Spacesuits Loaded on Shuttle As Preflight Work Continues | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/1250-from-police-academy-to-go-directly-to-foot-patrol.html | 1,250 FROM POLICE ACADEMY TO GO DIRECTLY TO FOOT PATROL | False | By Barbara Basler | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-more-than-one-way-to-go-around-in-circles-214863.html | MORE THAN ONE WAY TO GO AROUND IN CIRCLES | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/briefing-215512.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/bridgeport-fights-order-to-educate-2-expellees.html | BRIDGEPORT FIGHTS ORDER TO EDUCATE 2 EXPELLEES | False | By Samuel G. Freedman, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/new-unit-at-chemical.html | New Unit at Chemical | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/us-says-soviet-pledge-on-nuclear-war-is-empty.html | U.S. SAYS SOVIET PLEDGE ON NUCLEAR WAR IS EMPTY | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/stocks-off-in-active-trading-dow-slides-4.37-to-796.90.html | Stocks Off in Active Trading; Dow Slides 4.37, to 796.90 | False | By Alexander R. Hammer | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/dayan-s-party-is-dissolved-begin-may-gain-2-vote-edge.html | Dayan's Party Is Dissolved; Begin May Gain 2-Vote Edge | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-people-new-york-fund-official-gets-rothschild-post.html | BUSINESS PEOPLE; New York Fund Official Gets Rothschild Post | False | By Daniel F. Cuff | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-samsonite-is-pushing-soft-line.html | Advertising; Samsonite Is Pushing Soft Line | False | By Philip H. Dougherty | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/new-chad-leader-facing-hostility.html | NEW CHAD LEADER FACING HOSTILITY | False | By Alan Cowell, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-britain-in-the-falklands-morality-legality-and-the-un-charter-216930.html | BRITAIN IN THE FALKLANDS: MORALITY, LEGALITY AND THE U.N. CHARTER | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israel-s-objectives-news-analysis.html | ISRAEL'S OBJECTIVES; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/state-paying-part-of-medicaid-for-a-year.html | STATE PAYING PART OF MEDICAID FOR A YEAR | False | By Lena Williams, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/algeria-stuns-west-germany-2-1-in-world-cup.html | ALGERIA STUNS WEST GERMANY, 2-1, IN WORLD CUP | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/business-people-clorox-chief-selected-as-chairman-in-shift.html | BUSINESS PEOPLE; Clorox Chief Selected As Chairman in Shift | False | By Daniel F. Cuff | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/planning-panel-gives-approval-on-satellite-site.html | PLANNING PANEL GIVES APPROVAL ON SATELLITE SITE | False | By Joyce Purnick | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/pop-dionne-warwick-sings.html | POP: DIONNE WARWICK SINGS | False | By Stephen Holden | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/movies/a-german-village-and-its-jewish-survivors.html | A GERMAN VILLAGE AND ITS JEWISH SURVIVORS | False | By Janet Maslin | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/sec-settles-fraud-charge.html | S.E.C. Settles Fraud Charge | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/states-back-phones-draft.html | States Back Phones Draft | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/plays-a-pickoff-that-wasn-t.html | PLAYS; A Pickoff That Wasn't | False | By Joseph Durso | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/helpful-hardware-for-sports-equipment.html | HELPFUL HARDWARE; FOR SPORTS EQUIPMENT | False | By Mary Smith | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israelis-seek-a-french-role-in-lebanon.html | ISRAELIS SEEK A FRENCH ROLE IN LEBANON | False | By Richard Eder, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/around-the-world-talks-start-in-geneva-on-afghan-settlement.html | AROUND THE WORLD; Talks Start in Geneva On Afghan Settlement | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/10-years-later-watergate-figures-recall-turning-point-in-their-lives.html | 10 YEARS LATER: WATERGATE FIGURES RECALL TURNING POINT IN THEIR LIVES | False | By Paul L. Montgomery | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/blues-and-flukes-are-running.html | Blues and Flukes Are Running | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-the-undergraduate-must-be-a-true-professional-214866.html | THE UNDERGRADUATE MUST BE A TRUE PROFESSIONAL | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/viola-records-first-victory.html | Viola Records First Victory | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/datapoint-has-loss-of-23-million.html | Datapoint Has Loss of $23 Million | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/a-little-mercy-for-the-haitians.html | A Little Mercy for the Haitians | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/rough-is-ready-at-the-us-open.html | ROUGH IS READY AT THE U.S. OPEN | False | By John Radosta, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/ravitch-says-fare-rise-may-be-put-off-till-1983.html | RAVITCH SAYS FARE RISE MAY BE PUT OFF TILL 1983 | False | By Ari L Goldman | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/loser-contests-outcome-of-atlantic-city-election.html | LOSER CONTESTS OUTCOME OF ATLANTIC CITY ELECTION | False | By Donald Janson, Special To the New York Times) | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/cuba-reports-getting-huge-supply-of-arms.html | Cuba Reports Getting 'Huge' Supply of Arms | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/saudis-smooth-change-of-rule-impresses-experts.html | SAUDIS' SMOOTH CHANGE OF RULE IMPRESSES EXPERTS | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/l-britain-in-the-falklands-morality-legality-and-the-un-charter-214869.html | BRITAIN IN THE FALKLANDS; MORALITY, LEGALITY AND THE U.N. CHARTER | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/sports-of-the-times-bowie-kuhn-lives.html | SPORTS OF THE TIMES; Bowie Kuhn Lives | False | By George Vecsey | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/man-in-the-news-friend-of-the-falklanders.html | MAN IN THE NEWS; FRIEND OF THE FALKLANDERS | False | By William Borders, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/cigarette-that-snuffs-itself-is-backed.html | CIGARETTE THAT SNUFFS ITSELF IS BACKED | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/stravinsky-dancers-and-memories.html | STRAVINSKY, DANCERS AND MEMORIES | False | By Jennifer Dunning | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/senator-sees-little-chance-for-donovan-to-retain-job.html | SENATOR SEES LITTLE CHANCE FOR DONOVAN TO RETAIN JOB | False | By David Shribman, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/c-correction-217038.html | CORRECTION | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/state-gop-confusion-and-diffusion-news-analysis.html | STATE G.O.P.: CONFUSION AND DIFFUSION; News Analysis | False | By Frank Lynn | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/around-the-nation-ten-injured-in-blast-aboard-carrier-saratoga.html | AROUND THE NATION; Ten Injured in Blast Aboard Carrier Saratoga | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-nowak-gets-to-handle-region-for-pizza-hut.html | ADVERTISING; Nowak Gets to Handle Region for Pizza Hut | False | By Philip H. Dougherty | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/foreign-affairs-tragic-mideast-puzzle.html | FOREIGN AFFAIRS; Tragic Mideast Puzzle | False | By Flora Lewis | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/total-eclipse-of-moon-to-occur-next-month.html | Total Eclipse of Moon To Occur Next Month | False | AP | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/mesa-wins-in-court-and-bid-for-cities-service-advances.html | MESA WINS IN COURT AND BID FOR CITIES SERVICE ADVANCES | False | By Robert J. Cole | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/world-bank-studies-rates.html | World Bank Studies Rates | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/text-of-surrender-document.html | TEXT OF SURRENDER DOCUMENT | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/holdup-man-is-slain-with-his-own-gun-in-an-east-side-store.html | HOLDUP MAN IS SLAIN WITH HIS OWN GUN IN AN EAST SIDE STORE | False | By Robert Mcg. Thomas Jr. | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/scouting-nhl-negotiating-for-soviet-amateurs.html | SCOUTING; N.H.L. Negotiating For Soviet Amateurs | False | By Neil Amdur and Lawrie Mifflin | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/around-the-nation-texas-police-arrest-man-with-34-child-workers.html | AROUND THE NATION; Texas Police Arrest Man With 34 Child Workers | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/koch-and-city-leaders-still-at-odds-on-budget.html | KOCH AND CITY LEADERS STILL AT ODDS ON BUDGET | False | By Michael Goodwin | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/el-salvador-denies-vote-totals-were-inflated.html | EL SALVADOR DENIES VOTE TOTALS WERE INFLATED | False | By Raymond Bonner, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/factory-use-off-to-70.8-in-may-a-7-year-low.html | FACTORY USE OFF TO 70.8% IN MAY, A 7-YEAR LOW | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/for-mothers-the-rules-change-the-job-doesnt.html | FOR MOTHERS, THE RULES CHANGE, THE JOB DOESN'T | False | By Mary Kay Blakely | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/bobby-chacon-can-t-stop-fighting.html | BOBBY CHACON CAN'T STOP FIGHTING | False | By Roy S. Johnson, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/books/books-of-the-times-214625.html | Books Of The Times | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/aid-on-mortgages-approved-in-house.html | AID ON MORTGAGES APPROVED IN HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/new-oriental-rugs-shopping-the-market.html | NEW ORIENTAL RUGS: SHOPPING THE MARKET | False | By Carol Levine | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/why-no-major-trades-have-been-made.html | Why No Major Trades Have Been Made | False | By Murray Chass | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/don-t-milk-the-consumer.html | Don't Milk the Consumer | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/oil-imports-off-in-europe.html | Oil Imports Off in Europe | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/congress-coalition-opens-fight-to-kill-clinch-river-project.html | Congress Coalition Opens Fight to Kill Clinch River Project | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/players-a-discus-spans-the-ages.html | PLAYERS; A DISCUS SPANS THE AGES | False | By Ira Berkow | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/obituaries/robert-j-kibbee-city-u-chancellor-is-dead-at-60.html | ROBERT J. KIBBEE, CITY U. CHANCELLOR, IS DEAD AT 60 | False | By Gene I. Maeroff | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/us-aide-discloses-new-policy-on-russians.html | U.S. AIDE DISCLOSES NEW POLICY ON RUSSIANS | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/22-acres-of-real-estate-that-generate-millions.html | 22 ACRES OF REAL ESTATE THAT GENERATE MILLIONS | False | By Frank J. Prial | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/reagan-expected-to-press-britain-to-compromise-with-argentines.html | REAGAN EXPECTED TO PRESS BRITAIN TO COMPROMISE WITH ARGENTINES | False | By Leslie H. Gelb, Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/panel-votes-revisions-in-tobacco-allotments.html | Panel Votes Revisions In Tobacco Allotments | False | AP | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/china-s-minorities-find-a-place-in-the-sun-at-last.html | CHINA'S MINORITIES FIND A PLACE IN THE SUN AT LAST | False | By Christopher S. Wren, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/advertising-thompson-executive-is-going-to-mccann.html | ADVERTISING; Thompson Executive Is Going to McCann | False | By Philip H. Dougherty | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/showrooms-steal-show-at-exhibition-in-chicago.html | SHOWROOMS STEAL SHOW AT EXHIBITION IN CHICAGO | False | By Suzanne Slesin, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/rough-hearing-for-reagan-crisis-relocation-plan.html | ROUGH HEARING FOR REAGAN 'CRISIS RELOCATION' PLAN | False | By Francis X. Clines, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/rain-cancels-mets-pirates.html | Rain Cancels Mets, Pirates | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/session-on-disarmament-has-delegates-in-a-dither.html | SESSION ON DISARMAMENT HAS DELEGATES IN A DITHER | False | By Philip M. Boffey, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/ford-s-plant-plans.html | Ford's Plant Plans | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/may-starts-in-housing-up-22.3.html | MAY STARTS IN HOUSING UP 22.3% | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/wienerwald-chain-will-be-cut-back.html | Wienerwald Chain Will Be Cut Back | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/israelis-fortify-their-positions-around-beirut.html | ISRAELIS FORTIFY THEIR POSITIONS AROUND BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/rise-seen-in-use-of-unusual-cancer-therapy.html | RISE SEEN IN USE OF UNUSUAL CANCER THERAPY | False | By James P. Sterba | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/quotation-of-the-day-217036.html | Quotation of the Day | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/movies/m-g-m-trying-to-sell-ua-music-co.html | M-G-M TRYING TO SELL UA MUSIC CO. | False | By Aljean Harmetz, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/us-says-it-will-investigate-chicago-council-redistricting.html | U.S. SAYS IT WILL INVESTIGATE CHICAGO COUNCIL REDISTRICTING | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/rehnquist-leaves-hospital.html | Rehnquist Leaves Hospital | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/bridge-the-simpler-conventions-may-turn-out-to-be-best.html | Bridge: The Simpler Conventions May Turn Out to Be Best | False | By Alan Truscott | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/world/british-warn-enemy-risk-for-ill-pow-s-if-war-lasts-but-terms-still-split-junta.html | BRITISH WARN ENEMY OF RISK FOR ILL P.O.W.'S IF WAR LASTS BUT TERMS STILL SPLIT JUNTA | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/sports-people-jump-up-the-ladder.html | SPORTS PEOPLE; Jump Up the Ladder | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/jury-still-considering-cunningham-verdict.html | Jury Still Considering Cunningham Verdict | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/market-place-breakup-value-of-brunswick.html | Market Place; Breakup Value Of Brunswick | False | By Robert Metz | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/theater/4-little-words-turn-a-play-in-new-direction.html | 4 LITTLE WORDS TURN A PLAY IN NEW DIRECTION | False | By Walter Kerr | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/around-the-nation-rights-supporters-stop-illinois-house-action.html | AROUND THE NATION; Rights Supporters Stop Illinois House Action | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/jersey-man-indicted-in-killing-of-woman-and-cbs-workers.html | JERSEY MAN INDICTED IN KILLING OF WOMAN AND CBS WORKERS | False | By E.r. Shipp | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/the-toll-of-losing-day-care-is-studied.html | THE TOLL OF LOSING DAY CARE IS STUDIED | False | By Nadine Brozan | 1982-06-21 | TX 922113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/philadelphia-retrieving-a-hidden-hall.html | PHILADELPHIA RETRIEVING A HIDDEN HALL | False | By William Robbins, Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/exhibits-feature-papermaking-art.html | EXHIBITS FEATURE PAPERMAKING ART | False | By Ruth J. Katz | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/sports-people-clean-bill-for-thompson.html | SPORTS PEOPLE; Clean Bill for Thompson | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/briefs-215504.html | BRIEFS | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/a-snag-develops-in-sale-of-nuggets.html | A Snag Develops In Sale of Nuggets | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/indian-givers.html | Indian Givers | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/hinckley-refuses-to-testify-and-2-sides-rest-cases.html | HINCKLEY REFUSES TO TESTIFY AND 2 SIDES REST CASES | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/opinion/abroad-at-home-out-of-this-nettle.html | ABROAD AT HOME; OUT OF THIS NETTLE | False | By Anthony Lewis | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/cable-tv-for-new-league.html | CABLE TV FOR NEW LEAGUE | False | By Ronald Sullivan | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/city-lists-approved-beaches.html | CITY LISTS APPROVED BEACHES | False | By United Press International | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/delaware-gunman-gives-up-after-holding-lawyer-5-hours.html | Delaware Gunman Gives Up After Holding Lawyer 5 Hours | False | AP | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/us/headhunter-in-chief-gets-ready-to-go.html | HEADHUNTER-IN-CHIEF GETS READY TO GO | False | Special to the New York Times | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/nyregion/c-corrections-217045.html | CORRECTIONS | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/sports/transactions-216324.html | Transactions; | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/national-steel-sees-significant-loss.html | National Steel Sees 'Significant' Loss | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/business/finance-briefs-215175.html | FINANCE BRIEFS | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-17 | 1982-06-17 | https://www.nytimes.com/1982/06/17/arts/fidelio-on-si-tonight.html | 'Fidelio' on S.I. Tonight | False | | 1982-06-21 | TX 922113 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/briefing-218545.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-clemson-wins-suit.html | SPORTS PEOPLE; Clemson Wins Suit | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/man-in-the-news-new-army-strongman-cristino-nicolaides.html | MAN IN THE NEWS; NEW ARMY STRONGMAN: CRISTINO NICOLAIDES | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/money-fund-assets-fall-after-6-week-rise.html | MONEY FUND ASSETS FALL AFTER 6-WEEK RISE | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/vera-zorina-returns-to-dance-stage.html | VERA ZORINA RETURNS TO DANCE STAGE | False | By Jack Anderson | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/house-committee-rejects-a-farm-crisis-bill.html | HOUSE COMMITTEE REJECTS A 'FARM CRISIS' BILL | False | By Seth S. King, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/3-young-journalists-receive-new-award.html | 3 YOUNG JOURNALISTS RECEIVE NEW AWARD | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/about-real-estate-rental-housing-going-up-in-oyster-bay.html | ABOUT REAL ESTATE; RENTAL HOUSING GOING UP IN OYSTER BAY | False | By Alan S. Oser, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/merce-cunningham-wins-25000-prize.html | MERCE CUNNINGHAM WINS $25,000 PRIZE | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/pop-jazz.html | POP/JAZZ | False | By Robert Palmer | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/essay-stab-in-the-back.html | ESSAY; STAB IN THE BACK | False | By William Safire | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/conference-agrees-on-budget-for-83-along-gop-lines.html | CONFERENCE AGREES ON BUDGET FOR '83 ALONG G.O.P. LINES | False | By Martin Tolchin, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-people-chief-named-at-at-t-s-new-unit.html | BUSINESS PEOPLE; CHIEF NAMED AT A.T.& T.'S NEW UNIT | False | By Daniel F. Cuff | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-cruguet-to-return.html | SPORTS PEOPLE; Cruguet to Return | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/tony-conigliaro-flashes-signs-of-hope.html | TONY CONIGLIARO FLASHES SIGNS OF HOPE | False | By Steve Cady, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/a-spotlight-on-the-asian-american-film.html | A SPOTLIGHT ON THE ASIAN AMERICAN FILM | False | By C. Gerald Fraser | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/bloodlust-in-the-donovan-case.html | Bloodlust in the Donovan Case | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/us-envoy-meets-lebanese-leaders-to-discuss-truces.html | U.S. ENVOY MEETS LEBANESE LEADERS TO DISCUSS TRUCES | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/75-day-british-campaign-was-won-by-infantry-the-oldest-weapon-of-all.html | 75-DAY BRITISH CAMPAIGN WAS WON BY INFANTRY, THE OLDEST WEAPON OF ALL | False | By Drew Middleton, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/dirty-tricks.html | 'DIRTY TRICKS' | False | By Terry F. Lenzner | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/publisher-closes-the-cleveland-press.html | PUBLISHER CLOSES THE CLEVELAND PRESS | False | By Jonathan Friendly | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/quotation-of-the-day-220076.html | Quotation of the Day | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/economic-scene-pragmatism-and-dowries.html | Economic Scene; Pragmatism And Dowries | False | By Leonard Silk | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-tackled-by-the-law.html | SPORTS PEOPLE; Tackled by the Law | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-question-for-cowens.html | SPORTS PEOPLE; Question for Cowens | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-an-old-timer-meets-a-new-timer.html | NEW YORK DAY BY DAY; An Old-Timer Meets A New Timer | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/the-city-pipe-bomb-injures-yeshiva-pupil-11.html | THE CITY; Pipe Bomb Injures Yeshiva Pupil, 11 | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/the-ballet-four-chamber-works.html | THE BALLET: 'FOUR CHAMBER WORKS' | False | By Anna Kisselgoff | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/mine-victim-s-service-set.html | MINE VICTIM'S SERVICE SET | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-the-aclu-s-active-watergate-role-217607.html | THE A.C.L.U.'s ACTIVE WATERGATE ROLE | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/around-the-nation-woman-wins-19000-in-toxic-shock-case.html | AROUND THE NATION; Woman Wins $19,000 In Toxic Shock Case | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/in-the-nation-white-hats-and-black-hats.html | IN THE NATION; WHITE HATS AND BLACK HATS | False | By Tom Wicker | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/scuffert-band-opener.html | Scuffert Band Opener | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/restaurant-records-seized-by-irs-in-broad-inquiry.html | RESTAURANT RECORDS SEIZED BY I.R.S. IN BROAD INQUIRY | False | By Arnold H. Lubasch | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/finance-briefs-218321.html | FINANCE BRIEFS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/free-democrats-jolt-schmidt-s-coalition.html | FREE DEMOCRATS JOLT SCHMIDT'S COALITION | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/music-washington-square-festival.html | MUSIC: WASHINGTON SQUARE FESTIVAL | False | By Allen Hughes | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/dance-copland-conducts-for-graham.html | DANCE: COPLAND CONDUCTS FOR GRAHAM | False | By Jack Anderson | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/ruling-is-near-on-us-detention-of-haitians.html | RULING IS NEAR ON U.S. DETENTION OF HAITIANS | False | By Gregory Jaynes, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/executive-changes-218027.html | EXECUTIVE CHANGES | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-hidden-injuries.html | SCOUTING; Hidden Injuries | False | By Mike Katz and Lawrie Mifflin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/3-caribean-premiers-defend-reagan-s-development-plan.html | 3 CARIBEAN PREMIERS DEFEND REAGAN'S DEVELOPMENT PLAN | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/un-expected-to-extend-peace-force-in-lebanon-for-2-months.html | U.N. EXPECTED TO EXTEND PEACE FORCE IN LEBANON FOR 2 MONTHS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/weekender-guide-friday-tribute-to-a-trumpeter.html | WEEKENDER GUIDE; Friday; TRIBUTE TO A TRUMPETER | False | By Eleanor Blau | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/watergate-s-costs.html | WATERGATE'S COSTS | False | By William D. Ruckelshaus | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/from-yankee-minor-league-to-cardinal-success.html | FROM YANKEE MINOR LEAGUE TO CARDINAL SUCCESS | False | By Jane Gross, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/hinckley-breaks-down-causing-recess-of-trial.html | HINCKLEY BREAKS DOWN, CAUSING RECESS OF TRIAL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/short-term-rates-rise-sharply.html | SHORT-TERM RATES RISE SHARPLY | False | By Michael Quint | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/around-the-nation-us-inspector-suspended-in-slaying-of-mexican.html | AROUND THE NATION; U.S. Inspector Suspended In Slaying of Mexican | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/a-fearful-mobutu-seeks-safety-through-isolation.html | A FEARFUL MOBUTU SEEKS SAFETY THROUGH ISOLATION | False | By Alan Cowell, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/advertising-nonstop-news-machine.html | Advertising; 'Nonstop News Machine' | False | By Philip H. Dougherty | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-express-mailman.html | SCOUTING; Express Mailman | False | By Mike Katz and Lawrie Mifflin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/a-jersey-builder-s-struggle.html | A JERSEY BUILDER'S STRUGGLE | False | By Michael Blumstein, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/city-not-guilty-plea-cbs-murders-new-jersey-man-pleaded-not-guilty-yesterday.html | THE CITY; NOT GUILTY PLEA IN CBS MURDERS; A New Jersey man pleaded not guilty yesterday to charges that he murdered three CBS employees and a Federal witness last April 12 at a roof-top parking lot in Manhattan. | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/2-day-folk-celebration-salutes-the-hudson.html | 2-DAY FOLK CELEBRATION SALUTES THE HUDSON | False | By James Feron | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-georgia-loses-star.html | SPORTS PEOPLE; Georgia Loses Star | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/spiritual-and-sensuous-choruses.html | SPIRITUAL AND SENSUOUS CHORUSES | False | By Bernard Holland | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/transplant-success-reported-with-part-of-a-mouse-s-brain.html | TRANSPLANT SUCCESS REPORTED WITH PART OF A MOUSE'S BRAIN | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/obituaries/anita-bd-littrell.html | ANITA B.D. LITTRELL | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/antinuclear-movement-and-its-goals-news-analysis.html | ANTINUCLEAR MOVEMENT AND ITS GOALS; News Analysis | False | By Fox Butterfield | 1982-06-21 | TX 922112 | | |