# Exhibit F32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/three-state-guide-to-the-summer-flea-market-season.html | THREE-STATE GUIDE TO THE SUMMER FLEA MARKET SEASON | False | By Ann Barry | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/books/books-of-the-times-217331.html | BOOKS OF THE TIMES | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/topics-chancellor-queen-man-for-hard-times.html | TOPICS; Chancellor / Queen; Man for Hard Times | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/course-change-at-woolworth.html | Course Change At Woolworth | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/ousted-argentine-leader-is-a-victim-of-system-that-raised-him-to-power.html | OUSTED ARGENTINE LEADER IS A VICTIM OF SYSTEM THAT RAISED HIM TO POWER | False | By Edward Schumacher, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/market-place-weak-quality-of-margin-debt.html | Market Place; Weak Quality Of Margin Debt | False | By Robert Metz | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/auctions-adventures-of-a-centerpiece.html | AUCTIONS; Adventures of a centerpiece. | False | By Rita Reif | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/from-mellophone-to-flagabone.html | FROM MELLOPHONE TO FLUGABONE | False | By John S. Wilson | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/now-try-for-a-jordanian-solution.html | NOW TRY FOR A JORDANIAN SOLUTION | False | By Bernard Avishai | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/torrez-stapleton-excel.html | TORREZ, STAPLETON EXCEL | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/dethroned.html | Dethroned | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/advertising-nabisco-brands-assigns-former-mca-accounts.html | ADVERTISING; Nabisco Brands Assigns Former MCA Accounts | False | By Philip H. Dougherty | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/is-the-steel-war-necessary.html | Is the Steel War Necessary? | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/city-streets-reflect-bustle-of-un-parley.html | CITY STREETS REFLECT BUSTLE OF U.N. PARLEY | False | By Michael Norman | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/collegian-granted-compensation-pay.html | Collegian Granted Compensation Pay | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/canada-s-prime-rate.html | Canada's Prime Rate | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/obituaries/robert-j-kibbee-chancellor-of-city-university-for-more-than-a-decade-dies-at-60.html | ROBERT J. KIBBEE, CHANCELLOR OF CITY UNIVERSITY FOR MORE THAN; A DECADE, DIES AT 60 | False | By Gene I. Maeroff | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/reagan-at-un-lectures-soviet-in-arms-speech-transcript-of-speech-page-a16.html | REAGAN AT U.N., LECTURES SOVIET IN ARMS SPEECH; Transcript of speech, page A16. | False | By Steven R. Weisman, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/single-parent-homes-on-rise.html | SINGLE PARENT HOMES ON RISE | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/atari-game-rights.html | Atari Game Rights | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/potential-trouble-spots-for-weekend-traffic.html | POTENTIAL TROUBLE SPOTS FOR WEEKEND TRAFFIC | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/plo-reportedly-willing-to-lay-down-its-weapons.html | P.L.O. REPORTEDLY WILLING TO LAY DOWN ITS WEAPONS | False | By Hedrick Smith | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/nba-kings-get-new-york-owners.html | N.B.A. KINGS GET NEW YORK OWNERS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/cbs-and-fox-in-video-venture.html | CBS AND FOX IN VIDEO VENTURE | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/standard-metals.html | Standard Metals | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/the-latest-version-of-who-s-to-blame-for-un-mix-up.html | THE LATEST VERSION OF WHO'S TO BLAME FOR U.N. MIX-UP | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/city-and-western-party.html | City and Western Party | False | | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-subtle-psychiatric-debate-over-hinckley-217611.html | SUBTLE PSYCHIATRIC DEBATE OVER HINCKLEY | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/fujitsu-awarded-mci-cable-order.html | Fujitsu Awarded MCI Cable Order | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/failures-post-50-year-high.html | Failures Post 50-Year High | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/key-rates-218507.html | Key Rates | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/alaska-mailing-1000-checks-from-oil-income-fund-to-residents.html | ALASKA MAILING $1,000 CHECKS FROM OIL INCOME FUND TO RESIDENTS | False | By Wallace Turner | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/brout-co-merger.html | Brout Co. Merger | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/art-show-at-drawing-center-offers-a-dozen-new-names.html | ART: SHOW AT DRAWING CENTER OFFERS A DOZEN NEW NAMES | False | By Vivien Raynor | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/theater/broadway-elizabeth-taylor-s-sweet-bird-is-due-in-april.html | BROADWAY; Elizabeth Taylor's 'Sweet Bird' is due in April. | False | By John Corry | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-takes-center-stage.html | NEW YORK DAY BY DAY; Takes Center Stage | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/the-city-woman-is-slain-in-gramercy-park.html | THE CITY; Woman Is Slain In Gramercy Park | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/restaurants-217643.html | RESTAURANTS | False | By Mimi Sheraton | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/britain-says-it-will-consider-plan-for-repatriating-enemy-s-troops.html | BRITAIN SAYS IT WILL CONSIDER PLAN FOR REPATRIATING ENEMY'S TROOPS | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/mediation-chief-nominated.html | Mediation Chief Nominated | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/new-wars-show-power-of-military-basics.html | NEW WARS SHOW POWER OF MILITARY BASICS | False | By Charles Mohr, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/bridge-the-pre-emptive-response-can-fool-your-opponents.html | Bridge: The Pre-emptive Response; Can Fool Your Opponents | False | By Alan Truscott | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/surrender-expected-to-bring-better-us-latin-ties.html | SURRENDER EXPECTED TO BRING BETTER U.S.-LATIN TIES | False | By Alan Riding, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/company-news-holders-fight-sale-of-milwaukee-road.html | COMPANY NEWS; Holders Fight Sale Of Milwaukee Road | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/devlin-and-rogers-share-the-lead.html | DEVLIN AND ROGERS SHARE THE LEAD | False | By John Radosta, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/israel-moves-managers-into-southern-lebanon.html | Israel Moves Managers Into Southern Lebanon | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/us-to-limit-claim-to-waters-in-west.html | U.S. TO LIMIT CLAIM TO WATERS IN WEST | False | By Philip Shabecoff, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/sony-hitachi-list-earnings.html | Sony, Hitachi List Earnings | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/chile-air-routes-set.html | Chile Air Routes Set | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/president-of-bennington-selected-for-city-u-post.html | PRESIDENT OF BENNINGTON SELECTED FOR CITY U. POST | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/gulf-oil-is-planning-5.1-billion-merger-with-cities-service.html | GULF OIL IS PLANNING $5.1 BILLION MERGER WITH CITIES SERVICE | False | By Robert J. Cole | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/clue-found-on-homosexuals-precancer-syndrome.html | CLUE FOUND ON HOMOSEXUALS' PRECANCER SYNDROME | False | By Lawrence K. Altman | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/test-run-in-philadelphia-for-democratic-hopefuls.html | TEST RUN IN PHILADELPHIA FOR DEMOCRATIC HOPEFULS | False | By Adam Clymer | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/famed-india-outlaw-gives-up-with-gang.html | Famed India Outlaw Gives Up With Gang | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/books/publishing-paul-gallico-s-mine-still-yielding-gold.html | PUBLISHING: PAUL GALLICO'S MINE STILL YIELDING GOLD | False | By Edwin McDowell | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/south-africa-tells-tribe-of-transfer.html | SOUTH AFRICA TELLS TRIBE OF TRANSFER | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/croquet-anyone.html | Croquet, Anyone? | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-digest-friday-june-18-1982-companies.html | BUSINESS DIGEST; FRIDAY, JUNE 18, 1982; Companies | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/conoco-considers-sale-of-reserves.html | Conoco Considers Sale of Reserves | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/around-the-world-salvador-rebels-report-downing-army-copter.html | AROUND THE WORLD; Salvador Rebels Report Downing Army Copter | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/a-crisis-of-conscience-over-lebanon-news-analysis.html | A CRISIS OF CONSCIENCE OVER LEBANON; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/jazz-brownie-s-revenge.html | JAZZ: BROWNIE'S REVENGE | False | By John S. Wilson | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/stealing-firefox.html | STEALING 'FIREFOX' | False | By Vincent Canby | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/haig-assistant-leaving.html | HAIG ASSISTANT LEAVING | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/plays.html | PLAYS | False | By Joseph Durso | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/south-africa-seks-cuban-pullout.html | SOUTH AFRICA SEKS CUBAN PULLOUT | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/ex-transit-official-guilty-of-extortion.html | EX-TRANSIT OFFICIAL GUILTY OF EXTORTION | False | By Joseph P. Fried | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-of-the-times-gene-sarazen-at-80.html | SPORTS OF THE TIMES; GENE SARAZEN AT 80 | False | By Dave Anderson | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/sports-people-an-option-play.html | SPORTS PEOPLE; An Option Play | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/plo-official-in-rome-dies-in-a-car-bomb-blast.html | P.L.O. OFFICIAL IN ROME DIES IN A CAR-BOMB BLAST | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-protecting-citizens-217610.html | PROTECTING CITIZENS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/parade-of-sail-marks-philadelphia-birthday.html | 'PARADE OF SAIL' MARKS PHILADELPHIA BIRTHDAY | False | By William Robbins, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/cosmos-injuries-now-at-8-players.html | Cosmos' Injuries Now at 8 Players | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/nfl-players-get-data-on-rights.html | N.F.L. Players Get Data on 'Rights' | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/transactions-219555.html | Transactions; | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-hagler-grows-younger-after-underage-debut.html | SCOUTING; Hagler Grows Younger After Underage Debut | False | By Mike Katz and Lawrie Mifflin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/trade-panel-s-new-chairman.html | Trade Panel's New Chairman | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/nuggets-send-thompson-to-supersonics.html | NUGGETS SEND THOMPSON TO SUPERSONICS | False | By Sam Goldaper | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/tv-weekend-fashion-sweatshops.html | TV WEEKEND FASHION SWEATSHOPS | False | By John J. O'Connor | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/begin-tells-leading-us-jews-of-invasion-s-goals.html | BEGIN TELLS LEADING U.S. JEWS OF INVASION'S GOALS | False | By Paul L. Montgomery | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-access-to-teaching-still-hard-for-minorities-217612.html | ACCESS TO TEACHING STILL HARD FOR MINORITIES | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/theater/stage-albert-nobbs-an-earnest-masquerade.html | STAGE: 'ALBERT NOBBS,' AN EARNEST MASQUERADE | False | By Mel Gussow | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/suit-is-dropped.html | Suit Is Dropped | False | By United Press International | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/fabian-in-prewar-germany.html | 'FABIAN' IN PREWAR GERMANY | False | By Janet Maslin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/briefs-219326.html | BRIEFS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/style/for-city-s-young-the-living-is-not-easy.html | FOR CITY'S YOUNG, THE LIVING IS NOT EASY | False | By Fred Ferretti | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/farm-strawberries-for-city-pickers.html | FARM STRAWBERRIES FOR CITY PICKERS | False | By Harold Faber | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/parker-pen-acts-to-improve-sales.html | Parker Pen Acts To Improve Sales | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/opera-cosi-fan-tutte.html | OPERA: 'COSI FAN TUTTE' | False | By Donal Henahan, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/the-spread-of-drugs-and-indifference.html | THE SPREAD OF DRUGS, AND INDIFFERENCE | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/shared-revenue-a-key-issue.html | SHARED REVENUE A KEY ISSUE | False | By Murray Chass | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-service-industries-make-big-job-ripples-too-217605.html | SERVICE INDUSTRIES MAKE BIG JOB RIPPLES, TOO | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/gop-chairman-cites-lessons-of-watergate.html | G.O.P. Chairman Cites; Lessons of Watergate | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/at-11th-hour-city-adopts-a-budget-of-1.54-billion.html | AT 11th HOUR CITY ADOPTS A BUDGET OF $1.54 BILLION | False | By Michael Goodwin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/foremost-spinoffs.html | Foremost Spinoffs | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/a-british-revival-news-analysis.html | A BRITISH REVIVAL; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/news-summary-friday-june-18-1982.html | News Summary; FRIDAY, June 18, 1982 | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/house-panel-approves-20-million-to-lebanon.html | HOUSE PANEL APPROVES $20 MILLION TO LEBANON | False | By Bernard Weinraub, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/art-kiesler-s-galaxy-surrealist-opera-set.html | ART: KIESLER'S 'GALAXY,' SURREALIST OPERA SET | False | By Grace Glueck | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/2-plead-guilty-in-opm-case.html | 2 Plead Guilty In OPM Case | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/beauty-queen-battling-to-regain-her-crown.html | BEAUTY QUEEN BATTLING TO REGAIN HER CROWN | False | By Samuel G. Freedman | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/andrea-jaeger-quits-tourney.html | Andrea Jaeger Quits Tourney | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/32d-session-of-a-talks-held.html | 32d Session of A-Talks Held | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/pacino-in-author-author.html | PACINO IN 'AUTHOR! AUTHOR!' | False | By Janet Maslin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/judge-at-hinckley-trial-bars-2-reporters-for-a-day.html | JUDGE AT HINCKLEY TRIAL BARS 2 REPORTERS FOR A DAY | False | By Robert Pear, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/jersey-assembly-votes-to-impose-gasoline-surtax.html | JERSEY ASSEMBLY VOTES TO IMPOSE GASOLINE SURTAX | False | By Joseph F. Sullivan, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/baxter-role-upheld-in-ibm-case.html | BAXTER ROLE UPHELD IN I.B.M. CASE | False | By Andrew Pollack | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/baptist-meeting-backs-school-prayer-amendment.html | BAPTIST MEETING BACKS SCHOOL PRAYER AMENDMENT | False | By Charles Austin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/beirut-question-palestinians-fate.html | BEIRUT QUESTION: PALESTINIANS' FATE | False | By William E. Farrell, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-people-stanford-dean-to-leave.html | BUSINESS PEOPLE; Stanford Dean to Leave | False | By Daniel F. Cuff | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/eleanor-dulles-active-as-ever-at-87.html | ELEANOR DULLES, ACTIVE AS EVER AT 87 | False | By Lynn Rosellini, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/scouting-mean-joe-maradona.html | SCOUTING; Mean Joe Maradona | False | By Mike Katz and Lawrie Mifflin | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/transcript-of-reagan-s-un-speech-on-the-nuclear-arms-race.html | TRANSCRIPT OF REAGAN'S U.N. SPEECH ON THE NUCLEAR ARMS RACE | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/movies/sweet-william.html | 'SWEET WILLIAM' | False | By Vincent Canby | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-school-cross-purposes-217613.html | SCHOOL CROSS PURPOSES | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/dow-drops-to-a-26-month-low.html | DOW DROPS TO A 26-MONTH LOW | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/fcc-repeals-curbs-on-pay-tv-stations.html | F.C.C. REPEALS CURBS ON PAY TV STATIONS | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/battle-of-argentine-economy.html | BATTLE OF ARGENTINE ECONOMY | False | By Warren Hoge, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-220207.html | NEW YORK DAY BY DAY | False | By Clyde Haberman | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/galtieri-resigns-argentina-new-leaders-say-they-d-bring-pow-s-home-with-british.html | GALTIERI RESIGNS IN ARGENTINA; NEW LEADERS SAY THEY'D BRING P.O.W.'S HOME WITH BRITISH HELP | False | By Richard J. Meislin, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/itel-seeks-to-reorganize-and-chairman-resigns.html | ITEL SEEKS TO REORGANIZE AND CHAIRMAN RESIGNS | False | By Dylan Landis | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/us-asks-israel-for-2-day-period-to-let-guerrillas-lay-down-guns.html | U.S. ASKS ISRAEL FOR 2-DAY PERIOD TO LET GUERRILLAS LAY DOWN GUNS | False | By Bernard Gwertzman | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/c-correction-220082.html | CORRECTION | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/business-people-horn-hardart-expands-its-team.html | BUSINESS PEOPLE; HORN & HARDART EXPANDS ITS TEAM | False | By Daniel F. Cuff | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-220210.html | NEW YORK DAY BY DAY | False | By Clyde Haberman | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/c-correction-220093.html | CORRECTION | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/frances-sclafani-continuing-a-record-of-success.html | FRANCES SCLAFANI CONTINUING A RECORD OF SUCCESS | False | By Maurice Carroll | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/koch-agrees-to-add-140-million-to-capital-budget.html | KOCH AGREES TO ADD $140 MILLION TO CAPITAL BUDGET | False | By Joyce Purnick | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/the-british-weigh-cost-of-falklands.html | THE BRITISH WEIGH COST OF FALKLANDS | False | Special to the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/us/filibuster-ends-on-voting-rights-senate-rejects-weakening-clauses.html | FILIBUSTER ENDS ON VOTING RIGHTS; SENATE REJECTS WEAKENING CLAUSES | False | By Steven V. Roberts, Special To the New York Times | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/opinion/l-service-industries-make-big-job-ripples-too-220276.html | SERVICE INDUSTRIES MAKE BIG JOB RIPPLES, TOO | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/gop-leaders-back-seymour-for-senate-primary-fight-is-set.html | G.O.P. Leaders Back Seymour for Senate; Primary Fight is Set | False | By Frank Lynn | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/currency-market-dollar-rises-sharply-gold-in-steep-decline.html | CURRENCY MARKET; DOLLAR RISES SHARPLY; GOLD IN STEEP DECLINE | False | By N.r. Kleinfield | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/world/france-and-austria-ask-pullout-from-lebanon.html | France and Austria Ask Pullout From Lebanon | False | AP | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/c-corrections-220084.html | CORRECTIONS | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/business/2-firms-acquired-by-mills-allen.html | 2 Firms Acquired By Mills & Allen | False | | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/style/study-says-birth-control-pill-lessens-ovarian-cancer-risk.html | STUDY SAYS BIRTH CONTROL PILL LESSENS OVARIAN CANCER RISK | False | By Harold M. Schmeck Jr. | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/nyregion/new-york-day-by-day-amid-grime-of-greeley-sq-a-new-touch-of-green.html | NEW YORK DAY BY DAY; Amid Grime of Greeley Sq.; A New Touch of Green | False | By Clyde Haberman and Laurie Johnston | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/arts/danes-are-dancing-a-new-kind-of-orpheus-story.html | DANES ARE DANCING A NEW KIND OF ORPHEUS STORY | False | By Jennifer Dunning | 1982-06-21 | TX 922112 | | |
| 1982-06-18 | 1982-06-18 | https://www.nytimes.com/1982/06/18/sports/kuwait-ties-czechoslovakia.html | KUWAIT TIES CZECHOSLOVAKIA | False | AP | 1982-06-21 | TX 922112 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/around-the-nation-7-new-orleans-officers-again-face-charges.html | Around the Nation; 7 New Orleans Officers Again Face Charges | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/briefs-221085.html | BRIEFS | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/haig-and-gromyko-meet-for-5-hours.html | HAIG AND GROMYKO MEET FOR 5 HOURS | False | By Bernard Gwertzman | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/supreme-court-roundup-doctors-pacts-on-fees-barred-as-price-fixing.html | Supreme Court Roundup; DOCTORS PACTS ON FEES BARRED AS PRICE FIXING | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/salvadoran-colonels-die-in-crash.html | SALVADORAN COLONELS DIE IN CRASH | False | By Raymond Bonner, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/the-intricate-maneuvers-and-confusion-behind-the-fare-battle-news-analysis.html | THE INTRICATE MANEUVERS AND CONFUSION BEHIND THE FARE BATTLE; News Analysis | False | By Michael Oreskes | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/us-hardens-curbs-on-soviet-gas-line.html | U.S. HARDENS CURBS ON SOVIET GAS LINE | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/congress-tax-break-assailed.html | CONGRESS TAX BREAK ASSAILED | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/transactions-222032.html | Transactions | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/key-rates-221075.html | Key Rates | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/manhattan-democrats-reverse-koch-backing.html | Manhattan Democrats Reverse Koch Backing | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-detecting-bacteria-in-water.html | Patents; Detecting Bacteria In Water | False | By Stacy V. Jones | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/finance-briefs-220893.html | FINANCE BRIEFS | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/the-springsteening-of-disarmament.html | THE SPRINGSTEENING OF DISARMAMENT | False | By Michael Levin | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/l-lower-short-term-interest-rates-220054.html | LOWER SHORT-TERM INTEREST RATES | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/un-extends-mandate-of-its-lebanon-troops.html | U.N. Extends Mandate Of Its Lebanon Troops | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/style/from-japan-designs-for-the-tailored-woman.html | FROM JAPAN, DESIGNS FOR THE TAILORED WOMAN | False | By John Duka | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/ballet-danes-present-tetley-s-new-firebird.html | BALLET: DANES PRESENT TETLEY'S NEW 'FIREBIRD' | False | By Anna Kisselgoff | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/penney-to-sell-insurance-unit.html | Penney to Sell Insurance Unit | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-intense-light-added-to-dental-handpiece.html | PATENTS; Intense Light Added To Dental Handpiece | False | By Stacy V. Jones | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/safety-design-rules-ordered-for-cb-antennas.html | SAFETY DESIGN RULES ORDERED FOR CB ANTENNAS | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/observer-up-from-the-feedbag.html | OBSERVER; Up From The Feedbag | False | By Russell Baker | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/new-york-pro-bono-publico.html | NEW YORK; Pro Bono Publico | False | By Sydney H. Schanberg | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/plea-of-not-guilty-is-set-for-ex-spy.html | PLEA OF NOT GUILTY IS SET FOR EX-SPY | False | By Philip Taubman, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/alcan-salary-cut.html | Alcan Salary Cut | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/rain-halts-yachts.html | Rain Halts Yachts | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/amc-price-rise.html | A.M.C. Price Rise | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/l-recognizing-the-symptoms-of-reye-s-syndrome-220059.html | RECOGNIZING THE SYMPTOMS OF REYE'S SYNDROME | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/c-correction-222452.html | CORRECTION | False | | 1982-06-24 | TX 918253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-vocal-measurements-aid-speech-treatments.html | PATENTS; Vocal Measurements Aid Speech Treatments | False | By Stacy V. Jones | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/test-seeks-to-preserve-books.html | Test Seeks to Preserve Books | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-the-mets-make-road-improvements.html | Scouting; The Mets Make Road Improvements | False | By Neil Amdur and Lawrie Mifflin | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/8-persons-hurt-in-an-explosion-on-east-8th-st.html | 8 PERSONS HURT IN AN EXPLOSION ON EAST 8TH ST. | False | By David W. Dunlap | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/granville-hicks-critic-and-leader-in-proletarian-movement-is-dead.html | GRANVILLE HICKS, CRITIC AND LEADER IN PROLETARIAN MOVEMENT, IS DEAD | False | By Walter H. Waggoner | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/all-the-sectors-are-quiet-israelis-report-on-lebanon.html | 'ALL THE SECTORS ARE QUIET,' ISRAELIS REPORT ON LEBANON | False | By Henry Kamm, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/c-correction-222450.html | CORRECTION | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/around-the-world-3-die-in-santo-domingo-in-election-board-blast.html | Around the World; 3 Die in Santo Domingo In Election Board Blast | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/23-die-on-philippines-ship.html | 23 Die on Philippines Ship | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/syrians-are-rumored-holding-soviet-talks.html | Syrians Are Rumored Holding Soviet Talks | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/ballet-festival-ends-in-style.html | BALLET FESTIVAL ENDS IN STYLE | False | By John Corry | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/l-letter-on-housing-help-building-spur-the-economy-221346.html | Letter: On Housing Help Building, Spur the Economy | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/georges-bank-well-is-dry.html | Georges Bank Well Is Dry | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/style/gretchen-anne-phillips-wed-to-myles-hannan.html | Gretchen Anne Phillips Wed to Myles Hannan | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-football-insider.html | Scouting; Football Insider | False | By Neil Amdur and Lawrie Mifflin | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-of-the-times-six-birdies-in-a-row.html | Sports of the Times; Six Birdies in a Row | False | By Dave Anderson | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/ballet-rambert-to-open-dance-as-theater.html | Ballet Rambert To Open 'Dance as Theater' | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/spanish-military-at-odds-on-coup-trial.html | SPANISH MILITARY AT ODDS ON COUP TRIAL | False | By James M. Markham, Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/grand-trunk-continues-bid.html | Grand Trunk Continues Bid | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/two-thirds-of-the-un-delegates-shut-begin-s-speech.html | TWO-THIRDS OF THE U.N. DELEGATES SHUT BEGINS SPEECH | False | By Bernard D. Nossiter, Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-people-trade-questioned.html | Sports People; Trade Questioned | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/nuclear-blast-in-nevada.html | Nuclear Blast in Nevada | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/albany-leaders-agree-to-set-up-98-judges-posts.html | ALBANY LEADERS AGREE TO SET UP 98 JUDGES' POSTS | False | By Josh Barbanel, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/berlin-philharmonic-coming.html | Berlin Philharmonic Coming | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/computer-sciences.html | Computer Sciences | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-people-fight-plans-closer.html | Sports People; Fight Plans Closer | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/thief-takes-gold-chain-of-transit-spokesman.html | THIEF TAKES GOLD CHAIN OF TRANSIT SPOKESMAN | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/5-run-rally-staged-in-rain-delayed-9th.html | 5-RUN RALLY STAGED IN RAIN-DELAYED 9TH | False | By Jane Gross, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/your-money.html | YOUR MONEY | False | By Leonard Sloane | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/union-leaders-approve-bid-to-open-talks-with-steel-industry.html | UNION LEADERS APPROVE BID TO OPEN TALKS WITH STEEL INDUSTRY | False | By William Serrin, Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/c-correction-222451.html | CORRECTION | False | | 1982-06-24 | TX 918253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/crime-and-a-neighborhood-coexist.html | CRIME AND A NEIGHBORHOOD COEXIST | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/theater/theater-good-evil-message-in-london.html | THEATER: GOOD-EVIL MESSAGE IN LONDON | False | By Frank Rich, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/israel-advises-caltex-to-start-repairs-on-refinery-at-sidon.html | Israel Advises Caltex to Start Repairs on Refinery at Sidon | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/l-palestinian-victims-of-own-politics-220055.html | PALESTINIAN VICTIMS OF OWN POLITICS | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/gulf-goal-domestic-reserves.html | GULF GOAL: DOMESTIC RESERVES | False | By Thomas J. Lueck | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/justices-rule-retarded-have-right-to-training.html | JUSTICES RULE RETARDED HAVE RIGHT TO TRAINING | False | By Linda Greenhouse, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/ck-krieger-gop-candidate.html | C.K. KRIEGER, G.O.P. CANDIDATE | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/curran-trails-lehrman-at-start-of-gop-race.html | CURRAN TRAILS LEHRMAN AT START OF G.O.P. RACE | False | By Frank Lynn | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/in-falkland-fighting-harrier-jump-jets-and-exocet-missiles-won-new-regard.html | IN FALKLAND FIGHTING, HARRIER JUMP-JETS AND EXOCET MISSILES WON NEW REGARD | False | By Drew Middleton, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/us-jury-acquits-reputed-crime-figure-in-union-embezzling-trial.html | U.S. JURY ACQUITS REPUTED CRIME FIGURE IN UNION EMBEZZLING TRIAL | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222425.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/norcen-hanna.html | Norcen-Hanna | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/american-general-loses-nlt-round.html | American General Loses NLT Round | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/rebekah-west-harkness-67-patron-of-dance-and-medicine.html | REBEKAH WEST HARKNESS, 67, PATRON OF DANCE AND MEDICINE | False | By Jennifer Dunning | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/style/car-insurance-beyond-minimal-coverage.html | CAR INSURANCE: BEYOND MINIMAL COVERAGE | False | By John Holusha, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/3-hitter-by-palmer-defeats-yanks-4-1.html | 3-HITTER BY PALMER DEFEATS YANKS, 4-1 | False | By Murray Chass | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/l-bell-s-future-research-220057.html | BELL'S FUTURE RESEARCH | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/books/a-cheever-sampler.html | A CHEEVER SAMPLER | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/hinckley-jury-weighs-verdict-in-shooting-of-reagan-and-3.html | HINCKLEY JURY WEIGHS VERDICT IN SHOOTING OF REAGAN AND 3 | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/flood-victims-line-up-for-aid-in-connecticut.html | FLOOD VICTIMS LINE UP FOR AID IN CONNECTICUT | False | By Matthew L. Wald, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/cities-service-buys-back-mesa-stake.html | CITIES SERVICE BUYS BACK MESA STAKE | False | By Robert J. Cole | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/press-in-lebanon-freewheeling-mix.html | PRESS IN LEBANON: FREEWHEELING MIX | False | By William E. Farrell, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/diplomats-see-us-role-in-falkland-settlement.html | DIPLOMATS SEE U.S. ROLE IN FALKLAND SETTLEMENT | False | By Bernard Weinraub, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-larger-than-life.html | Scouting; Larger Than Life | False | By Neil Amdur and Lawrie Mifflin | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/around-the-nation-fasting-for-equal-rights-woman-has-lung-injury.html | Around the Nation; Fasting for Equal Rights, Woman Has Lung Injury | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/house-panel-enacts-bill-to-protect-wilderness.html | House Panel Enacts Bill To Protect Wilderness | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/pacheco-stopped-2d-time-in-43-days.html | Pacheco Stopped 2d Time in 43 Days | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/us-judge-voids-policy-on-detention-of-haitians.html | U.S. JUDGE VOIDS POLICY ON DETENTION OF HAITIANS | False | By Gregory Jaynes, Special To the New York Times | 1982-06-24 | TX 918253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/fda-backs-new-rules-on-use-of-artificial-heart.html | F.D.A. BACKS NEW RULES ON USE OF ARTIFICIAL HEART | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/yes-trade-on-the-trade-center.html | Yes, Trade on the Trade Center | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/buenos-aires-says-falklands-truce-is-still-uncertain.html | BUENOS AIRES SAYS FALKLANDS' TRUCE IS STILL UNCERTAIN | False | By Edward Schumacher, Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/use-un-trusteeship.html | USE U.N. TRUSTEESHIP | False | By Thomas M. Franck | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/model-is-found-fatally-stabbed-on-east-23d-st.html | MODEL IS FOUND FATALLY STABBED ON EAST 23D ST. | False | By Leonard Buder | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/argentina-ungoverned-again.html | Argentina Ungoverned Again | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/chad-without-qaddafi.html | Chad Without Qaddafi | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/voting-rights-act-renewed-in-senate-by-margin-of-85-8.html | VOTING RIGHTS ACT RENEWED IN SENATE BY MARGIN OF 85-8 | False | By Steven V. Roberts, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/mitsubishi-plans-engines-for-ford.html | Mitsubishi Plans Engines For Ford | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/arthritis-drug-warning-asked.html | ARTHRITIS DRUG WARNING ASKED | False | By Michael Decoursy Hinds, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/players-bill-buckner-cubs-fierce-competitor.html | Players; BILL BUCKNER, CUBS' FIERCE COMPETITOR | False | By Ira Berkow | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/cunningham-found-guilty-on-tax-count.html | CUNNINGHAM FOUND GUILTY ON TAX COUNT | False | By Marcia Chambers | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/style/consumer-saturday-medical-information-by-phone.html | Consumer Saturday; MEDICAL INFORMATION BY PHONE | False | By Dylan Landis | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/jacobs-raises-his-bid-for-pabst-stock-to-24.html | JACOBS RAISES HIS BID FOR PABST STOCK TO $24 | False | By Sandra Salmans | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/house-panel-opens-hearings-on-measure-to-limit-busing.html | House Panel Opens Hearings On Measure to Limit Busing | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/pratt-appointment-approved.html | Pratt Appointment Approved | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/may-income-and-spending-up.html | MAY INCOME AND SPENDING UP | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222430.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/style/de-gustibus-sit-down-comedy.html | De Gustibus; SIT-DOWN COMEDY | False | By Mimi Sheraton | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/a-policy-is-needed-to-help-control-children-s-exposure-to-lead-220060.html | A POLICY IS NEEDED TO HELP CONTROL CHILDREN'S EXPOSURE TO LEAD | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/banks-is-thwarted-in-bid-for-a-triple.html | Banks Is Thwarted In Bid for a Triple | False | By Frank Litsky, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/dome-petroleum-in-talks-on-debt.html | Dome Petroleum In Talks on Debt | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/money-supply-up-1.4-billion.html | MONEY SUPPLY UP $1.4 BILLION | False | By Karen W. Arenson | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/us-envoy-sees-lebanese-leaders-as-israel-plo-fighting-subsides.html | U.S. ENVOY SEES LEBANESE LEADERS AS ISRAEL-P.L.O. FIGHTING SUBSIDES | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/congress-moves-to-aid-us-lending-to-budget.html | CONGRESS MOVES TO AID U.S. LENDING TO BUDGET | False | By Edward Cowan, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/devlin-shoots-a-69-to-lead-by-two.html | DEVLIN SHOOTS A 69 TO LEAD BY TWO | False | By John Radosta, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/partial-rise-in-property-tax-brings-praise-and-criticism.html | PARTIAL RISE IN PROPERTY TAX BRINGS PRAISE AND CRITICISM | False | By Leslie Bennetts | 1982-06-24 | TX 918253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/city-budget-unbalanced-regan-says.html | CITY BUDGET UNBALANCED, REGAN SAYS | False | By Michael Goodwin | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/we-need-the-cash-begin-says-at-bonds-lunch.html | 'WE NEED THE CASH,' BEGIN SAYS AT BONDS LUNCH | False | By Paul L. Montgomery | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/first-setback-for-mitterrand-devaluing-the-franc-news-analysis.html | FIRST SETBACK FOR MITTERRAND: DEVALUING THE FRANC; News Analysis | False | By Richard Eder, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/excerpts-from-instructions.html | EXCERPTS FROM INSTRUCTIONS | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/grupo-alfa-snag.html | Grupo Alfa Snag | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/west-worried-about-a-papal-visit-to-poland.html | WEST WORRIED ABOUT A PAPAL VISIT TO POLAND | False | By Paul Lewis, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/figure-in-richmond-inquiry-gets-4-years-in-prison.html | FIGURE IN RICHMOND INQUIRY GETS 4 YEARS IN PRISON | False | By Ralph Blumenthal | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/festival-orchestra-concert.html | Festival Orchestra Concert | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/man-in-the-news-new-president-of-southern-baptists.html | MAN IN THE NEWS; NEW PRESIDENT OF SOUTHERN BAPTISTS | False | By Charles Austin, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/the-financial-problems-of-wnet-tv-news-analysis.html | THE FINANCIAL PROBLEMS OF WNET-TV; News Analysis | False | By Sally Bedell | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/john-cheever-is-dead-at-70-novelist-won-pulitzer-prize.html | JOHN CHEEVER IS DEAD AT 70; NOVELIST WON PULITZER PRIZE | False | By Michiko Kakutani | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/cosmos-streak-halted-at-7-games.html | COSMOS' STREAK HALTED AT 7 GAMES | False | By Alex Yannis, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/hunger-talks-in-acapulco.html | Hunger Talks in Acapulco | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/business-digest-saturday-june-19-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, JUNE 19, 1982; The Economy | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-people-denver-agreement.html | Sports People; Denver Agreement | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/dow-drops-by-2.86-off-21.12-for-week-cities-service-stock-soars.html | Dow Drops by 2.86; Off 21.12 for Week; Cities Service Stock Soars | False | By Vartanig G. Vartan | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/dispute-puts-off-filming-of-dukes.html | DISPUTE PUTS OFF FILMING OF 'DUKES' | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/books/books-of-the-times-what-women-wanted.html | Books of the Times; What Women Wanted | False | By Anatole Broyard | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/jazz-piano-guarnieri-in-his-stride.html | JAZZ-PIANO: GUARNIERI IN HIS STRIDE | False | By John S. Wilson | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/gop-leaders-vote-to-hold-84-presidential-convention-in-dallas.html | G.O.P. LEADERS VOTE TO HOLD '84 PRESIDENTIAL CONVENTION IN DALLAS | False | By Adam Clymer, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/briefing-222028.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/us-available-for-steel-talks.html | U.S. Available For Steel Talks | False | AP | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222429.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/baldrige-detects-recovery.html | BALDRIGE DETECTS RECOVERY | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/court-bars-a-hearing-on-baxter.html | COURT BARS A HEARING ON BAXTER | False | By Arnold H. Lubasch | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/un-dismisses-liberian-aide-says-he-embezzled-200000.html | U.N. Dismisses Liberian Aide; Says He Embezzled $200,000 | False | Special to the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/patents-license-availability-listed-for-navy-patents.html | PATENTS; License Availability Listed for Navy Patents | False | By Stacy V. Jones | 1982-06-24 | TX 918253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-221625.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-people-bills-worry-ferguson.html | Sports People; Bills Worry Ferguson | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/britain-and-argentina-agree-on-return-of-most-pow-s.html | BRITAIN AND ARGENTINA AGREE ON RETURN OF MOST P.O.W.'S | False | By Steven Rattner, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/obituaries/robert-bingham-57-editor.html | ROBERT BINGHAM, 57, EDITOR | False | By Carol Lawson | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/jazz-three-women-sing.html | JAZZ: THREE WOMEN SING | False | By John S. Wilson | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/budgetary-questions-news-analysis.html | BUDGETARY QUESTIONS; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/ford-set-to-shut-plant-in-alabama.html | FORD SET TO SHUT PLANT IN ALABAMA | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/alicia-de-larrocha-cancels-summer-tour.html | Alicia de Larrocha Cancels Summer Tour | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/bridge-a-few-young-americans-to-start-international-play.html | Bridge: A Few Young Americans To Start International Play | False | By Alan Truscott | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/sports-people-criswell-gets-5-years.html | Sports People; Criswell Gets 5 Years | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/saturday-sports.html | Saturday Sports | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/style/nanci-martin-nelson-wed-to-comdr-ed-smith-jr.html | Nanci Martin Nelson Wed To Comdr. E.D. Smith Jr. | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/don-t-bet-on-casinos.html | DON'T BET ON CASINOS | False | By Chuck Hardwick | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/business/ibm-s-other-antitrust-battle.html | I.B.M.'S OTHER ANTITRUST BATTLE | False | By John Tagliabue, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/top-general-questions-policy-on-prolonged-a-war.html | TOP GENERAL QUESTIONS POLICY ON PROLONGED A-WAR | False | By Richard Halloran, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/quotation-of-the-day-222449.html | Quotation of the Day | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/news-summary-saturday-june-19-1982.html | News Summary; SATURDAY, JUNE 19, 1982 | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/world/israel-s-toehold-in-africa-may-fall-victim-to-war.html | ISRAEL'S TOEHOLD IN AFRICA MAY FALL VICTIM TO WAR | False | By Alan Cowell, Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/opinion/l-on-the-incidence-of-alligators-and-hard-times-220056.html | ON THE INCIDENCE OF ALLIGATORS AND HARD TIMES | False | | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/sports/scouting-junior-jumper.html | Scouting Junior Jumper | False | By Neil Amdur and Lawrie Mifflin | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/us/for-energy-chief-mixed-emotions.html | FOR ENERGY CHIEF, MIXED EMOTIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-06-24 | TX 918253 | | |
| 1982-06-19 | 1982-06-19 | https://www.nytimes.com/1982/06/19/nyregion/new-york-day-by-day-222427.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918253 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/palmer-nearly-became-a-yank.html | Palmer Nearly Became a Yank | False | By Murray Chass | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/miss-porter-t-p-ogden-are-married.html | Miss Porter, T. P. Ogden Are Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/l-empty-tomb-228090.html | Empty Tomb? | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/british-arms-to-foe-reported.html | British Arms To Foe Reported | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/joys-of-sending-children-off-to-camp.html | JOYS OF SENDING CHILDREN OFF TO CAMP | True | By Susan J. Gordon | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/technology-adds-jobs-in-state.html | TECHNOLOGY ADDS JOBS IN STATE | False | By Richard D. Lyons, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/concert-for-19th-century-parlors.html | CONCERT: FOR 19TH-CENTURY PARLORS | False | By John Rockwell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/hospital-is-investigated-on-life-support-policy.html | HOSPITAL IS INVESTIGATED ON LIFE-SUPPORT POLICY | False | By David Margolick | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-values-more-important-than-passing-fads-224102.html | Values More Important Than Passing Fads | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/gardening-no-easy-answers-on-gypsy-moths.html | GARDENING; NO EASY ANSWERS ON GYPSY MOTHS | True | By Carl Totemeier | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/the-sporting-life-from-son-to-father.html | THE SPORTING LIFE, FROM SON TO FATHER | False | By L.b. Chase | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/when-part-time-work-beats-full-time-school.html | WHEN PART-TIME WORK BEATS FULL-TIME SCHOOL | False | By David Shribman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/seewagen-gains-final-of-state-clay-tennis.html | Seewagen Gains Final Of State Clay Tennis | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/dr-madonna-kelly-wed.html | Dr. Madonna Kelly Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/nancy-r-lesage-wk-hellmuth-architect-wed.html | Nancy R. LeSage, W.K. Hellmuth, Architect, Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-asians-in-america-222918.html | ASIANS IN AMERICA | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/l-democracy-s-difficult-flowering-220454.html | DEMOCRACY'S DIFFICULT FLOWERING | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/movies/critics-choices-223474.html | Critics' Choices | False | By Janet Maslin | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/the-guardian-of-new-york-s-living-heritage.html | THE GUARDIAN OF NEW YORK'S LIVING HERITAGE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/is-there-an-alternative-to-shoreham.html | IS THERE AN ALTERNATIVE TO SHOREHAM? | False | By Irving Like | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/gardening-no-easy-answers-on-gypsy-moths.html | GARDENING; NO EASY ANSWERS ON GYPSY MOTHS | False | By Carl Totemeier | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/dining-out-across-the-river-into-the-woods.html | DINING OUT; ACROSS THE RIVER, INTO THE WOODS | True | By M. H. Reed | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/yale-oarsmen-first-in-cincinnati-race.html | YALE OARSMEN FIRST IN CINCINNATI RACE | False | By Norman Hildes-Heim, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/black-in-the-middle.html | BLACK IN THE MIDDLE | False | By Joel Dreyfuss | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/as-criminals-turn-mobile-nassau-mobilizes-defenses.html | AS CRIMINALS TURN MOBILE, NASSAU MOBILIZES DEFENSES | False | By James Barron | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/karen-k-waltrip-becomes-a-bride.html | Karen K. Waltrip Becomes a Bride | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-values-more-important-than-passing-fads-224105.html | VALUES MORE IMPORTANT THAN PASSING FADS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/economic-affairs-why-reagan-cant-cap-government.html | Economic Affairs; WHY REAGAN CAN'T CAP GOVERNMENT | False | By Rudolph G. Penner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/chicago-fair-in-1992-urged.html | Chicago Fair in 1992 Urged | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/our-record-on-racism.html | OUR RECORD ON RACISM | False | By Claude Sitton | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/dissolution-revolution-and-moscow-s-intentions.html | DISSOLUTION, REVOLUTION AND MOSCOW'S INTENTIONS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/l-super-aircraft-carriers-are-not-for-the-future-220460.html | SUPER AIRCRAFT CARRIERS ARE NOT FOR THE FUTURE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/ideas-trends-in-summary-equal-bonuses-for-alaskans.html | Ideas & Trends in Summary; Equal Bonuses For Alaskans | False | By Margot Slade and Wayne Biddle | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/emily-c-rushworth-is-married-to-bynum-g-shaw.html | Emily C. Rushworth Is Married to Bynum G. Shaw | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/photography-view-a-contrast-in-early-american-portraits.html | Photography View; A CONTRAST IN EARLY AMERICAN PORTRAITS | False | By Gene Thornton | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/fashion-has-success-spoiled-milan.html | Fashion; HAS SUCCESS SPOILED MILAN? | False | By June Weir | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/l-music-222612.html | Music | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/democrats-starting-a-platform-two-years-early.html | DEMOCRATS STARTING A PLATFORM TWO YEARS EARLY | False | By Adam Clymer | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-maria-muro-soprano-offers-sephardic-songs.html | MUSIC: DEBUTS IN REVIEW; Maria Muro, Soprano, Offers Sephardic Songs | False | By Allen Hughes | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/musto-successor-to-be-elected.html | MUSTO SUCCESSOR TO BE ELECTED | False | By Alfonso A.narvaez | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/in-new-jersey-oncampus-living-space-at-a-premium.html | IN NEW JERSEY; ON-CAMPUS LIVING SPACE AT A PREMIUM | False | By Ellen Rand | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-youth-of-the-universe.html | A YOUTH OF THE UNIVERSE | False | By Richard Poirier | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/axis-supporters-enlisted-by-us-in-postwar-role.html | AXIS SUPPORTERS ENLISTED BY U.S. IN POSTWAR ROLE | False | By Ralph Blumenthal | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/l-don-t-blame-mr-begin-for-lebanon-s-troubles-220465.html | DON'T BLAME MR. BEGIN FOR LEBANON'S TROUBLES | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/under-siege-it-s-now-or-never-for-lebanon.html | UNDER SIEGE, IT'S NOW OR NEVER FOR LEBANON | False | By Thomas L. Friedman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/fiction-yes-and-no.html | FICTION: YES AND NO | False | By Herbert Mitgang | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/art-henry-moore-how-the-work-depicts-the-artist.html | ART; HENRY MOORE: HOW THE WORK DEPICTS THE ARTIST | True | By John Caldwell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/ruins-of-war-litter-hills-and-valleys-of-lebanon.html | RUINS OF WAR LITTER HILLS AND VALLEYS OF LEBANON | False | By Henry Kamm, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/topics-washington-veterans-out-of-step.html | TOPICS; Washington Veterans; Out of Step | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/postings-condo-mall.html | POSTINGS; CONDO MALL | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/bridge-time-on-their-hands.html | Bridge; TIME ON THEIR HANDS | False | By Alan Truscott | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/dining-out-dishes-that-linger-in-the-memory.html | DINING OUT; DISHES THAT LINGER IN THE MEMORY | False | By Patricia Brooks | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/speaking-personally-where-has-pride-in-daddy-gone.html | SPEAKING PERSONALLY; WHERE HAS PRIDE IN DADDY GONE? | False | By Julian Auerbach | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/shadowy-ghosts.html | SHADOWY 'GHOSTS' | False | By Alvin Klein | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/10-day-jazz-festival-to-begin-friday.html | 10-DAY JAZZ FESTIVAL TO BEGIN FRIDAY | False | By John S. Wilson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/robert-duncan-weds-julia-margaret-reade.html | Robert Duncan Weds Julia Margaret Reade | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/expansion-of-military-air-transport-is-stalled-by-dispute-in-congress.html | EXPANSION OF MILITARY AIR TRANSPORT IS STALLED BY DISPUTE IN CONGRESS | False | By Richard Halloran, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/john-s-barada-marries-sandra-dawn-davies.html | John S. Barada Marries Sandra Dawn Davies | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/sandra-bain-wed-to-stephen-bigelow-cushman.html | Sandra Bain Wed to Stephen Bigelow Cushman | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/dance-view-the-gold-that-is-graham.html | Dance View; THE GOLD THAT IS GRAHAM | False | By Anna Kisselgoff | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-utilities-employee-expressed-own-views-214430.html | Utilities' Employee Expressed Own Views | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-down-at-the-heels.html | FOLLOW-UP ON THE NEWS; Down at the Heels | False | By Richard Haitch | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/beth-ann-morley-wed-to-william-g-dean.html | Beth Ann Morley Wed To William G. Dean | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/where-to-obtain-flood-aid.html | WHERE TO OBTAIN FLOOD AID | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/on-diverting-transportation-user-fees.html | ON DIVERTING TRANSPORTATION USER FEES | False | By Anne P.canby | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-gerrymandering-pretoria-style.html | The World in Summary; GErrymandering, Pretoria-Style | False | By Barbara Slavin, Katherine J. Roberts and Milt Freudenheim | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/a-mayor-in-south-philippines-taunts-marcos.html | A MAYOR IN SOUTH PHILIPPINES TAUNTS MARCOS | False | By Pamela G. Hollie, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/editors-choice.html | EDITORS' CHOICE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/east-harlem-mother-stays-with-fresh-air-fund.html | EAST HARLEM MOTHER STAYS WITH FRESH AIR FUND | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-a-falling-out-among-generals.html | The World in Summary; A Falling Out Among Generals | False | By Barbara Slavin, Katherine J. Roberts and Milt Freudenheim | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/notes-the-peoples-series-thriving-after-82-years.html | NOTES: THE 'PEOPLES' SERIES THRIVING AFTER 82 YEARS | False | By John Rockwell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/questions-in-donovan-case-raise-a-wider-controversy.html | QUESTIONS IN DONOVAN CASE RAISE A WIDER CONTROVERSY | False | By Robert Pear | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/the-magic-of-an-island-home.html | THE MAGIC OF AN ISLAND HOME | False | By Andree Brooks | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-mixed-following.html | A MIXED FOLLOWING | False | By Walter Laqueur | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/mideast-crisis-plunges-reagan-into-new-role.html | MIDEAST CRISIS PLUNGES REAGAN INTO NEW ROLE | False | By Steven R. Weisman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/connecticut-guide-judaica-at-yale.html | CONNECTICUT GUIDE; JUDAICA AT YALE | False | By Eleanor Charles | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/barbara-rothchild-engaged.html | Barbara Rothchild Engaged | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-223456.html | Television Week | False | By C. Gerald Fraser | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/women-building-on-the-job-skills.html | WOMEN BUILDING ON-THE-JOB SKILLS | True | By Rhoda M. Gilinsky | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-women-as-rabbis.html | FOLLOW-UP ON THE NEWS; Women as Rabbis | False | By Richard Haitch | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/dance-persephone-staged-by-balanchine.html | DANCE: 'PERSEPHONE' STAGED BY BALANCHINE | False | By Anna Kisselgoff | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-budget-finale-scored-for-trio.html | The Region in Summary; Budget Finale, Scored for Trio | False | By Carlyle C. Douglas and Richard Levine | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-high-school-days-of-carol-bellamy.html | THE HIGH SCHOOL DAYS OF CAROL BELLAMY | False | By Joseph Deitch | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/giants-9-braves-4.html | Giants 9, Braves 4 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/l-tv-mailbag-about-radio-talk-shows-223943.html | TV Mailbag; ABOUT RADIO TALK SHOWS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/the-tennis-year-begins-now.html | THE TENNIS YEAR BEGINS NOW | False | By Earl Buchholz (BUTCH) | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/lewis-repeats-double.html | LEWIS REPEATS DOUBLE | False | By Frank Litsky, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-people-umpire-a-casualty.html | Sports People; Umpire a Casualty | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/padres-7-astros-1.html | Padres 7, Astros 1 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/long-island-journal-216964.html | LONG ISLAND JOURNAL | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/ideas-trends-in-summary-space-program-losing-its-way.html | Ideas & Trends in Summary; Space Program Losing Its Way | False | By Margot Slade and Wayne Biddle | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/designing-houses-right-to-the-dishes.html | DESIGNING HOUSES RIGHT TO THE DISHES | False | By Mary Cummings | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/anne-b-thomas-becomes-a-bride.html | Anne B. Thomas Becomes a Bride | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/john-english-jr-mary-white-wed.html | John English Jr., Mary White Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-call-for-a-policy-on-waste-is-seconded-214233.html | Call for a Policy On Waste Is Seconded | False | | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/melita-joyce-wright-becomes-bride-of-william-coburn-cox-3d-in-roslyn.html | Melita Joyce Wright Becomes Bride Of William Coburn Cox 3d in Roslyn | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/beyond-records-open-adoptions.html | BEYOND RECORDS: OPEN ADOPTIONS | False | By Sandra Gardner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-no-throwaways-carey-decides.html | The Region in Summary; No Throwaways, Carey Decides | False | By Carlyle C. Douglas and Richard Levine | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/topics-washington-veterans-a-home-team.html | TOPICS; WASHINGTON VETERANS; A Home Team | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/q-a-222535.html | Q&A | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/kathleen-evans-the-bride-of-david-van-hecke-jr.html | Kathleen Evans the Bride of David Van Hecke Jr. | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/diamonds-are-not-forever.html | DIAMONDS ARE NOT FOREVER | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/music-carillons-to-ring-at-trinity.html | MUSIC; CARILLONS TO RING AT TRINITY | False | By Robert Sherman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/mix-and-match.html | MIX AND MATCH | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/l-polarized-cliches-222633.html | Polarized Cliches | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/theyre-creating-a-world-of-dolls.html | THEY'RE CREATING A WORLD OF DOLLS | False | By Ruth J. Katz | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/new-dorp-s-marsala-captures-youth-run.html | New Dorp's Marsala Captures Youth Run | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/noble-damsel-wins-on-belmont-grass.html | Noble Damsel Wins on Belmont Grass | False | By Steven Crist | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/postings-a-legend-lingers.html | POSTINGS; A LEGEND LINGERS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/what-penalizing-the-poor.html | What? Penalizing the Poor? | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/brewers-10-tigers-3.html | Brewers 10, Tigers 3 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/through-the-diet-fog.html | Through the Diet Fog | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/l-maureen-howard-222635.html | Maureen Howard | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/public-tv-faces-its-severest-test.html | PUBLIC TV FACES ITS SEVEREST TEST | False | By Sally Bedell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/miss-lindberg-william-steward-will-be-married.html | Miss Lindberg, William Steward, Will Be Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/l-sailing-sailing-222607.html | Sailing, Sailing | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/yanks-win-in-16th-mets-topple-cards.html | YANKS WIN IN 16TH; METS TOPPLE CARDS | False | By Murray Chass, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/diane-berson-married-to-dr-mark-lebowitz.html | Diane Berson Married To Dr. Mark Lebowitz | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-killer-bees.html | FOLLOW-UP ON THE NEWS; Killer Bees | False | By Richard Haitch | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/ideal-isles-from-alpha-to-omega.html | IDEAL ISLES, FROM ALPHA TO OMEGA | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/c-correction-200803.html | Correction | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/irena-choi-wed-to-bruce-stern.html | Irena Choi Wed To Bruce Stern | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/around-the-nation-us-seeking-delay-of-lead-exposure-rule.html | Around the Nation; U.S. Seeking Delay Of Lead Exposure Rule | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/artist-undergoes-a-transformation.html | ARTIST UNDERGOES A TRANSFORMATION | False | By Ruth Mari | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/bob-hoskins-i-like-the-way-i-am-i-m-happy-with-me.html | BOB HOSKINS: 'I LIKE THE WAY I AM. I'M HAPPY WITH ME | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/food.html | Food | False | By Craig Claiborne With Pierre Franey | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/cars-could-not-save-racers.html | Cars Could Not Save Racers | False | By Steve Potter | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/democrats-seize-weapons-freeze-as-issue-for-fall.html | DEMOCRATS SEIZE WEAPONS FREEZE AS ISSUE FOR FALL | False | By Judith Miller, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-rebels-gain-in-el-salvador.html | The World in Summary; REbels Gain in El Salvador | False | By Barbara Slavin, Katherine J. Roberts, and Milt Freudenheim | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-212299.html | Television Week | False | By C. Gerald Fraser | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/dining-out-a-place-to-take-visiting-firemen.html | DINING OUT; A PLACE TO TAKE VISITING FIREMEN | False | By Valerie Sinclair | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/carrier-intrepid-being-refitted-for-duty-as-museum-at-pier-86.html | CARRIER INTREPID BEING REFITTED FOR DUTY AS MUSEUM AT PIER 86 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/judge-releases-the-names-of-hinckley-jurors.html | JUDGE RELEASES THE NAMES OF HINCKLEY JURORS | False | By Jane Perlez, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/military-loss-now-sharpens-chronic-woes.html | MILITARY LOSS NOW SHARPENS CHRONIC WOES | False | By Edward Schumacher | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/heidi-stamas-becomes-bride-of-j-thomas-beckett.html | Heidi Stamas Becomes Bride of J. Thomas Beckett | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-nuclear-power-and-peace-222884.html | NUCLEAR POWER AND PEACE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/administration-seeks-to-cut-aid-to-cities-charging-it-is-harmful.html | ADMINISTRATION SEEKS TO CUT AID TO CITIES, CHARGING IT IS HARMFUL | False | By John Herbers, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-view-opera-and-sermons-still-don-t-mix-well.html | Music View; OPERA AND SERMONS STILL DON'T MIX WELL | False | By Donal Henahan | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/how-an-amateur-became-an-expert-in-a-seaside-garden.html | HOW AN AMATEUR BECAME AN EXPERT IN A SEASIDE GARDEN | False | By Joanna May Thach | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/regan-reviewing-plans-to-restrict-federal-reserve.html | REGAN REVIEWING PLANS TO RESTRICT FEDERAL RESERVE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/who-rules-the-waves-has-surfers-in-conflict.html | WHO RULES THE WAVES HAS SURFERS IN CONFLICT | False | By Judith Cummings, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/ideal-takes-honors-in-jump-at-ox-ridge.html | Ideal Takes Honors In Jump At Ox Ridge | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/whats-life-without-softball.html | WHAT'S LIFE WITHOUT SOFTBALL? | True | By Victor Pasquale | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/foreign-affairs-humiliation-and-hope.html | FOREIGN AFFAIRS; HUMILIATION AND HOPE | False | By Flora Lewis | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/rail-shop-termed-improving-by-stangl.html | RAIL SHOP TERMED IMPROVING BY STANGL | False | By Edward Hudson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-people-no-bites-for-johnson.html | Sports People; No 'Bites' for Johnson | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/antiques-an-ecletic-show-in-litchfield.html | ANTIQUES; AN ECLETIC SHOW IN LITCHFIELD | False | By Frances Phipps | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/getting-book-ideas-on-the-road.html | GETTING BOOK IDEAS ON THE ROAD | True | By Fefice Buckvar | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/jewish-mideast-panel-elects-new-chairman.html | Jewish Mideast Panel Elects New Chairman | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-jersey-s-way-to-close-the-gap.html | The Region in Summary; Jersey's Way To Close the Gap | False | By Carlyle C. Douglas and Richard Levine | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/high-tech-companies-cashing-in-on-today-s-computer-battlefields.html | HIGH-TECH COMPANIES CASHING IN ON TODAY'S COMPUTER BATTLEFIELDS | False | By Leslie Wayne | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/china-offers-plo-aid-of-1-million.html | CHINA OFFERS P.L.O. AID OF $1 MILLION | False | By Christopher S. Wren, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/bambi-thorne-is-wed-to-paul-elias-kuhl-3d.html | Bambi Thorne Is Wed To Paul Elias Kuhl 3d | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/news-summary-sunday-june-20-1982.html | News Summary; SUNDAY, JUNE 20, 1982 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/design-barking-up-the-right-tree.html | Design; BARKING UP THE RIGHT TREE | False | By Marilyn Bethany | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/nina-s-barclay-becomes-a-bride.html | Nina S. Barclay Becomes a Bride | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/antiques-ringwood-tale-of-three-families.html | ANTIQUES; RINGWOOD: TALE OF THREE FAMILIES | False | By Carolyn Darrow | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/camp-is-great-she-hates-it.html | CAMP IS GREAT. SHE HATES IT. | False | By Clare Lowell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/modest-proposals.html | MODEST PROPOSALS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/us-negotiator-on-arms-cut-feels-guardedly-optimistic.html | U.S. NEGOTIATOR ON ARMS CUT FEELS 'GUARDEDLY OPTIMISTIC' | False | By Richard Eder, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/walk-on-wild-and-wetside.html | WALK ON WILD (AND WET)SIDE | False | By Barbara Delatiner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/c-correction-222574.html | Correction | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/frederick-m-rust-to-wed-elizabeth-cancian-in-fall.html | Frederick M. Rust to Wed Elizabeth Cancian in Fall | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/redistricting-and-segregation-repeating-a-pattern.html | REDISTRICTING AND SEGREGATION: REPEATING A PATTERN | False | By Michael E. Kirwan | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/david-melrose-marries-patricia-j-fitzgerald.html | David Melrose Marries Patricia J. Fitzgerald | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/theater-seasoned-actor-starts-anew.html | THEATER; SEASONED ACTOR STARTS ANEW | False | By Alvin Klein | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/l-swahili-222634.html | Swahili | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/touring-the-cyclades-by-ferry.html | TOURING THE CYCLADES BY FERRY | False | BY Marvine Howe | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/food-many-faces-of-pasta-for-summer-dining.html | FOOD; MANY FACES OF PASTA FOR SUMMER DINING | False | By Florence Fabricant | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/a-selectman-spends-her-salary-on-her-town.html | A SELECTMAN SPENDS HER SALARY ON HER TOWN | False | By John Cavanaugh | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/syria-calls-for-attacks-on-us-interests-in-mideast.html | SYRIA CALLS FOR ATTACKS ON U.S. INTERESTS IN MIDEAST | False | By Henry Tanner, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/critics-choices-212259.html | Critics' Choices | False | By John S. Wilson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/black-film-festival-begins-wednesday.html | BLACK FILM FESTIVAL BEGINS WEDNESDAY | False | By Gina Geslewitz | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/poets-put-their-stamp-on-rock-lyrics.html | POETS PUT THEIR STAMP ON ROCK LYRICS | False | By Robert Palmer | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/miss-brown-has-nuptials.html | Miss Brown Has Nuptials | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/presidents-hired-mired-fired.html | PRESIDENTS: HIRED, MIRED, FIRED | False | By Henry F. Graff | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-metaphoric-novel-of-the-sea.html | A METAPHORIC NOVEL OF THE SEA | False | By Michael Wood | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-lively-arts-curtain-s-up-on-the-summer-stage.html | THE LIVELY ARTS; CURTAIN'S UP ON THE SUMMER STAGE | False | By Alvin Klein | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/reading-and-writing-holiday-at-home.html | READING AND WRITING; HOLIDAY AT HOME | False | By Anatole Broyard | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/donna-timmons-wed.html | Donna Timmons Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/personal-finance-how-the-irs-can-save-you-an-audit.html | Personal Finance; HOW THE I.R.S. CAN SAVE YOU AN AUDIT | False | By Deborah Rankin | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/theater/theater-hirsch-arrives-in-stratford.html | THEATER: HIRSCH ARRIVES IN STRATFORD | False | By Mel Gussow, Special To The New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/art-view-rodin-s-gates-hell-was-his-dish.html | Art View; RODIN'S 'GATES: HELL WAS HIS DISH | False | By John Russell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/movies/film-view-fassbinder-the-movies-first-great-satirist.html | Film View; FASSBINDER-THE MOVIES FIRST GREAT SATIRIST | False | By Vincent Canby | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/politicians-confront-new-constituencies.html | POLITICIANS CONFRONT NEW CONSTITUENCIES | True | By Virginia Franklin | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/a-munich-hostelry-that-pampers-you.html | A MUNICH HOSTELRY THAT PAMPERS YOU | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/jersey-city-seeks-privatesector-help.html | JERSEY CITY SEEKS PRIVATE-SECTOR HELP | False | By Ruth Mari | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/103d-street-celebrates-gershwin.html | 103D STREET CELEBRATES GERSHWIN | False | By Susan Chira | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/town-reversing-stand-on-condos.html | TOWN REVERSING STAND ON CONDOS | False | By Andree Brooks | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/l-the-palestinians-will-avenge-israeli-aggression-220463.html | THE PALESTINIANS WILL AVENGE ISRAELI AGGRESSION | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-look-around-princeton.html | NEW LOOK AROUND PRINCETON | False | By Robert Hanley | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/long-islanders-part-time-work-a-writer-s-report.html | LONG ISLANDERS; PART-TIME WORK: A WRITER'S REPORT | False | By Lawrence Van Gelder | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/what-the-magician-taught-me.html | WHAT THE MAGICIAN TAUGHT ME | False | By Anne Donlon Achenbach | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/dr-michael-smith-jocelyn-brown-wed.html | Dr. Michael Smith, Jocelyn Brown Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/danica-kombol-dc-lewis-wed.html | Danica Kombol, D.C. Lewis Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/when-winning-or-losing-becomes-a-habit.html | WHEN WINNING (OR LOSING) BECOMES A HABIT | False | By Joseph Durso | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/ideas-trends-in-summary-food-guidelines-to-fight-cancer.html | Ideas & Trends in Summary; Food Guidelines To Fight Cancer | False | By Margot Slade and Wayne Biddle | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/the-cost-of-justice.html | THE COST OF JUSTICE | False | By Irving R. Kaufman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/when-a-business-is-beheaded.html | WHEN A BUSINESS IS BEHEADED | False | By N. R. Kleinfield | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/america-s-dream-adrift.html | AMERICA'S DREAM ADRIFT" | False | By Alan Oser | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/the-year-the-bottom-fell-out-for-steel.html | THE YEAR THE BOTTOM FELL OUT FOR STEEL | False | By Lydia Chavez | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/crime-casino-ties-subject-of-hearing.html | CRIME-CASINO TIES SUBJECT OF HEARING | False | By States News Service | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/c-correction-223953.html | CORRECTION | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/outdoors-bill-spurs-efforts-to-reduce-acid-rain.html | OUTDOORS; Bill Spurs Efforts to Reduce Acid Rain | False | By Nelson Bryant | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/sound-unorthodoxy-gives-rise-to-a-new-bread-of-speakers.html | Sound; UNORTHODOXY GIVES RISE TO A NEW BREED OF SPEAKERS | False | By Hans Fantel | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/caribbean-leaders-see-peril-for-us-aid-plan.html | CARIBBEAN LEADERS SEE PERIL FOR U.S. AID PLAN | False | By Barbara Crossette | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/recent-sales-180635.html | Recent Sales | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/l-pink-slips-223206.html | Pink Slips | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/no-headline-222454.html | No Headline | False | | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-stephen-wolosonovich-in-violin-sonatas.html | MUSIC: DEBUTS IN REVIEW; Stephen Wolosonovich, In Violin Sonatas | False | By Bernard Holland | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-spring-series-ends.html | MUSIC: SPRING SERIES ENDS | False | By Bernard Holland | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/donna-davis-wed-to-gw-madison.html | Donna Davis Wed To G.W. Madison | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/other-business-the-battle-of-the-bats-part-2.html | Other Business; THE BATTLE OF THE BATS, PART 2 | False | By Steve Lohr | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary-budget-deal-made-now-to-live-with-it.html | The Nation in Summary; BUdget Deal Made; Now to Live With It | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/karen-triedman-the-bride-of-earle-ullman-scharff-3d.html | Karen Triedman the Bride Of Earle Ullman Scharff 3d | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/vietnam-pressing-its-case-on-invasion-of-cambodia.html | VIETNAM PRESSING ITS CASE ON INVASION OF CAMBODIA | False | By Colin Campbell, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/antiques-showstoppers-japanese-folk-furniture.html | Antiques; SHOWSTOPPERS: JAPANESE FOLK FURNITURE | False | By Rita Reif | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/wendy-rosenblum-is-wed-to-edward-m-ordemann.html | Wendy Rosenblum Is Wed To Edward M. Ordemann | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/now-it-s-the-republicans-who-seem-out-of-control.html | NOW IT'S THE REPUBLICANS WHO SEEM OUT OF CONTROL | False | By Maurice Carroll | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/83-budget-to-cut-benefit-programs.html | '83 BUDGET TO CUT BENEFIT PROGRAMS | False | By Robert Pear, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/nancy-a-chandler-bride-of-peter-cauthorne-jaeger.html | Nancy A. Chandler Bride Of Peter Cauthorne Jaeger | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-of-the-times-water-water-everywhere.html | Sports of the Times; WATER, WATER, EVERYWHERE | False | By Dave Anderson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/a-lesson-learned-in-dads-workshop.html | A LESSON LEARNED IN DAD'S WORKSHOP | False | By David Chura | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/numismatics-hobbys-newspaper-celebrates-its-30th-birthday.html | Numismatics; HOBBY'S NEWSPAPER CELEBRATES ITS 30TH BIRTHDAY | False | By Ed Reiter | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/lakers-owner-backs-clippers.html | Lakers Owner Backs Clippers | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/business-conditions-weakness-in-chemicals.html | Business Conditions; WEAKNESS IN CHEMICALS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/around-the-world-soviet-accuses-the-us-of-political-blackmail.html | Around the World; Soviet Accuses the U.S. Of 'Political Blackmail' | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/5-raccoons-believed-rabid-16-floridians-face-treatment.html | 5 Raccoons Believed Rabid; 16 Floridians Face Treatment | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/karen-schutt-is-married-to-michael-david-drazen.html | Karen Schutt Is Married To Michael David Drazen | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/teacher-slain-as-west-bank-arabs-clash.html | TEACHER SLAIN AS WEST BANK ARABS CLASH | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/50-years-for-jacob-s-pillow.html | 50 YEARS FOR JACOB'S PILLOW | False | By Jack Anderson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/take-your-mark-get-set-but-dont-you-go.html | TAKE YOUR MARK, GET SET BUT DON'T YOU GO | False | By Stan Saplin | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/critics-choices-223475.html | Critics' Choices | False | By Bernard Holland | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/politics-tapping-the-grass-roots.html | POLITICS; TAPPING THE GRASS ROOTS | False | By Richard L. Madden | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/critics-choices-223470.html | Critics' Choices | False | By Grace Glueck | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-asians-in-america-222911.html | ASIANS IN AMERICA | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/adoption-bill-draws-support-and-oppositiion.html | ADOPTION: BILL DRAWS SUPPORT AND OPPOSITIION | False | By Sandra Gardner | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/post-lebanon-goals.html | POST-LEBANON GOALS | False | By Harold H. Saunders | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/east-end-ponders-a-rare-slaying.html | EAST END PONDERS A RARE SLAYING | False | By Tom Goldstein | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-city-schools-break-a-barrier.html | The Region in Summary; City Schools Break a Barrier | False | By Carlyle C. Douglas and Richard Levine | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/eleanor-sailer-married.html | Eleanor Sailer Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary.html | The Nation in Summary | False | Too Clever, By Half | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/12-nurses-off-to-falklands.html | 12 Nurses Off to Falklands | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/fatherhood-expanding-role-and-expanding-joys.html | FATHERHOOD: EXPANDING ROLE AND EXPANDING JOYS | False | By Georgia Dullea | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/comment-ghost-town.html | Comment; GHOST TOWN | False | By John Rutledge | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-aleksei-takenouchi-pianist-plays-schubert.html | Music: Debuts in Review; Aleksei Takenouchi, Pianist, Plays Schubert | False | By Edward Rothstein | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/beverly-purcell-married.html | Beverly Purcell Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/ideas-trends-in-summary-court-extends-protections-to-two-groups.html | Ideas & Trends in Summary; Court Extends Protections to Two Groups | False | By Margot Slade and Wayne Biddle | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/for-better-or-worse-after-invasion-the-focus-shifts-to-diplomacy.html | FOR BETTER OR WORSE?; After Invasion, The Focus Shifts To Diplomacy | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/how-yonkers-raceway-suit-was-settled.html | HOW YONKERS RACEWAY SUIT WAS SETTLED | False | By Franklin Whitehouse | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/lowry-wins-800-meters-in-schoolboy-invitation.html | Lowry Wins 800 Meters In Schoolboy Invitation | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-there-is-no-fairness-in-conversions-222478.html | There Is No Fairness In Conversions | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/frankenstein-tale-becomes-an-opera.html | FRANKENSTEIN TALE BECOMES AN OPERA | False | By Barbara Delatiner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-world-in-summary-finally-france-gets-in-step-on-the-franc.html | The World in Summary; FInally, France Gets in Step On the Franc | False | By Barbara Slavin, Katherine J. Roberts and Milt Freudenheim | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/long-ago-when-musical-lunches-were-leisurely.html | LONG AGO, WHEN MUSICAL LUNCHES WERE LEISURELY... | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-223464.html | Television Week | False | By C. Gerald Fraser | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/hudson-benefit-cruise.html | Hudson Benefit Cruise | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/nancy-chang-to-be-bride.html | Nancy Chang To Be Bride | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/kemp-s-grand-slam-decisive.html | KEMP'S GRAND SLAM DECISIVE | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/british-reportedly-land-on-south-sandwich-islands.html | BRITISH REPORTEDLY LAND ON SOUTH SANDWICH ISLANDS | False | By Edward Schumacher, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/cam-fella-holds-off-merger-at-the-wire-to-win-cane-pace.html | CAM FELLA HOLDS OFF MERGER AT THE WIRE TO WIN CANE PACE | False | By James Tuite, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/watson-rogers-in-lead-at-open.html | WATSON, ROGERS IN LEAD AT OPEN | False | By John Radosta, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/hasidim-flourish-in-suburban-setting.html | HASIDIM FLOURISH IN SUBURBAN SETTING | False | By Suzanne Dechillo | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/television-week-223450.html | Television Week | False | By C. Gerald Fraser | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/lincoln-kirstein-a-life-in-art.html | LINCOLN KIRSTEIN: A LIFE IN ART | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-philosophic-novel-of-academe.html | A PHILOSOPHIC NOVEL OF ACADEME | False | By Benjamin de Mott | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/practical-traveler-the-patter-of-tiny-bargains.html | PRACTICAL TRAVELER; THE PATTER OF TINY 'BARGAINS' | False | By Paul Grimes | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/start-of-yacht-race-is-postponed-again.html | Start of Yacht Race Is Postponed Again | False | By Joanne A. Fishman, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/maronite-leader-says-he-started-israeli-link.html | Maronite Leader Says He Started Israeli Link | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/theater-long-wharf-actress-builds-career-on-versatility.html | THEATER; LONG WHARF ACTRESS BUILDS CAREER ON VERSATALITY | False | By Haskel Frankel | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/paperback-talk-wits-of-the-80-s.html | PAPERBACK TALK; Wits of the 80's | False | By Ray Walters | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/l-co-op-fever-228091.html | 'Co-op Fever' | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/a-group-shopping-spree-stocks-a-museum-with-art.html | A GROUP SHOPPING SPREE STOCKS A MUSEUM WITH ART | False | By Carol Lawson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/david-unterberg-yaspan-to-marry-ann-rothenberg.html | DAVID UNTERBERG YASPAN TO MARRY ANN ROTHENBERG | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/camera-books-devoted-to-the-business-of-photography.html | Camera; BOOKS DEVOTED TO THE BUSINESS OF PHOTOGRAPHY | False | By Robert S. Winkler | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/headliners-inman-s-inside-gambit.html | Headliners; Inman's Inside Gambit | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/merrill-s-hong-kong-link.html | MERRILL'S HONG KONG LINK | False | By Pamela G. Hollie | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/passports-are-being-delayed-by-a-backlog-of-applications.html | PASSPORTS ARE BEING DELAYED BY A BACKLOG OF APPLICATIONS | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/man-in-the-news-us-aid-director-in-lebanon-by-peter-khiss.html | MAN IN THE NEWS; U.S. AID DIRECTOR IN LEBANON: BY PETER KHISS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/14-persons-selected-to-serve-year-as-white-house-fellows.html | 14 Persons Selected to Serve Year as White House Fellows | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/soviet-pianist-performs-but-not-in-new-york.html | SOVIET PIANIST PERFORMS, BUT NOT IN NEW YORK | False | By Serge Schmemann, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/adele-edgarton-wed-to-todd-rofuth.html | Adele Edgarton Wed to Todd Rofuth | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-tenants-know-where-evil-lurks-214309.html | Tenants Know Where Evil Lurks | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/cosmos-find-reliable-scorer-in-moyers.html | Cosmos Find Reliable Scorer in Moyers | False | By Alex Yannis | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/grail-ann-walsh-wed-to-thomas-c-o-neill.html | Grail Ann Walsh Wed To Thomas C. O'Neill | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/a-wimbledon-of-many-new-faces.html | A WIMBLEDON OF MANY NEW FACES | False | By Neil Amdur, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/obituaries/djuna-barnes-dies-poet-and-novelist.html | DJUNA BARNES DIES; POET AND NOVELIST | False | By Suzanne Daley | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/fast-food-on-the-fast-track.html | FAST FOOD ON THE FAST TRACK | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/lee-scott-plans-august-wedding.html | LEE SCOTT PLANS AUGUST WEDDING | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/parents-may-get-lower-interest-rate-on-us-student-loans.html | PARENTS MAY GET LOWER INTEREST RATE ON U.S. STUDENT LOANS | False | By Joseph Michalak | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/national-high-iqs-to-meet.html | NATIONAL HIGH I.Q.'S TO MEET | False | By Jerome Klein | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/the-bollingen-adventure.html | THE BOLLINGEN ADVENTURE | False | By D.j.r. Bruckner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/art-glimpses-of-what-s-current.html | ART; GLIMPSES OF WHAT'S CURRENT | False | By David L. Shirey | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-frank-gehry-s-architecture-222887.html | FRANK GEHRY'S ARCHITECTURE | False | | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/rural-banks-unite-to-modernize-home-loans.html | RURAL BANKS UNITE TO MODERNIZE HOME LOANS | False | By Ben A. Franklin, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/the-buying-of-the-president.html | THE BUYING OF THE PRESIDENT | False | By Larry Sabato | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/tv-view-an-exhibitionism-epidemic.html | TV View; AN EXHIBITIONISM EPIDEMIC | False | By John J. O'Connor | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/the-marine-corps-faces-the-future.html | THE MARINE CORPS FACES THE FUTURE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/c-correction-200806.html | Correction | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/lillian-c-doubleday-married.html | Lillian C. Doubleday Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/lack-of-data-delays-decision-on-new-rents.html | LACK OF DATA DELAYS DECISION ON NEW RENTS | False | By Betsy Brown | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/carey-approves-special-property-tax-loans-for-the-elderly.html | CAREY APPROVES SPECIAL PROPERTY TAX LOANS FOR THE ELDERLY | False | By Lena Williams, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/consumer-rates.html | CONSUMER RATES | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/noise-of-jet-planes-do-animals-suffer.html | NOISE OF JET PLANES: DO ANIMALS SUFFER? | False | By Leo H. Carney | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/james-constantino-marries-alison-rand.html | James Constantino Marries Alison Rand | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/pop-soul-pointer-sisters.html | POP-SOUL: POINTER SISTERS | False | By Stephen Holden | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/accord-could-end-florida-surgeons-boycott.html | ACCORD COULD END FLORIDA SURGEONS' BOYCOTT | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-cast-and-goal-for-sharon-theater.html | NEW CAST AND GOAL FOR SHARON THEATER | False | By Laurie A. O'Neill | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/miss-navratilova-rolling-on.html | MISS NAVRATILOVA ROLLING ON | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/around-the-world-irish-report-arrest-of-a-new-york-priest.html | Around the World; Irish Report Arrest Of a New York Priest | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/nancy-gay-bashian-wed-to-ronald-a-mclean-3d.html | Nancy Gay Bashian Wed To Ronald A. McLean 3d | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/postings-house-in-a-greenhouse.html | POSTINGS; HOUSE IN A GREENHOUSE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/i-henry-viii-s-church-225442.html | HENRY VIII'S CHURCH | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/valenzuela-conquers-reds-2-1-for-no-9.html | Valenzuela Conquers Reds, 2-1, For No. 9 | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/rinker-takes-open-in-stride.html | Rinker Takes Open in Stride | False | By Bill Brink, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/shopping-at-home-with-computers.html | SHOPPING AT HOME WITH COMPUTERS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/new-program-for-journalists.html | New Program for Journalists | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/a-cornucopia-of-crafts-in-india.html | A CORNUCOPIA OF CRAFTS IN INDIA | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/some-reunions-fail-and-some-succeed.html | SOME REUNIONS FAIL AND SOME SUCCEED | False | By Sandra Gardner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/investing-some-solid-companies-for-a-safety-net.html | Investing; SOME SOLID COMPANIES FOR A SAFETY NET | False | By Vartanig G. Vartan | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/california-senate-race-gets-off-to-quick-start.html | CALIFORNIA SENATE RACE GETS OFF TO QUICK START | False | By Robert Lindsey, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/l-mailbox-a-falling-boxer-shouldn-t-be-hit-223064.html | Mailbox; A Falling Boxer Shouldn't Be Hit | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/home-for-families-of-ill-children-set.html | 'HOME' FOR FAMILIES OF ILL CHILDREN SET | False | By John B. O'Mahoney | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/a-decorative-collaboration.html | A DECORATIVE COLLABORATION | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/something-for-dad-in-the-constitution.html | Something for Dad in the Constitution | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/us-beats-canada-in-world-lacrosse.html | U.S. Beats Canada In World Lacrosse | False | By John B. Forbes | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/against-the-japanese-grain.html | AGAINST THE JAPANESE GRAIN | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/nature-watch-yellow-rumped-myrtle-warbler-dendroica-coronata.html | NATURE WATCH; YELLOW-RUMPED (MYRTLE) WARBLER; Dendroica coronata | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/ire-at-vandalism-spurs-aid-for-disabled.html | IRE AT VANDALISM SPURS AID FOR DISABLED | False | By Anne C. Fullam | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/haddad-looks-to-sidon-as-a-new-headquarters.html | HADDAD LOOKS TO SIDON AS A NEW HEADQUARTERS | False | By Eric Pace, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/around-the-garden.html | Around the Garden | False | JOAN LEE FAUST | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/michelle-clay-fiancee-of-anthony-m-alexis.html | Michelle Clay Fiancee Of Anthony M. Alexis | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-houngu-yu-hsu-pianist-with-fantasy-theme.html | MUSIC: DEBUTS IN REVIEW; Houng-Yu Hsu, Pianist With Fantasy Theme | False | By Theodore W. Libbey Jr. | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary-senate-uncorks-voting-rights.html | The Nation in Summary; SEnate Uncorks Voting Rights | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/new-releases-illuminate-baroque-opera.html | NEW RELEASES ILLUMINATE BAROQUE OPERA | False | By Bernard Holland | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-healing-value-of-a-clown.html | THE HEALING VALUE OF A CLOWN | False | By Robert G. Meyer | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-nation-in-summary-a-step-out-of-detention.html | The Nation in Summary; A Step Out Of Detention | False | By Caroline Rand Herron, Michael Wright and William C. Rhoden | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/mary-rhodes-to-be-bride-of-sales-aide.html | Mary Rhodes To Be Bride Of Sales Aide | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-jersey-guide-doing-it-up-green.html | NEW JERSEY GUIDE; DOING IT UP GREEN | False | By Frank Emblen | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/speaking-personally-on-commitments-and-father-s-day.html | SPEAKING PERSONALLY; ON COMMITMENTS AND FATHER'S DAY | False | By James Michael Sullivan | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/theater/jules-feiffer-on-the-tyranny-of-trivia.html | JULES FEIFFER ON THE TYRANNY OF TRIVIA | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-of-the-times-reese-must-look-at-himself-again.html | Sports of The Times; Reese Must Look At Himself Again | False | By George Vecsey | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/what-s-doing-in-santa-barbara.html | WHAT'S DOING IN SANTA BARBARA | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/environews.html | ENVIRONEWS | False | By Leo H.carney | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/canoeists-compete-in-italy.html | CANOEISTS COMPETE IN ITALY | False | By John Cavanaugh | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/nonfiction-in-brief-200791.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/ideas-trends-in-summary-freeing-the-flow-of-western-water.html | Ideas & Trends in Summary; Freeing the Flow Of Western Water | False | By Margot Slade and Wayne Biddle | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/press-for-rights-amendment-intensifies-in-illinois.html | PRESS FOR RIGHTS AMENDMENT INTENSIFIES IN ILLINOIS | False | By Nathaniel Sheppard Jr., Special to The New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/the-other-side-of-the-berkshires.html | THE OTHER SIDE OF THE BERKSHIRES | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/problems-loom-for-landfill-despite-accord.html | PROBLEMS LOOM FOR LANDFILL DESPITE ACCORD | False | By James Barron | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/connie-carpenter-takes-bicycling-title-again.html | Connie Carpenter Takes Bicycling title-again | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/strawbery-banke-a-lively-legacy.html | STRAWBERY BANKE A LIVELY LEGACY | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/opera-postman-always-rins-twice-in-st-louis.html | OPERA: 'POSTMAN ALWAYS RINS TWICE IN ST. LOUIS | False | By Donal Henahan, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/l-lebanon-needs-creative-diplomacy-220456.html | LEBANON NEEDS CREATIVE DIPLOMACY | False | | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/political-solution-for-beirut-elusive.html | POLITICAL SOLUTION FOR BEIRUT ELUSIVE | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/new-york-times-magazine-june-20-1982.html | New York Times Magazine June 20, 1982 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/elizabeth-p-kent-is-married.html | Elizabeth P. Kent Is Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/scouting-thrives-in-pursuit-of-values.html | SCOUTING THRIVES IN PURSUIT OF VALUES | False | By Robin Young Roe | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/l-more-gospel-223215.html | More Gospel | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/roman-catholic-priest-found-shot-to-death-at-bridgeport-intersection.html | ROMAN CATHOLIC PRIEST FOUND SHOT TO DEATH AT BRIDGEPORT INTERSECTION | False | By Robert Mcg. Thomas Jr. | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/business-conditions-benefits-of-rising-incomes.html | Business Conditions; BENEFITS OF RISING INCOMES | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-people-too-poor-to-compete.html | Sports People; Too Poor to Compete | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/long-island-guide-family-arts-day.html | LONG ISLAND GUIDE; FAMILY ARTS DAY | False | By Barbara Delatiner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/anit-americanism-seen-in-salvador.html | ANIT-AMERICANISM SEEN IN SALVADOR | False | By Raymond Bonner, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/follow-up-on-the-news-big-rhode-island.html | FOLLOW-UP ON THE NEWS; 'Big' Rhode Island | False | By Richard Haitch | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/twig-c-george-becomes-bride-of-david-pittenger.html | Twig C. George Becomes Bride of David Pittenger | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/quotation-of-the-day-223952.html | Quotation of the Day | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/westchester-guide-hey-father-s-day.html | WESTCHESTER GUIDE; HEY! FATHER'S DAY | False | By Eleanor Charles | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-mothers-and-sons-and-compassion-222424.html | Mothers and Sons And Compassion | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/art-in-hoboken-cafe-confusing-art-and-arty.html | ART; IN HOBOKEN CAFE: CONFUSING ART AND ARTY | False | By John Caldwell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/c-a-correction-222578.html | A Correction | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/nina-riggio-wed-to-john-troster.html | Nina Riggio Wed To John Troster | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/headliners-cunningham-convicted.html | Headliners; Cunningham Convicted | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/the-walker-and-his-world.html | THE WALKER AND HIS WORLD | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/james-shea-jr-weds-maureen-carroll-sager.html | James Shea Jr. Weds Maureen Carroll Sager | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/miss-parkinson-and-brant-smith-married-on-li.html | Miss Parkinson And Brant Smith Married on L.I. | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/brazilian-films-find-big-bucks-in-social-comment.html | BRAZILIAN FILMS FIND BIG BUCKS IN SOCIAL COMMENT | False | By Warren Hoge | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/jacobsen-victor.html | Jacobsen Victor | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/careful-shopper-manyfaceted-shop-excels-in-engraving.html | CAREFUL SHOPPER; Many-Faceted Shop Excels in Engraving | True | By Jeanne Clare Feron | | | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/garza-stops-negron-in-bantamweight-fight.html | Garza Stops Negron In Bantamweight Fight | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/architecture-view-strolling-along-a-post-modern-street-from-venice.html | Architecture View; STROLLING ALONG A POST-MODERN 'STREET' FROM VENICE | False | By Paul Goldberger | | | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/welsh-mountain-holding-secret-and-lawsuit.html | WELSH MOUNTAIN HOLDING SECRET AND LAWSUIT | False | Special to the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/headliners-whistle-blower-justice.html | Headliners; Whistle-Blower Justice | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-jersey-journal-217310.html | NEW JERSEY JOURNAL | False | By Anthony de Palma | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-the-computer-cannot-harm-us-211678.html | The Computer 'Cannot Harm Us' | False | | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/politics-prudenti-a-winner-at-gop-parley.html | POLITICS; PRUDENTI A WINNER AT G.O.P. PARLEY | False | By Frank Lynn | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/savoring-classic-fondue.html | SAVORING CLASSIC FONDUE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/john-albert-bunyon-evangeline-ames-wed.html | John Albert Bunyon, Evangeline Ames Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/index-international.html | Index; International | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/l-sailing-sailing-222610.html | SAILING, SAILING | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/the-region-in-summary-newark-mayor-weathers-a-political-trial.html | The Region in Summary; Newark Mayor Weathers a Political Trial | False | By Carlyle C. Douglas and Richard Levine | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/dining-out-appetizers-are-the-highlight.html | DINING OUT; APPETIZERS ARE THE HIGHLIGHT | False | By Florence Fabricant | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/for-better-or-worse-tough-victors-stubborn-losers.html | FOR BETTER OR WORSE?; Tough Victors, Stubborn Losers | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/q-a-222568.html | Q&A | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/data-update.html | Data Update | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/by-mid-july-cut-rate-mortgages.html | BY MID-JULY, CUT-RATE MORTGAGES | False | By Lawrence Josephs | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/students-provide-safe-rides.html | STUDENTS PROVIDE SAFE RIDES | False | By Kate Manning | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/l-facts-ethics-and-the-nuclear-arms-debate-223977.html | FACTS, ETHICS AND THE NUCLEAR ARMS DEBATE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/street-scene.html | STREET SCENE | False | By Evan Hunter | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/porsche-team-leader-in-24-hours-of-le-mans.html | Porsche Team Leader In 24 Hours of Le Mans | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/books/worlds-in-miniature.html | WORLDS IN MINIATURE | False | By Edith Milton | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/haig-says-soviet-holds-big-series-of-missile-tests.html | HAIG SAYS SOVIET HOLDS BIG SERIES OF MISSILE TESTS | False | By Bernard Gwertzman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/home-clinic-paving-the-way.html | HOME CLINIC; PAVING THE WAY | False | By Bernard Gladstone | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/security-council-issues-call-for-humanitarian-assistance.html | Security Council Issues Call For Humanitarian Assistance | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/valued-possessions-define-our-lives.html | VALUED POSSESSIONS DEFINE OUR LIVES | False | By Caren Goldberg | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-asians-in-america-222920.html | Asians in America | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/business-conditions-lower-bond-ratings.html | Business Conditions; LOWER BOND RATINGS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/chess-the-hidden-opening.html | Chess; THE HIDDEN OPENING | False | By Robert Byrne | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/city-students-raise-scores-in-national-math-tests.html | CITY STUDENTS RAISE SCORES IN NATIONAL MATH TESTS | False | By Gene I. Maeroff | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/40-percent-of-towns-found-hit-by-cutback.html | 40 PERCENT OF TOWNS FOUND HIT BY CUTBACK | False | By Joseph F.sullivan | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/a-tumble-of-tiny-specks.html | 'A TUMBLE OF TINY SPECKS' | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/costa-rica-deports-30-aliens.html | COSTA RICA DEPORTS 30 ALIENS | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/new-york-s-minor-parties-select-statewide-candidates.html | NEW YORK'S MINOR PARTIES SELECT STATEWIDE CANDIDATES | False | By Maurice Carroll, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/other-business-a-chipwich-by-any-other-name.html | Other Business; A CHIPWICH BY ANY OTHER NAME... | False | By Kirk Johnson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-mothers-and-sons-and-compassion-222428.html | MOTHERS AND SONS AND COMPASSION | False | | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/on-language.html | On Language | False | By William Safire | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/suburb-s-law-is-in-order-with-3-police-chiefs-on-duty.html | SUBURB'S LAW IS IN ORDER WITH 3 POLICE CHIEFS ON DUTY | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/israelis-nourish-hopes-or-illusions.html | ISRAELIS NOURISH HOPES - OR ILLUSIONS | False | By David K. Shipler | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/red-cross-sees-human-side-of-disaster.html | RED CROSS SEES HUMAN SIDE OF DISASTER | False | By Robert E. Tomasson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/last-licks-for-a-yogurt-shop.html | LAST LICKS FOR A YOGURT SHOP | False | By Evelyn Philips | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/compensation-study-sought-on-medical-research-injuries.html | COMPENSATION STUDY SOUGHT ON MEDICAL RESEARCH INJURIES | False | By Harold M. Schmeck Jr. | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sundaysports.html | SundaySports | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/obituaries/thomas-f-morrow.html | THOMAS F. MORROW | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/catherine-barre-is-wed-to-ralph-isham.html | Catherine Barre Is Wed to Ralph Isham | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-frank-gehry-s-architecture-222905.html | Frank Gehry's Architecture | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/opinion/washington-the-podium-and-the-pit.html | WASHINGTON; THE PODIUM AND THE PIT | False | By James Reston | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/for-better-or-worse-everybody-talks-of-arms-control.html | FOR BETTER OR WORSE?; Everybody Talks Of Arms Control | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/l-tv-mailbag-about-radio-talk-shows-223942.html | TV Mailbag; ABOUT RADIO TALK SHOWS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-mothers-and-sons-and-compassion-222426.html | MOTHERS AND SONS AND COMPASSION | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/l-smoking-aloft-222567.html | Smoking Aloft | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/negotiators-between-voluntary-hospitals-and-union-stalled.html | NEGOTIATORS BETWEEN VOLUNTARY HOSPITALS AND UNION STALLED | False | By Damon Stetson | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/movies/have-horror-films-gone-too-far.html | HAVE HORROR FILMS GONE TOO FAR? | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/hot-race-signals-a-change-for-democrats.html | HOT RACE SIGNALS A CHANGE FOR DEMOCRATS | False | By Richard L. Madden | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/galway-to-conduct-opening-of-mostly-mozart-festival.html | GALWAY TO CONDUCT OPENING OF MOSTLY MOZART FESTIVAL | False | By Eleanor Blau | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/palestinian-defeat-may-make-quest-for-peace-even-harder.html | PALESTINIAN DEFEAT MAY MAKE QUEST FOR PEACE EVEN HARDER | False | By Henry Tanner | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/mariners-10-royals-3.html | Mariners 10, Royals 3 | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/judy-geer-captures-single-sculls-title.html | JUDY GEER CAPTURES SINGLE SCULLS TITLE | False | By William N. Wallace, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-woes-and-joys-of-fatherhood.html | THE WOES AND JOYS OF FATHERHOOD | False | By Samuel G. Freedman | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/press-notes-more-papers-are-studying-merger-gains.html | Press Notes; MORE PAPERS ARE STUDYING MERGER GAINS | False | By Jonathan Friendly | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/election-in-mauritius-sharpens-diego-garcia-issue.html | ELECTION IN MAURITIUS SHARPENS DIEGO GARCIA ISSUE | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/other-business-monopoly-goes-electronic.html | Other Business; MONOPOLY GOES ELECTRONIC | False | By Andrew Pollack | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/archives/sailing-ship-to-join-scout-program.html | SAILING SHIP TO JOIN SCOUT PROGRAM | True | By Lynne Ames | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/l-there-is-a-need-for-tutoring-222477.html | There Is a Need For Tutoring | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/articulated-bus-from-rumania-tested-on-li.html | ARTICULATED BUS FROM RUMANIA TESTED ON L.I. | False | By Ari L. Goldman | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/susan-krasnoff-married.html | Susan Krasnoff Married | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/un-warned-plo-of-israeli-response.html | U.N. WARNED P.L.O. OF ISRAELI RESPONSE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/the-lucrative-trade-of-crafting-junk-mail.html | THE LUCRATIVE TRADE OF CRAFTING JUNK MAIL | False | By Jim Powell | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/music-debuts-in-review-dennis-piwowarski-clark-suttle-strings.html | MUSIC: DEBUTS IN REVIEW; Dennis Piwowarski, Clark Suttle, Strings | False | By Bernard Holland | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/realestate/if-your-thinking-of-living-in-murray-hill.html | IF YOUR THINKING OF LIVING IN MURRAY HILL | False | By Ralph Blumenthal | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/we-must-give-talented-youth-a-place-to-grow.html | WE MUST GIVE TALENTED YOUTH A PLACE TO GROW | False | By Bill Mathesius | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/l-frank-gehry-s-architecture-222897.html | FRANK GEHRY'S ARCHITECTURE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/they-also-serve.html | THEY ALSO SERVE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/michigan-is-wary-of-new-optimism.html | MICHIGAN IS WARY OF NEW OPTIMISM | False | By Iver Peterson, Special To the New York Times | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/tiny-oxford-seeks-development-in-a-big-way.html | TINY OXFORD SEEKS DEVELOPMENT IN A BIG WAY | False | By John J. Geoghegan 3d | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/randy-lauren-smith-bride-of-peter-c-aberg-student.html | Randy Lauren Smith Bride Of Peter C. Aberg, Student | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/us/5-states-delay-tax-refunds-in-budget-squeeze.html | 5 STATES DELAY TAX REFUNDS IN BUDGET SQUEEZE | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/l-venice-222615.html | Venice | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/rh-neihaus-weds-kate-southworth.html | R.H. Neihaus Weds Kate Southworth | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/weekinreview/for-britain-and-the-falklands-the-postwar-world-is-shaky.html | FOR BRITAIN AND THE FALKLANDS, THE POSTWAR WORLD IS SHAKY | False | By R.w. Apple Jr. | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/style/pamela-a-veith-tr-payton-wed.html | Pamela A. Veith, T.R. Payton Wed | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/stamps-new-us-stationary-envelope-and-potal-card.html | Stamps; NEW U.S. STATIONARY: ENVELOPE AND POTAL CARD | False | By Samuel A. Tower | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/theater/stage-view-passages-that-reveal-a-playwright-s-potential.html | Stage View; PASSAGES THAT REVEAL A PLAYWRIGHT'S POTENTIAL | False | By Walter Kerr | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/l-sumos-221397.html | Sumos | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/treasures-in-the-heart-of-hungary.html | TREASURES IN THE HEART OF HUNGARY | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/theater/the-playwright-vanishes-reflections-on-today-s-theater.html | THE PLAYWRIGHT VANISHES: REFLECTIONS ON TODAY'S THEATER | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/arts/jazz-brian-torff-bass.html | JAZZ: BRIAN TORFF, BASS | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/state-spending-on-mentally-ill-in-centers-is-termed-inflated.html | STATE SPENDING ON MENTALLY ILL IN CENTERS IS TERMED INFLATED | False | By Ronald Smothers | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/travel-advisory-paper-bottleneck-music-rapids-heavy-load-delays-new-passports.html | TRAVEL ADVISORY; PAPER BOTTLENECK, MUSIC AND RAPIDS; Heavy Load Delays New Passports | False | By Lawrence Van Gelder | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/obituaries/dutch-harrison-golfer-dies-member-of-the-hall-of-fame.html | Dutch Harrison, Golfer, Dies; Member of the Hall of Fame | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/the-return-of-the-american-porch.html | THE RETURN OF THE AMERICAN PORCH | False | By Paul Q. Beeching | 1982-06-23 | TX 918948 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/westchester-journal-214490.html | WESTCHESTER JOURNAL | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/world/brief-falklands-tour-planned-for-reporters.html | Brief Falklands Tour Planned for Reporters | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/business/the-week-in-business-personal-income-housing-starts-gained-in-may.html | The Week in Business; PERSONAL INCOME, HOUSING STARTS GAINED IN MAY | False | By Brendan Jones | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/magazine/beauty-taking-a-pasting.html | Beauty; TAKING A PASTING | False | By Deborah Blumenthal | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/travel/l-jogging-222614.html | Jogging | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/house-calls-return.html | HOUSE CALLS RETURN | False | By Constance Alexander | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/efforts-set-to-curb-summer-vandalism.html | EFFORTS SET TO CURB SUMMER VANDALISM | False | By Anne C. Fullam | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/sports/english-ruggers-romp.html | English Ruggers Romp | False | AP | 1982-06-23 | TX 918948 | | |
| 1982-06-20 | 1982-06-20 | https://www.nytimes.com/1982/06/20/nyregion/city-council-activities-scheduled-this-week.html | City Council Activities Scheduled This Week | False | | 1982-06-23 | TX 918948 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-new-cuisine-publisher.html | ADVERTISING; New Cuisine Publisher | False | By Philip H. Dougherty | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/brazil-to-try-2-french-priests-accused-of-inciting-violence.html | Brazil to Try 2 French Priests Accused of Inciting Violence | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-transit-faces-hot-summer.html | NEW YORK TRANSIT FACES HOT SUMMER | False | By Ari L. Goldman | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/anne-griffith-wed-to-george-freeman.html | Anne Griffith Wed to George Freeman | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225195.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnson | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/reagan-aides-are-said-to-suggest-labor-secretary-should-step-down.html | REAGAN AIDES ARE SAID TO SUGGEST LABOR SECRETARY SHOULD STEP DOWN | False | By David Shribman, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/happy-in-the-bleachers.html | HAPPY IN THE BLEACHERS | False | By Michael Shapiro | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/from-greece-a-wave-of-support-for-the-palestinians.html | FROM GREECE, A WAVE OF SUPPORT FOR THE PALESTINIANS | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/l-passenger-protocol-224403.html | Passenger Protocol | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/a-black-tie-debutante-party-on-the-north-shore.html | A BLACK-TIE DEBUTANTE PARTY ON THE NORTH SHORE | False | By John Duka | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/us-move-on-pipeline-is-assailed.html | U.S. MOVE ON PIPELINE IS ASSAILED | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/argentines-struggle-to-pick-a-leader.html | ARGENTINES STRUGGLE TO PICK A LEADER | False | By Richard J. Meislin, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/colombians-take-bicycling-honors.html | Colombians Take Bicycling Honors | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/o-neill-assails-budget-in-graduation-address.html | O'Neill Assails Budget In Graduation Address | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/bamberger-swan-scuffle.html | Bamberger, Swan Scuffle | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/watson-wins-open-by-2-shots-from-nicklaus.html | WATSON WINS OPEN BY 2 SHOTS FROM NICKLAUS | False | By John Radosta, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/aide-says-urban-report-is-still-subject-to-change.html | AIDE SAYS URBAN REPORT IS STILL SUBJECT TO CHANGE | False | By John Herbers, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/business-people-chief-says-dayco-will-weather-suit.html | BUSINESS PEOPLE; CHIEF SAYS DAYCO WILL WEATHER SUIT | False | By Daniel F. Cuff | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/syrians-refuse-lebanon-s-plea-on-withdrawal.html | SYRIANS REFUSE LEBANON'S PLEA ON WITHDRAWAL | False | By Henry Tanner, Special To the New York Times | 1982-06-25 | TX 950480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/nicklaus-putting-fails-at-end.html | NICKLAUS PUTTING FAILS AT END | False | By Bill Brink, Special To The New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/index-international.html | Index; International | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/balbuco-scores-at-horse-show.html | Balbuco Scores At Horse Show | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/theater/tv-ain-t-misbehavin-30-s-cabaret.html | TV: 'AIN'T MISBEHAVIN,' 30's CABARET | False | By John J. O'Connor | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225543.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnson | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/flirting-with-plutonium.html | Flirting With Plutonium | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225540.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnson | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-switch-hitting-golfer.html | SPORTS WORLD SPECIALS; Switch-Hitting Golfer | False | By Thomas Rogers | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/around-the-nation-michigan-and-union-fail-in-concession-talks.html | AROUND THE NATION; Michigan and Union Fail in Concession Talks | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-family-circle-to-trim-4th-quarter-rate-base.html | ADVERTISING; Family Circle to Trim 4th Quarter Rate Base | False | By Philip H. Dougherty | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/quotation-of-the-day-225571.html | Quotation of the Day | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/dianne-durham-vaults-from-obscurity.html | Dianne Durham Vaults From Obscurity | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/pitfalls-of-traveling-together.html | PITFALLS OF TRAVELING TOGETHER | False | By Olive Evans | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-balancing-the-budget.html | SPORTS WORLD SPECIALS; Balancing the Budget | False | By Thomas Rogers | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/news-summary-monday-june-21-1982.html | News Summary; MONDAY, JUNE 21, 1982 | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/alan-a-platt-weds-kathleen-o-reilley.html | Alan A. Platt Weds Kathleen O'Reilley | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/the-oasis-goes-dry.html | THE OASIS GOES DRY | False | By Fouad Ajami | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/bridge-for-25-years-cliff-russell-has-been-among-the-best.html | Bridge; For 25 Years, Cliff Russell Has Been Among the Best | False | By Alan Truscott | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/adm-roscoe-h-hillenkoetter-85-first-director-of-the-cia-dies.html | ADM. ROSCOE H. HILLENKOETTER, 85, FIRST DIRECTOR OF THE C.I.A., DIES | False | By Peter Kihss | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/seewagen-wins-state-tennis-title.html | Seewagen Wins State Tennis Title | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/brooklyn-mishap-ends-in-killing.html | BROOKLYN MISHAP ENDS IN KILLING | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/miss-america-pageant-plans-to-change-its-tune.html | MISS AMERICA PAGEANT PLANS TO CHANGE ITS TUNE | False | By Robert D. McFadden | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/arab-inaction-on-lebanon-news-analysis.html | ARAB INACTION ON LEBANON; News Analysis | False | By Thomas L. Friedman, Special to The New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/weinberger-denies-us-plans-for-protracted-war.html | WEINBERGER DENIES U.S. PLANS FOR 'PROTRACTED WAR' | False | By Richard Halloran, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/cosmos-triumph-by-3-2.html | COSMOS TRIUMPH BY 3-2 | False | By Alex Yannis, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/world-cup-hit-by-unexpected.html | WORLD CUP HIT BY UNEXPECTED | False | By James M. Markham, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/soviet-grain-crop-one-more-failure.html | SOVIET GRAIN CROP: ONE MORE FAILURE | False | By John F. Burns, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/2d-all-news-service-to-emphasize-brevity.html | 2D ALL-NEWS SERVICE TO EMPHASIZE BREVITY | False | By Sally Bedell | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/how-conservatives-view-us-posts.html | HOW CONSERVATIVES VIEW U.S. POSTS | False | By Lynn Rosellini, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/canada-triumphs-in-lacrosse-26-8.html | Canada Triumphs In Lacrosse, 26-8 | False | AP | 1982-06-25 | TX 950480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/the-gridlocked-economy.html | The Gridlocked Economy | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/humiliated-by-israelis-a-lebanese-says.html | HUMILIATED BY ISRAELIS, A LEBANESE SAYS | False | Special to the New York Times | | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/steps-involved-in-tender-offer.html | Steps Involved In Tender Offer | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/briefing-224510.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/britain-retakes-another-atlantic-island-from-argentina.html | BRITAIN RETAKES ANOTHER ATLANTIC ISLAND FROM ARGENTINA | False | By R.w. Apple Jr., Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/how-jury-instructions-in-hinkley-trial-may-favor-defense-news-analysis.html | HOW JURY INSTRUCTIONS IN HINKLEY TRIAL MAY FAVOR DEFENSE; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/a-big-task-at-city-u-news-analysis.html | A BIG TASK AT CITY U.; News Analysis | False | By Gene I. Maeroff | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/william-riseman-architect-of-numerous-movie-theaters.html | William Riseman, Architect Of Numerous Movie Theaters | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/labor-and-its-elections-news-analysis.html | LABOR AND ITS ELECTIONS; News Analysis | False | By William Serrin | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/3-cambodian-groups-forming-coalition.html | 3 CAMBODIAN GROUPS FORMING COALITION | False | By Colin Campbell, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/united-brands-purchase.html | United Brands Purchase | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/expos-beat-cubs-in-gusts-11-5.html | Expos Beat Cubs in Gusts, 11-5 | False | By Thomas Rogers | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/data-general-troubled-soul.html | DATA GENERAL: TROUBLED 'SOUL' | False | By Thomas J. Lueck, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/daniel-c-pinchas-marries-wendy-rosen-in-maryland.html | Daniel C. Pinchas Marries Wendy Rosen in Maryland | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/marshall-island-landowners-protest-us-missle-base-pact.html | MARSHALL ISLAND LANDOWNERS PROTEST U.S. MISSILE BASE PACT | False | By Robert Trumbull, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/effort-to-halt-spread-of-a-arms-said-to-falter.html | EFFORT TO HALT SPREAD OF A-ARMS SAID TO FALTER | False | By Judith Miller, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/7-british-soldiers-held.html | 7 British Soldiers Held | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-salvador-rebels-say-they-captured-a-colonel.html | AROUND THE WORLD; Salvador Rebels Say They Captured a Colonel | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/connecticut-farmers-report-floods-caused-large-losses.html | CONNECTICUT FARMERS REPORT FLOODS CAUSED LARGE LOSSES | False | By Harold Faber | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/executive-changes-224226.html | EXECUTIVE CHANGES | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/lsu-tightens-academic-rules.html | L.S.U. Tightens Academic Rules | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/stepparents-erasing-the-wicked-image.html | STEPPARENTS: ERASING THE 'WICKED' IMAGE | False | By Glenn Collins | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/new-york-day-by-day-225549.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnson | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/article-224549-no-title.html | Article 224549 -- No Title | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/gulf-s-pursuit-of-cities-service.html | GULF'S PURSUIT OF CITIES SERVICE | False | By Michael Blumstein | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/lebanon-s-council-reports-no-progress-in-first-meeting.html | LEBANON'S COUNCIL REPORTS NO PROGRESS IN FIRST MEETING | False | By William E. Farrell, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-out-of-the-bullpen.html | SPORTS WORLD SPECIALS; Out of the Bullpen | False | By Thomas Rogers | 1982-06-25 | TX 950480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/the-region-boy-electrocuted.html | THE REGION; Boy Electrocuted | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/plans-to-lift-taxes-divide-business.html | PLANS TO LIFT TAXES DIVIDE BUSINESS | False | By Edward Cowan, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/opera-maddalena-a-fragment-from-prokofiev.html | OPERA: 'MADDALENA,' A FRAGMENT FROM PROKOFIEV | False | By Donal Henahan, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/l-japan-s-program-for-balanced-global-disarmament-220711.html | JAPAN'S PROGRAM FOR BALANCED GLOBAL DISARMAMENT | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sharkey-is-first.html | Sharkey Is First | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/british-stores-bustling-but-life-is-often-austere.html | BRITISH STORES BUSTLING, BUT LIFE IS OFTEN AUSTERE | False | By Steven Rattner, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/europeans-to-lift-embargo-on-trade-with-buenos-aires.html | EUROPEANS TO LIFT EMBARGO ON TRADE WITH BUENOS AIRES | False | By John Tagliabue, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/democrats-seek-to-narrow-field-for-comptroller.html | DEMOCRATS SEEK TO NARROW FIELD FOR COMPTROLLER | False | By Maurice Carroll, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-needham-s-chief-of-usa-unit.html | Advertising; Needham's Chief of USA Unit | False | By Philip H. Dougherty | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/the-best-shot-of-my-life.html | THE BEST SHOT OF MY LIFE | False | By Dave Anderson | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/diana-marie-kessler-wed.html | Diana Marie Kessler Wed | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/nba-to-consider-san-diego-move.html | N.B.A. to Consider San Diego Move | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/business-people-centronics-data-leader-is-moving-on-again.html | BUSINESS PEOPLE; CENTRONICS DATA LEADER IS MOVING ON, AGAIN | False | By Daniel F. Cuff | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/around-the-nation-kansas-city-evaluates-work-in-hyatt-collapse.html | AROUND THE NATION; Kansas City Evaluates Work in Hyatt Collapse | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/l-no-irs-shelter-for-horse-breeders-220710.html | NO I.R.S. SHELTER FOR HORSE-BREEDERS | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/credit-markets-securities-held-more-risky.html | CREDIT MARKETS; SECURITIES HELD MORE RISKY | False | By Michael Quint | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/yarborough-victor-in-gabriel.html | Yarborough Victor in Gabriel | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/thousands-march-peacefully-in-disarmament-rally-in-paris.html | Thousands March Peacefully In Disarmament Rally in Paris | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/richard-lockridge-writer-of-north-mysteries.html | RICHARD LOCKRIDGE, WRITER OF NORTH MYSTERIES | False | By C. Gerald Fraser | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/how-psychiatry-can-aid-courts.html | HOW PSYCHIATRY CAN AID COURTS | False | By Garland Y. Denelsky | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/cruguet-comes-back-to-warm-greeting.html | Cruguet Comes Back to Warm Greeting | False | By Steven Crist | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/alan-epstein-marries-karen-t-isselbacher.html | Alan Epstein Marries Karen T. Isselbacher | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/madrigals-western-wind.html | MADRIGALS; WESTERN WIND | False | By Bernard Holland | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/barbara-sablow-brian-shore-wed.html | Barbara Sablow, Brian Shore Wed | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/police-official-found-guilty.html | Police Official Found Guilty | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/inmate-killed-in-georgia.html | Inmate Killed in Georgia | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/angels-trim-white-sox-jackson-4-for-4.html | ANGELS TRIM WHITE SOX; JACKSON 4 FOR 4 | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/schools-try-to-attract-whites-by-easing-integration-efforts.html | SCHOOLS TRY TO ATTRACT WHITES BY EASING INTEGRATION EFFORTS | False | By Reginald Stuart, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/philadelphia-crew-triumphs.html | PHILADELPHIA CREW TRIUMPHS | False | By William N. Wallace, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/movies/mizrahi-s-la-vie-continue.html | MIZRAHI'S 'LA VIE CONTINUE' | False | By Janet Maslin | 1982-06-25 | TX 950480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/baseball.html | Baseball | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/olson-ripley-set-us-vault-mark.html | OLSON, RIPLEY SET U.S. VAULT MARK | False | By Frank Litsky | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/asian-issue-scheduled.html | ASIAN ISSUE SCHEDULED | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-print-entries-do-poorly-in-art-director-awards.html | ADVERTISING; Print Entries Do Poorly In Art Director Awards | False | By Philip H. Dougherty | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/books/books-of-the-times-224085.html | Books Of The Times | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/the-city-purse-snatcher-chased-and-slain.html | THE CITY; Purse Snatcher Chased and Slain | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/egypt-offers-to-give-asylum-to-p.l.o-leaders-in-lebanon.html | Egypt Offers to Give Asylum To P.L.O. Leaders in Lebanon | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/for-christian-villigers-happiness-amid-rubble.html | FOR CHRISTIAN VILLIGERS, HAPPINESS AMID RUBBLE | False | By David K. Shipler, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/gc-davis-weds-isabel-j-kaplan.html | G.C. Davis Weds Isabel J. Kaplan | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/susan-alison-gold-bride-of-robert-m-blumenfeld.html | Susan Alison Gold Bride Of Robert M. Blumenfeld | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/allen-gets-feeler-from-new-league.html | Allen Gets 'Feeler' From New League | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/banks-ask-alfa-to-end-asset-shifts.html | Banks Ask Alfa to End Asset Shifts | False | By Alan Riding, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/the-un-today-june-21-1982-general-assembly.html | The U.N. Today; June 21, 1982; GENERAL ASSEMBLY | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/erica-lindenbaum-is-married-to-steven-tishman.html | Erica Lindenbaum Is Married to Steven Tishman | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/family-story-wins-first-algren-award.html | Family Story Wins First Algren Award | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/washington-watch-seat-on-ftc-stirs-conflict.html | Washington Watch; Seat on F.T.C. Stirs Conflict | False | By Clyde H. Farnsworth | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/monday-june-21-1982-international.html | MONDAY, JUNE 21, 1982; International | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/turkey-removes-prosecutors-in-political-trials-of-hundreds.html | Turkey Removes Prosecutors In Political Trials of Hundreds | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/israel-forging-trade-links-with-south-lebanon.html | ISRAEL FORGING TRADE LINKS WITH SOUTH LEBANON | False | By Eric Pace, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/l-city-s-subway-cars-need-repair-not-replacement-220753.html | CITY'S SUBWAY CARS NEED REPAIR, NOT REPLACEMENT | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/southern-pacific-titles.html | Southern Pacific Titles | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/margretta-d-cort.html | MARGRETTA D. CORT | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-second-generation.html | SPORTS WORLD SPECIALS; Second Generation | False | By Thomas Rogers | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/commodities-the-price-distortion-in-wheat.html | Commodities; The Price Distortion In Wheat | False | By H.J. Maidenberg | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/decision-file-keeping-track-of-plane-bumping.html | Decision File; Keeping Track Of Plane Bumping | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/orioles-beat-yanks-in-11th-5-3.html | ORIOLES BEAT YANKS IN 11th, 5-3 | False | By Murray Chass | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/outdoors-new-casting-technique-from-england.html | OUTDOORS: NEW CASTING TECHNIQUE FROM ENGLAND | False | By Nelson Bryant | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/allen-hospitalized.html | Allen Hospitalized | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/bald-eagle-s-proponent-rejoices-on-bird-s-day.html | BALD EAGLE'S PROPONENT REJOICES ON BIRD'S 'DAY' | False | By William Robbins, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-a-17th-century-monk-becomes-a-saint.html | AROUND THE WORLD; A 17th-Century Monk Becomes a Saint | False | AP | 1982-06-25 | TX 950480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/sarah-jane-schlesinger-wed-to-stanley-frankel.html | Sarah Jane Schlesinger Wed to Stanley Frankel | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/independent-distributor-finds-profit-in-low-grossing-films.html | INDEPENDENT DISTRIBUTOR FINDS PROFIT IN LOW-GROSSING FILMS | False | By Sandra Salmans | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/c-correction-225573.html | CORRECTION | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/barbara-feuerstein-bride-of-dr-howard-m-simon.html | Barbara Feuerstein Bride of Dr. Howard M. Simon | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/watson-wins-us-open.html | WATSON WINS U.S. OPEN | False | United Press International | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/sun-pops-in-offering-half-a-weekend.html | SUN POPS IN, OFFERING HALF A WEEKEND | False | By David W. Dunlap, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/theater/the-russian-theatergoers-take-tennessee-williams-to-their-hearts.html | THE RUSSIAN THEATERGOERS TAKE TENNESSEE WILLIAMS TO THEIR HEARTS | False | By Serge Schmemann | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/advertising-tourneau-watch-shifts-to-lois-pitts-gershon.html | ADVERTISING; Tourneau Watch Shifts to Lois Pitts Gershon | False | By Philip H. Dougherty | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/earl-weaver-s-25th-son.html | Earl Weaver's 25th Son | False | George Vecsey | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/essay-hello-mr-deeds.html | ESSAY; HELLO, MR. DEEDS | False | By William Safire | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/germans-extend-trade-pact.html | Germans Extend Trade Pact | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/venezuela-s-claim-to-most-of-guyana-is-alive-again-as-moratorium-ends.html | VENEZUELA'S CLAIM TO MOST OF GUYANA IS ALIVE AGAIN AS MORATORIUM ENDS | False | Special to the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/style/laura-daley-married-to-david-b-caravella.html | Laura Daley Married To David B. Caravella | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/bermuda-race-blaze-of-color.html | Bermuda Race: Blaze of Color | False | By Joanne A. Fishman, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/ballet-unusual-letters-to-orpheus.html | BALLET: UNUSUAL 'LETTERS TO ORPHEUS' | False | By Anna Kisselgoff | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/mets-top-cards-in-10th-5-4.html | METS TOP CARDS IN 10th, 5-4 | False | By Jane Gross, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/arts/piano-recital-milton-cruz-theodore-w-libbey-jr.html | PIANO RECITAL: MILTON CRUZ; THEODORE W. LIBBEY Jr. | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/c-correction-225574.html | CORRECTION | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-canada-prepares-study-on-asian-chemical-war.html | AROUND THE WORLD; Canada Prepares Study On Asian Chemical War | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/obituaries/mrs-c-douglas-dillon-dead-awarded-the-legion-of-honor.html | Mrs. C. Douglas Dillon Dead; Awarded the Legion of Honor | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/us/around-the-nation-postal-service-reports-operating-surplus-rises.html | AROUND THE NATION; Postal Service Reports Operating Surplus Rises | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/around-the-world-mrs-walesa-requests-transfer-of-husband.html | AROUND THE WORLD; Mrs. Walesa Requests Transfer of Husband | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/c-correction-225575.html | CORRECTION | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/greek-bank-strike-extended.html | Greek Bank Strike Extended | False | AP | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/business-people-judge-manos-man-behind-decisions.html | BUSINESS PEOPLE; JUDGE MANOS: MAN BEHIND DECISIONS | False | By Daniel F. Cuff | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/california-s-backfire-on-crime.html | California's Backfire on Crime | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/business/market-place-flood-s-impact-on-mite.html | Market Place; Flood's Impact On MITE | False | By Robert Metz | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/the-city-iacocca-outlines-ellis-island-plans.html | THE CITY; Iacocca Outlines Ellis Island Plans | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/l-how-boston-reduced-its-mass-transit-fare-224408.html | HOW BOSTON REDUCED ITS MASS TRANSIT FARE | False | | 1982-06-25 | TX 950480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/nyregion/west-hartford-ponders-effect-of-aging-population-the-talk-of-west-hartford.html | WEST HARTFORD PONDERS EFFECT OF AGING POPULATION; The Talk of West Hartford | False | By Matthew L. Wald, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/l-tax-beneficiaries-must-help-the-poor-224402.html | TAX BENEFICIARIES MUST HELP THE POOR | False | | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/world/reagan-s-advisers-said-to-be-divided-on-lebanese-crisis.html | REAGAN'S ADVISERS SAID TO BE DIVIDED ON LEBANESE CRISIS | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/sports-world-specials-where-credit-is-due.html | SPORTS WORLD SPECIALS; Where Credit Is Due | False | By Thomas Rogers | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/sports/wimbeldon-takes-heed.html | WIMBELDON TAKES HEED | False | By Neil Amdur | 1982-06-25 | TX 950480 | | |
| 1982-06-21 | 1982-06-21 | https://www.nytimes.com/1982/06/21/opinion/abroad-at-home-don-t-overreach.html | ABROAD AT HOME; 'DON'T OVERREACH' | False | By Anthony Lewis | 1982-06-25 | TX 950480 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/soviet-hunger-striker-will-get-visa.html | SOVIET HUNGER STRIKER WILL GET VISA | False | By Serge Schmemann, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/l-nigeria-was-first-226075.html | NIGERIA WAS FIRST | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/pop-springfield-pied-piper.html | POP: SPRINGFIELD, PIED PIPER | False | By Stephen Holden | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/florida-rebuffs-equal-rights-bid.html | FLORIDA REBUFFS EQUAL RIGHTS BID | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/ballet-elisa-monte-s-judith.html | BALLET: ELISA MONTE'S JUDITH | False | By Jennifer Dunning | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/52-join-6-forebears-for-golden-wedding.html | 52 JOIN 6 FOREBEARS FOR GOLDEN WEDDING | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/chesebrough.html | Chesebrough | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/science-watch-227934.html | SCIENCE WATCH | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/analysis-haig-clark-feud-emerging-over-foreign-policy.html | ANALYSIS; HAIG-CLARK FEUD EMERGING OVER FOREIGN POLICY | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-the-graveyard-shift.html | NEW YORK DAY BY DAY; The Graveyard Shift | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/barrier-to-nuclear-plants-in-a-state-set-for-review.html | BARRIER TO NUCLEAR PLANTS IN A STATE SET FOR REVIEW | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/us-military-operations-in-space-to-be-expanded-under-air-force.html | U.S. MILITARY OPERATIONS IN SPACE TO BE EXPANDED UNDER AIR FORCE | False | By Richard Halloran, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/jersey-assembly-votes-death-penalty-bill-54-19.html | JERSEY ASSEMBLY VOTES DEATH-PENALTY BILL, 54-19 | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-227892.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/business-people-occidental-life-picks-chief-operating-officer.html | BUSINESS PEOPLE; Occidental Life Picks Chief Operating Officer | False | By Daniel F. Cuff | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/insurer-to-acquire-william-penn-life.html | Insurer to Acquire William Penn Life | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/rules-due-on-satellite-tv-service.html | Rules Due On Satellite TV Service | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/swift-to-purchase-slaughtering-plant.html | Swift to Purchase Slaughtering Plant | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/market-place-buying-cheap-holding-long.html | Market Place; Buying Cheap, Holding Long | False | By Robert Metz | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/movies/sophia-loren-to-start-wertmuller-s-tieta.html | Sophia Loren to Start Wertmuller's 'Tieta' | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/regan-softens-his-call-for-review-of-the-fed.html | REGAN SOFTENS HIS CALL FOR REVIEW OF THE FED | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/books/novel-of-rock-world.html | Novel of Rock World | False | | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/around-the-world-cambodian-exiles-plan-to-sign-accord-today.html | AROUND THE WORLD; Cambodian Exiles Plan To Sign Accord Today | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/style/monica-brown-married-to-robert-lamontagne.html | Monica Brown Married To Robert Lamontagne | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/us-move-due-today-on-new-york-districts.html | U.S. Move Due Today On New York Districts | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sprots-people-laurels-for-bird.html | SPROTS PEOPLE; Laurels for Bird | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/topics-in-lieu-of.html | TOPICS; In Lieu Of | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/ogden-to-acquire-allied-maintenance.html | Ogden to Acquire Allied Maintenance | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/around-the-world-228319.html | AROUND THE WORLD | False | Wider Hunger Foreseen, By World Food Council, Ap | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/new-law-on-insanity-plea-stirs-dispute-in-alaska.html | NEW LAW ON INSANITY PLEA STIRS DISPUTE IN ALASKA | False | By Wallace Turner, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/style/on-women-in-legislatures.html | ON WOMEN IN LEGISLATURES | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/bonn-seeks-shift-on-gas-curb.html | BONN SEEKS SHIFT ON GAS CURB | False | By John Vinocur, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/israel-preoccupied-with-men-at-war.html | ISRAEL PREOCCUPIED WITH MEN AT WAR | False | By Henry Kamm, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/cairo-offers-to-provide-a-plo-political-base.html | Cairo Offers to Provide A P.L.O. Political Base | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/genial-war-for-israelis-near-beirut.html | GENIAL WAR FOR ISRAELIS NEAR BEIRUT | False | By David K. Shipler, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/after-pet-takeover-ic-industries-is-set-for-new-conquests.html | AFTER PET TAKEOVER, IC INDUSTRIES IS SET FOR NEW CONQUESTS | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/the-un-today-june-22-1982-general-assembly.html | The U.N. Today; June 22, 1982; GENERAL ASSEMBLY | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sports-people-kelley-to-denver.html | SPORTS PEOPLE; Kelley to Denver | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-sibling-rivalry-at-wimbledon.html | SCOUTING; Sibling Rivalry At Wimbledon | False | By Lawrie Mifflin and Michael Katz | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/news-summary-tuesday-june-22-1982.html | News Summary; TUESDAY, JUNE 22, 1982 | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-a-bus-too-small-for-carey-and-koch.html | NEW YORK DAY BY DAY; A Bus Too Small; For Carey and Koch | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/0.6-rise-estimated-for-gnp.html | 0.6% RISE ESTIMATED FOR G.N.P. | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-psychology-today-sets-cut-in-circulation-base.html | ADVERTISING; Psychology Today Sets Cut in Circulation Base | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/the-defense-guidance-plan-is-no-saber-rattler-226077.html | THE DEFENSE GUIDANCE PLAN IS NO SABER-RATTLER | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/regan-and-begin-appear-in-accord-on-lebanon-steps.html | REGAN AND BEGIN APPEAR IN ACCORD ON LEBANON STEPS | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/dilemma-for-union-truckers.html | DILEMMA FOR UNION TRUCKERS | False | By Agis Salpukas | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/l-there-is-still-time-to-make-safety-a-must-in-the-workplace-226084.html | THERE IS STILL TIME TO MAKE SAFETY A 'MUST' IN THE WORKPLACE | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-a-robot-s-ramble.html | NEW YORK DAY BY DAY; A Robot's Ramble | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/high-court-to-review-disputed-jersey-plan-for-election-districts.html | HIGH COURT TO REVIEW DISPUTED JERSEY PLAN FOR ELECTION DISTRICTS | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/ballet-a-radiant-gala-charity-event.html | BALLET: A RADIANT GALA CHARITY EVENT | False | By Anna Kisselgoff | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/l-social-security-isn-t-just-middle-class-226087.html | SOCIAL SECURITY ISN'T JUST MIDDLE-CLASS | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/princess-of-wales-has-boy-charles-is-over-the-moon.html | PRINCESS OF WALES HAS BOY: CHARLES IS 'OVER THE MOON' | False | By R.w. Apple Jr. | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/questions-raised-on-hit-man.html | QUESTIONS RAISED ON 'HIT MAN' | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/lebanon-s-army-may-get-peacekeeping-role-in-beirut.html | LEBANON'S ARMY MAY GET PEACEKEEPING ROLE IN BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/new-study-supports-the-social-sciences.html | NEW STUDY SUPPORTS THE SOCIAL SCIENCES | False | By James P. Sterba | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/supreme-court-eases-path-of-those-filing-civil-rights-actions.html | SUPREME COURT EASES PATH OF THOSE FILING CIVIL RIGHTS ACTIONS | False | By Linda Greenhouse, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/dow-edges-up-1.33-to-789.95.html | DOW EDGES UP 1.33, TO 789.95 | False | By Alexander R. Hammer | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/about-education-math-lesson-from-japan.html | ABOUT EDUCATION; MATH LESSON FROM JAPAN | False | By Fred M. Hechinger | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/obituaries/irvine-warburton-film-editor.html | IRVINE WARBURTON, FILM EDITOR | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/class-of-82-mulls-benefits-of-wealth-at-suburban-high.html | CLASS OF '82 MULLS BENEFITS OF WEALTH AT SUBURBAN HIGH | False | By Samuel G. Freedman, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/l-who-gets-the-food-stamps-in-new-york-226080.html | WHO GETS THE FOOD STAMPS IN NEW YORK | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/last-of-the-blue-devils-to-start-forum-festival.html | 'Last of the Blue Devils' To Start Forum Festival | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/business-people-key-schlitz-executive-stays-after-takeover.html | BUSINESS PEOPLE; Key Schlitz Executive Stays After Takeover | False | By Daniel F. Cuff | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-4-annual-andy-awards-go-to-needham-harper.html | ADVERTISING; 4 Annual Andy Awards Go to Needham, Harper | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-ddb-gets-reese-s.html | ADVERTISING; D.D.B. Gets Reese's | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/carey-tells-state-democrats-to-campaign-on-his-record.html | CAREY TELLS STATE DEMOCRATS TO CAMPAIGN ON HIS RECORD | False | By Maurice Carroll, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/baby-boy-windsor.html | Baby Boy Windsor | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/in-the-nation-the-baptist-switch.html | IN THE NATION; The Baptist Switch | False | By Tom Wicker | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/insider-trade-charges-filed.html | Insider Trade Charges Filed | False | By United Press International | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/the-region-pat-nixon-in-hospital.html | THE REGION; Pat Nixon In Hospital | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/for-the-second-time-spain-delays-opening-of-the-gates-to-gibraltar.html | FOR THE SECOND TIME SPAIN DELAYS OPENING OF THE GATES TO GIBRALTAR | False | By James M. Markham, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-beclouded.html | NEW YORK DAY BY DAY; Beclouded | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-president-of-l-g-honored.html | Advertising; President Of L.&G. Honored | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/substituting-stealth-for-stealth.html | Substituting Stealth for 'Stealth' | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/ms-a-medical-detective-story.html | MS: A MEDICAL DETECTIVE STORY | False | By Jane E. Brody | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/senate-panel-increases-lebanese-aid-proposal.html | SENATE PANEL INCREASES LEBANESE AID PROPOSAL | False | By Bernard Weinraub, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-mother-s-relief.html | SCOUTING; Mother's Relief | False | By Lawrie Mifflin and Michale Katz | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/bridge-novices-occasionally-get-a-deal-nobody-else-can.html | Bridge: Novices Occasionally Get A Deal Nobody Else Can | False | By Alan Truscott | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/exxon-cutback.html | Exxon Cutback | False | | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/style/a-flower-shop-for-browsing.html | A FLOWER SHOP FOR BROWSING | False | By Angela Taylor | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/us-steel-to-cut-pay-of-20000-aides.html | U.S. STEEL TO CUT PAY OF 20,000 AIDES | False | By Thomas J. Lueck | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/transfer-of-raiders-is-in-doubt.html | Transfer Of Raiders Is in Doubt | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/personal-computers-how-much-memory-to-buy.html | Personal Computers; HOW MUCH MEMORY TO BUY | False | By Erik Sandberg-Diment | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/druids-mark-solstice-euphoniously.html | 'DRUIDS MARK SOLSTICE EUPHONIOUSLY | False | By John Rockwell | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/mrs-gandhi-party-in-ruins-rules-by-her-name-news-analysis.html | MRS. GANDHI, PARTY IN RUINS, RULES BY HER NAME; News Analysis | False | By Michael T. Kaufman, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/chess-arnold-cup-tourney-won-by-norway-s-leif-ogaard.html | Chess: Arnold Cup Tourney Won By Norway's Leif Ogaard | False | By Robert Byrne | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sports-people-the-winner-on-film.html | SPORTS PEOPLE; The Winner on Film | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-press-club-renovation.html | BRIEFING; PRESS CLUB RENOVATION | False | By Francis X. Clines and Warren Weaver Jr. | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/executive-changes-226827.html | EXECUTIVE CHANGES | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/finally-the-small-bits-of-ancient-egypt-are-unpacked.html | FINALLY, THE SMALL BITS OF ANCIENT EGYPT ARE UNPACKED | False | By Richard Severo | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-227416.html | NEW YORK; DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/quotation-of-the-day-227599.html | Quotation of the Day | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/required-reading-plumber-s-lesson.html | Required Reading Plumber's Lesson | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/house-passes-changes-for-tobacco-supports.html | House Passes Changes For Tobacco Supports | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/finance-briefs-226243.html | FINANCE BRIEFS | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-227884.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/around-the-nation-family-wins-5.5-million-in-largest-lottery-payoff.html | AROUND THE NATION; Family Wins $5.5 Million; In Largest Lottery Payoff | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/credit-markets-treasury-bill-rates-advance.html | CREDIT MARKETS; TREASURY BILL RATES ADVANCE | False | By Vartanig G. Vartan | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/japan-s-steel-output.html | Japan's Steel Output | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/1300-arrested-in-california-antinuclear-protest.html | 1,300 ARRESTED IN CALIFORNIA ANTINUCLEAR PROTEST | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/satellite-to-survey-natural-resources.html | SATELLITE TO SURVEY NATURAL RESOURCES | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-23 | https://www.nytimes.com/1982/06/22/business/allied-stores-plan.html | Allied Stores Plan | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/mrs-thatcher-to-visit-reagan-to-discuss-falkland-islands.html | Mrs. Thatcher to Visit Reagan To Discuss Falkland Islands | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/tv-sportsneil-amdur.html | TV SPORTSNeil Amdur | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/new-ranger-farm.html | New Ranger Farm | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/sec-investigates-northwest-trading.html | S.E.C. Investigates Northwest Trading | False | By Winston Williams, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/administration-backs-altered-pesticide-rules.html | Administration Backs Altered Pesticide Rules | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/ara-receives-iran-payment.html | ARA Receives Iran Payment | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-day-by-day-new-sinatra-generation.html | NEW YORK DAY BY DAY; New Sinatra Generation | False | By Clyde Haberman and Laurie Johnston | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/gallagher-right-end-of-the-line.html | GALLAGHER: RIGHT END OF THE LINE | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/c-correction-228443.html | CORRECTION | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/hungary-to-hold-war-games.html | Hungary to Hold War Games | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/europeans-weigh-sanctions-for-israelis.html | EUROPEANS WEIGH SANCTIONS FOR ISRAELIS | False | By John Tagliabue, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/briefs-226921.html | BRIEFS | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/c-correction-228429.html | CORRECTION | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/defendant-smiles-jury-is-impassive.html | DEFENDANT SMILES, JURY IS IMPASSIVE | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/transactions-227389.html | Transactions | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sports-people-allen-in-usfl.html | SPORTS PEOPLE; Allen in U.S.F.L. | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/plays-a-mighty-barrier-6-inches-of-grass.html | PLAYS; A Mighty Barrier: 6 Inches of Grass | False | By Joseph Durso | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/soft-bifocal-lens-by-ciba-approved.html | Soft Bifocal Lens By Ciba Approved | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/books/books-of-the-times-225820.html | Books Of The Times | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-publisher-of-the-dial-to-leave-the-magazine.html | ADVERTISING; Publisher of The Dial To Leave the Magazine | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/low-tar-rivalry-heats-up.html | LOW-TAR RIVALRY HEATS UP | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/intruder-kills-2-workers-in-the-financial-district.html | INTRUDER KILLS 2 WORKERS IN THE FINANCIAL DISTRICT | False | By Robert D. McFadden | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/banc-one-sets-ohio-takeover.html | Banc One Sets Ohio Takeover | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/q-a-225777.html | Q & A | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/the-sour-politics-of-sugar.html | The Sour Politics of Sugar | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/cash-discount-plan-at-amoco.html | Cash Discount Plan at Amoco | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | LAWRENCE K. ALTMAN, M.D. | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/israel-looks-to-rebuilding-of-shattered-south.html | ISRAEL LOOKS TO REBUILDING OF SHATTERED SOUTH | False | By Eric Pace, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/joffrey-ballet-may-move-to-coast.html | JOFFREY BALLET MAY MOVE TO COAST | False | By Jennifer Dunning | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/key-rates-226557.html | Key Rates | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/gte-s-cellular-pact-with-at-t.html | G.T.E.'S CELLULAR PACT WITH A.T.&T. | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/victory-s-other-gains-alexander-chancellor.html | VICTORY'S OTHER GAINS; Alexander Chancellor | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/american-general-sues-nlt.html | American General Sues NLT | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/canceled-subsidy-stirs-clash-on-press-freedom-in-mexico.html | CANCELED SUBSIDY STIRS CLASH ON PRESS FREEDOM IN MEXICO | False | By Alan Riding, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/argentine-junta-appears-at-odds.html | ARGENTINE JUNTA APPEARS AT ODDS | False | By Richard J. Meislin, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/style/adolfo-coterie-turns-up-to-see-and-be-seen.html | ADOLFO COTERIE TURNS UP TO SEE AND BE SEEN | False | By Bernadine Morris | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/rose-gets-3771st-hit-tying-aaron-for-2d.html | ROSE GETS 3,771st HIT, TYING AARON FOR 2d | False | AP | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/commodities-gold-in-new-york-rally-after-decline-abroad.html | COMMODITIES; Gold in New York Rally After Decline Abroad | False | By H.j. Maidenberg | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/tuesday-june-22-1982-the-economy.html | TUESDAY, JUNE 22, 1982; The Economy | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/theater/new-theater-company-at-boston-university.html | New Theater Company At Boston University | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/heinz-net-off-5.4-in-period.html | Heinz Net Off 5.4% in Period | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/righetti-foiled-by-2-home-runs.html | RIGHETTI FOILED BY 2 HOME RUNS | False | By Murray Chass, Special to The New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/hinckley-will-be-sent-to-hospital-in-capital.html | Hinckley Will Be Sent To Hospital in Capital | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/palestinians-in-beirut-detain-5-us-reporters.html | Palestinians in Beirut Detain 5 U.S. Reporters | False | Special to the New York Times | | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/business-people-president-of-ogden-stresses-flexibility.html | BUSINESS PEOPLE; President of Ogden Stresses Flexibility | False | DANIEL F. CUFF | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-famous-parents.html | SCOUTING; Famous Parents | False | By Lawrie Mifflin and Michael Katz | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/briefing-ellis-island-commission.html | BRIEFING; Ellis Island Commission | False | By Francis X. Clines and Warren Weaver Jr. | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/talking-business-with-loughran-of-cftc-regulating-index-futures.html | Talking Business; with Loughran of C.F.T.C.; Regulating Index Futures | False | By Kenneth Noble | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/topics-the-buck-pass-war.html | TOPICS; The Buck Pass War | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/topics-from-waste-to-westway-fill-out-legislature-s-agenda.html | TOPICS FROM WASTE TO WESTWAY FILL OUT LEGISLATURE'S AGENDA | False | By E.j. Dionne Jr., Special To the New York Times | | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/new-york-telephone-seeks-878-million-rate-increase.html | NEW YORK TELEPHONE SEEKS $878 MILLION RATE INCREASE | False | By Peter Kihss | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/the-democrats-designate-koch-for-statehouse.html | THE DEMOCRATS DESIGNATE KOCH FOR STATEHOUSE | False | By Frank Lynn, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/consumer-backed-in-mental-health-case.html | Consumer Backed in Mental Health Case | False | Special to the New York Times | | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/obituaries/john-m-echols-dies-linguistics-specialist-on-cornell-s-faculty.html | JOHN M. ECHOLS DIES; LINGUISTICS SPECIALIST ON CORNELL'S FACULTY | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/goal-dispute-mars-victory-by-france.html | GOAL DISPUTE MARS VICTORY BY FRANCE | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/gnp-falls-2-in-canada.html | G.N.P. Falls 2% in Canada | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/suspect-surrenders-in-killing-that-followed-auto-mishap.html | Suspect Surrenders in Killing That Followed Auto Mishap | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/topics-public-outreach-pay-if-you-will-tv.html | Topics; Public Outreach; Pay-If-You-Will TV | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/hinkley-is-cleared-but-is-held-insane-in-reagan-attack.html | HINKLEY IS CLEARED BUT IS HELD INSANE IN REAGAN ATTACK | False | By Stuart Taylor Jr., Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/joyful-cheers-attend-the-royal-birth.html | JOYFUL CHEERS ATTEND THE ROYAL BIRTH | False | By James Feron, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/reagan-disclaims-draft-of-report-on-urban-policy.html | REAGAN DISCLAIMS DRAFT OF REPORT ON URBAN POLICY | False | By John Herbers, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/carter-clouts-2-driving-in-3.html | CARTER CLOUTS 2, DRIVING IN 3 | False | By Malcolm Moran | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/goose-menace-leads-to-raid-in-jersey.html | 'GOOSE MENACE' LEADS TO RAID IN JERSEY | False | By William E. Geist, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/movies/japanese-film-series-opens-at-public-today.html | Japanese Film Series Opens at Public Today | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/players-mark-aguirre-s-reformation.html | PLAYERS; Mark Aguirre's Reformation | False | By Ira Berkow | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/shrinking-uaw-tries-to-steer-a-steady-course-through-troubled-times.html | SHRINKING U.A.W. TRIES TO STEER A STEADY COURSE THROUGH TROUBLED TIMES | False | By William Serrin, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/a-calm-opening-for-wimbeldon.html | A CALM OPENING FOR WIMBELDON | False | By Neil Amdur, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/sports-of-the-times-allow-drug-tests.html | SPORTS OF THE TIMES; Allow Drug Tests | False | By Dave Anderson | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/scouting-changing-times.html | SCOUTING; Changing Times | False | By Lawrie Mifflin and Michael Katz | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/theater/stage-london-s-cats-a-new-webber-musical.html | STAGE; LONDON'S 'CATS,' A NEW WEBBER MUSICAL | False | By Frank Rich, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/israel-bombards-refugee-camps-in-west-beirut.html | ISRAEL BOMBARDS REFUGEE CAMPS IN WEST BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/managing-money.html | MANAGING MONEY | False | By Daniel Patrick Moynihan | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/anderson-tests-a-springboard-for-84.html | ANDERSON TESTS A SPRINGBOARD FOR '84 | False | By David Shribman, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/for-shuttle-the-last-test-looms-cloaked-in-military-secrecy.html | FOR SHUTTLE THE LAST TEST LOOMS, CLOAKED IN MILITARY SECRECY | False | By John Noble Wilford | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/top-official-at-treasury-resigning.html | TOP OFFICIAL AT TREASURY RESIGNING | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/semiconductor-loss-in-quarter.html | Semiconductor Loss in Quarter | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/c-corrections-228437.html | CORRECTIONS | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/iran-says-iraqis-withdrawal-won-t-end-war.html | IRAN SAYS IRAQIS' WITHDRAWAL WON'T END WAR | False | By Henry Tanner, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/science-watch-225730.html | SCIENCE WATCH | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/fbi-in-city-arrests-4-in-plots-to-export-arms-to-ira-units.html | F.B.I. IN CITY ARRESTS 4 IN PLOTS TO EXPORT ARMS TO I.R.A. UNITS | False | By Leonard Buder | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/donovan-says-he-won-t-quit-criticizing-vicious-attacks.html | DONOVAN SAYS HE WON'T QUIT, CRITICIZING 'VICIOUS ATTACKS' | False | By David Shribman, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/peugeot-may-get-japan-tie.html | Peugeot May Get Japan Tie | False | AP | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/genocide-seminar-opposed-by-israd-opens.html | GENOCIDE SEMINAR, OPPOSED BY ISRAEL, OPENS | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/new-york-what-price-a-waiter-s-life.html | NEW YORK; WHAT PRICE A WAITER'S LIFE? | False | By Sydney H. Schanberg | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/opinion/l-a-freeze-based-on-life-wish-not-trust-226078.html | A FREEZE BASED ON LIFE WISH, NOT TRUST | False | | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/us/suicide-attempts-reported-rising-among-haitians-in-us-detention.html | SUICIDE ATTEMPTS REPORTED RISING AMONG HAITIANS IN U.S. DETENTION | False | By Robert Pear, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/pipeline-ban-of-us-irks-japan.html | PIPELINE BAN OF U.S. IRKS JAPAN | False | By Steve Lohr, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/science/education-research-battle-stirs-turmoil.html | EDUCATION; RESEARCH BATTLE STIRS TURMOIL | False | By Marjorie Hunter | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/business/allen-bradley-deal.html | Allen-Bradley Deal | False | Special to the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/nyregion/for-young-mariners-a-job-quest-in-troubled-seas.html | FOR YOUNG MARINERS, A JOB QUEST IN TROUBLED SEAS | False | By James Barron, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/sports/watson-s-next-goal-is-p-ga.html | WATSON'S NEXT GOAL IS P.G.A. | False | By John Radosta, Special To the New York Times | 1982-06-24 | TX 918267 | | |
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/world/italy-holds-terror-suspect.html | Italy Holds Terror Suspect | False | AP | 1982-06-24 | TX 918267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-22 | 1982-06-22 | https://www.nytimes.com/1982/06/22/arts/music-a-good-premiere.html | MUSIC: A GOOD PREMIERE | False | By Edward Rothstein | 1982-06-24 | TX 918267 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/fred-zollner-81-industrialist-formed-pistons-of-the-nba.html | FRED ZOLLNER, 81; INDUSTRIALIST FORMED PISTONS OF THE N.B.A. | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/black-man-is-killed-by-mob-in-brooklyn-attack-called-racial.html | BLACK MAN IS KILLED BY MOB IN BROOKLYN: ATTACK CALLED RACIAL | False | By Barbara Basler | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-lebanon-s-fate-liberation-or-incineration-to-the-editor-230713.html | LEBANON'S FATE: LIBERATION OR INCINERATION?; * To the Editor:S | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/business-digest-wednesday-june-23-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JUNE 23, 1982; The Economy | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/quebec-pledges-more-electricity-for-new-england.html | QUEBEC PLEDGES MORE ELECTRICITY FOR NEW ENGLAND | False | By Fox Butterfield, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/news-summary-wednesday-june-23-1982.html | NEWS SUMMARY; WEDNESDAY, JUNE 23, 1982 | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/briefs-on-the-arts-230494.html | BRIEFS ON THE ARTS | False | A 'Duncan 'Finale', By Annabelle Garnson | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/suspect-seized-in-two-murders-in-wall-st-area.html | SUSPECT SEIZED IN TWO MURDERS IN WALL ST. AREA | False | By Leonard Buder | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-unique-homes-taking-ads-to-go-with-its-ads.html | ADVERTISING; Unique Homes Taking Ads to Go With Its Ads | False | By Philip H. Dougherty | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/albert-g-maiorano.html | ALBERT G. MAIORANO | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/q-a-220700.html | Q & A | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-229379.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/about-real-estate-city-offers-seminar-on-buying-its-property-holdings.html | ABOUT REAL ESTATE; CITY OFFERS SEMINAR ON BUYING ITS PROPERTY HOLDINGS | False | By Shawn G. Kennedy | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/briefs-on-the-arts-public-radio-salutes-female-songwriters.html | BRIEFS ON THE ARTS; Public Radio Salutes Female Songwriters | False | By John Corry | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/westchester-is-gilbert-s-lucky-game.html | WESTCHESTER IS GILBERT'S LUCKY GAME | False | By William N. Wallace, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/dow-jumps-9.71-points-to-799.66.html | DOW JUMPS 9.71 POINTS, TO 799.66 | False | By Alexander R. Hammer | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-230758.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/x-rays-appear-to-bolster-black-hole-theory.html | X-RAYS APPEAR TO BOLSTER BLACK HOLE THEORY | False | By John Noble Wilford | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/us-charges-canada-on-mta-pact.html | U.S. CHARGES CANADA ON M.T.A. PACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-people-no-kick-about-time.html | SPORTS PEOPLE; No Kick About Time | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/soviet-still-the-main-threat-briton-says.html | SOVIET STILL THE MAIN THREAT, BRITON SAYS | False | By James Feron, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israel-disputing-red-cross-lists-casualties.html | ISRAEL, DISPUTING RED CROSS, LISTS CASUALTIES | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-marschalk-gets-more-of-thompson-billings.html | ADVERTISING; Marschalk Gets More Of Thompson Billings | False | By Philip H. Dougherty | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/ex-police-officer-held-in-perth-amboy-killing.html | Ex-Police Officer Held In Perth Amboy Killing | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-people-oilers-obtain-mulvey.html | SPORTS PEOPLE; Oilers Obtain Mulvey | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/sanctions-hurt-polish-trade-fair.html | SANCTIONS HURT POLISH TRADE FAIR | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/blue-veined-cheeses-the-expanding-choices.html | BLUE-VEINED CHEESES: THE EXPANDING CHOICES | False | By Florence Fabricant | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/briefs-229915.html | BRIEFS | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/us-urged-to-leave-the-un.html | U.S. Urged to Leave the U.N. | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/60-second-debate-should-limit-be-placed-amount-money-congressional-candidate-can.html | 60-Second Debate; Should a limit be placed on the amount of money a Congressional candidate can get from political action committees? | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/an-international-assortment-of-flavors-france.html | AN INTERNATIONAL ASSORTMENT OF FLAVORS; France | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/poles-to-purge-professors-unfit-in-school-or-politics.html | POLES TO PURGE PROFESSORS UNFIT IN SCHOOL OR POLITICS | False | By Paul Lewis, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/around-the-world-new-ilo-rule-would-tighten-layoffs.html | AROUND THE WORLD; New I.L.O. Rule Would Tighten Layoffs | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/landlord-s-concessions-end-a-suit-over-co-ops.html | LANDLORD'S CONCESSIONS END A SUIT OVER CO-OPS | False | By Peter Kihss | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/global-fights-a-takeover-attempt.html | Global Fights a Takeover Attempt | False | By Kirk Johnson | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/aussie-team-wins.html | Aussie Team Wins | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-cogeneration-means-cheaper-energy-for-new-york-230528.html | COGENERATION MEANS CHEAPER ENERGY FOR NEW YORK; * | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/the-white-collar-pay-freeze.html | THE WHITE-COLLAR PAY FREEZE | False | By Thomas C. Hayes, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-230483.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-region-ex-reporter-says-paper-libeled-her.html | THE REGION; Ex-Reporter Says Paper Libeled Her | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/bill-signed-to-legalize-status-of-lofts-tenants.html | BILL SIGNED TO LEGALIZE STATUS OF LOFTS' TENANTS | False | By Josh Barbanel, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/2-jurors-assert-that-pressure-forced-them-to-alter-votes.html | 2 JURORS ASSERT THAT PRESSURE FORCED THEM TO ALTER VOTES | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/executives.html | EXECUTIVES | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/m-g-m-ua-to-sell-some-of-its-assets.html | M-G-M/U.A. to Sell Some of Its Assets | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/around-the-nation-florida-surgeons-to-end-nonemergency-boycott.html | AROUND THE NATION; Florida Surgeons to End Nonemergency Boycott | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/rights-plan-is-defeated-in-illinois.html | RIGHTS PLAN IS DEFEATED IN ILLINOIS | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/stemkowski-is-sentenced-to-probation.html | STEMKOWSKI IS SENTENCED TO PROBATION | False | By Gerald Eskenazi, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/democrats-back-delbellofor-no-2-spot.html | DEMOCRATS BACK DELBELLOFOR NO. 2 SPOT | False | By Maurice Carroll, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/movies/film-bob-le-flambeur-about-a-gentle-criminal.html | FILM: 'BOB LE FLAMBEUR,' ABOUT A GENTLE CRIMINAL | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/flaws-found-at-atom-plants.html | FLAWS FOUND AT ATOM PLANTS | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/ballet-a-danish-coppelia-led-by-lis-jeppesen.html | BALLET: A DANISH 'COPPELIA' LED BY LIS JEPPESEN | False | By Anna Kisselgoff | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/movies/screen-actors-decide-not-to-back-politicians.html | SCREEN ACTORS DECIDE NOT TO BACK POLITICIANS | False | By Aljean Harmetz, Special To the New York Times | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/countdown-begins-for-space-shuttle.html | COUNTDOWN BEGINS FOR SPACE SHUTTLE | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/libby-klaperman-60-is-dead-writer-and-jewish-union-aide.html | Libby Klaperman, 60, Is Dead; Writer and Jewish Union Aide | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/panel-hears-pleas-to-save-us-parks.html | PANEL HEARS PLEAS TO SAVE U.S. PARKS | False | By Philip Shabecoff, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/abc-delays-entry-into-satellite-radio.html | ABC DELAYS ENTRY INTO SATELLITE RADIO | False | By Susan Faludi | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/stanley-hope-dead-had-served-as-head-of-esso-standard-co.html | STANLEY HOPE DEAD; HAD SERVED AS HEAD OF ESSO STANDARD CO. | False | By Walter H. Waggoner | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/hospital-once-home-for-ezra-pound.html | HOSPITAL ONCE 'HOME' FOR EZRA POUND | False | By Ben A. Franklin, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israel-bars-transmissions-by-abc.html | ISRAEL BARS TRANSMISSIONS BY ABC | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/july-4-concert-at-caramoor.html | July 4 Concert at Caramoor | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/pentagon-rejects-airborne-mx-plan.html | PENTAGON REJECTS AIRBORNE MX PLAN | False | By Richard Halloran, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/rose-passes-aaron-in-hits.html | Rose Passes Aaron in Hits | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/man-in-the-news-a-mild-new-president-for-argentina.html | MAN IN THE NEWS; A MILD NEW PRESIDENT FOR ARGENTINA | False | By Richard J. Meislin, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/food-notes-227908.html | FOOD NOTES | False | By Marian Burros | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/does-she-phone-the-man-in-82.html | DOES SHE PHONE THE MAN IN 82? | False | By Enid Nemy | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/theater/no-headline-230490.html | No Headline | False | JOHN CORRY | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/what-might-justify-lebanon.html | What Might Justify Lebanon | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-lebanon-s-fate-liberation-or-incineration-230717.html | LEBANON'S FATE; LIBERATION OR INCINERATION?; * | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/killers-can-be-crazy.html | Killers Can Be Crazy | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/getting-a-big-board-listing.html | GETTING A BIG BOARD LISTING | False | By N.r. Kleinfield | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/a-death-penalty-backer-who-has-a-few-doubts.html | A DEATH PENALTY BACKER WHO HAS A FEW DOUBTS | False | By Michael Norman, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/59-top-us-companies-plan-genetic-screening.html | 59 TOP U.S. COMPANIES PLAN GENETIC SCREENING | False | By Richard Severo, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/budget-is-adopted-by-house-210-208.html | BUDGET IS ADOPTED BY HOUSE, 210-208 | False | By Martin Tolchin, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-city-113-arrested-in-drug-raids.html | THE CITY; 113 Arrested in Drug Raids | False | By United Press International | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/semiconductor-in-arizona-move.html | Semiconductor In Arizona Move | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/japanese-executives-charged-in-ibm-theft-case.html | JAPANESE EXECUTIVES CHARGED IN I.B.M. THEFT CASE | False | By Jeff Gerth, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/state-judge-in-bronx-is-rebuked-by-panel-over-cut-rate-trips.html | STATE JUDGE IN BRONX IS REBUKED BY PANEL OVER CUT-RATE TRIPS | False | By Marcia Chambers | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/hooper-shows-big-serve-in-upsetting-mcnamara.html | HOOPER SHOWS BIG SERVE IN UPSETTING McNAMARA | False | By Neil Amdur, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/steelmet-plant.html | Steelmet Plant | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/market-place-sound-stocks-at-under-10.html | Market Place; Sound Stocks At Under $10 | False | By Robert Metz | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/houston-s-council-tries-to-control-city-growth.html | HOUSTON'S COUNCIL TRIES TO CONTROL CITY GROWTH | False | By Wayne King, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/personal-health-228781.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/style/mesquite-bad-press-but-great-flavor.html | MESQUITE: BAD PRESS BUT GREAT FLAVOR | False | By Courtenay Beinhorn | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/vote-in-the-house-on-the-83-budget.html | VOTE IN THE HOUSE ON THE '83 BUDGET | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-dent-s-vote-says-he-s-no-all-star.html | SCOUTING; Dent's Vote Says He's No All-Star | False | By Lawrie Mifflin and Michael Katz | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/careers-training-a-growth-industry.html | Careers; Training: A Growth Industry | False | By Elizabeth M. Fowler | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/mood-is-angry-as-begin-meets-panel-of-senate.html | MOOD IS 'ANGRY' AS BEGIN MEETS PANEL OF SENATE | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-city-13-are-appointed-to-theater-council | THE CITY; 13 Are Appointed To Theater Council | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/kitchen-equipment-pepper-grinders.html | KITCHEN EQUIPMENT; PEPPER GRINDERS | False | By Pierre Franey | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/quaker-oats-to-sell-units.html | Quaker Oats To Sell Units | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-norman-thomas-s-followers-support-a-freeze-230513.html | NORMAN THOMAS'S FOLLOWERS SUPPORT A FREEZE | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/general-is-chosen-to-rule-argentina.html | GENERAL IS CHOSEN TO RULE ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/hearing-on-indian-point-safety-opens.html | HEARING ON INDIAN POINT SAFETY OPENS | False | By Matthew L. Wald, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/heileman-pabst-talks.html | Heileman Pabst Talks | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/irvin-w-underhill-86-ex-missionary-is-dead.html | Irvin W. Underhill, 86, Ex-Missionary, Is Dead | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-lebanon-s-fate-liberation-or-incineration-228702.html | LEBANON'S FATE: LIBERATION OR INCINERATION? | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-cogeneration-means-cheaper-energy-for-new-york-to-the-editor-228719.html | COGENERATION MEANS CHEAPER ENERGY FOR NEW YORK; * To the Editor:$ | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israel-at-request-of-us-announces-cease-fire.html | ISRAEL, AT REQUEST OF U.S., ANNOUNCES CEASE-FIRE | False | BY Henry Kamm, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/ogden-merger.html | Ogden Merger | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/israeli-jets-pound-syrians-and-plo-in-big-offensive.html | ISRAELI JETS POUND SYRIANS AND P.L.O. IN BIG OFFENSIVE | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/index-international.html | Index; International | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/chronology-of-the-events-before-rejection-of-plans.html | CHRONOLOGY OF THE EVENTS BEFORE REJECTION OF PLANS | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/high-rates-push-gold-below-300.html | HIGH RATES PUSH GOLD BELOW $300 | False | By H.j. Maidenberg | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-happy-fish-story.html | SCOUTING; Happy Fish Story | False | By Lawrie Mifflin and Michael Katz | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/60-minute-gourmet-227883.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/a-fan-at-the-game-a-meeting-of-the-minds.html | A FAN AT THE GAME; A MEETING OF THE MINDS | False | By John Leonard | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/prudent-diet-and-cancer-risk.html | PRUDENT DIET AND CANCER RISK | False | By Marian Burros | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/europeans-protest-us-curbs-on-steel-imports-and-gas-line.html | EUROPEANS PROTEST U.S. CURBS ON STEEL IMPORTS AND GAS LINE | False | By John Tagliabue | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/music-noted-in-brief-an-evening-of-oriental-strings.html | MUSIC NOTED IN BRIEF; An Evening Of Oriental Strings | False | By Edward Rothstein | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/gulf-starts-offer-for-cities-service.html | Gulf Starts Offer For Cities Service | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/reporter-s-notebook-castro-offers-to-give-his-all.html | REPORTER'S NOTEBOOK; CASTRO OFFERS TO GIVE HIS ALL | False | By Alan Riding, Special To the New York Times | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-cogeneration-means-cheaper-energy-for-new-york-230553.html | COGENERATION MEANS CHEAPER ENERGY FOR NEW YORK | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/around-the-nation-coast-protesters-charge-police-with-slugging.html | AROUND THE NATION; Coast Protesters Charge Police With 'Slugging' | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-state-s-plans-to-revise-vote-districts-rejected-as-biased.html | NEW YORK STATE'S PLANS TO REVISE VOTE DISTRICTS REJECTED AS BIASED | False | By Jane Perlez, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/high-us-officials-express-outrage-asking-for-new-las-on-insanity-plea.html | HIGH U.S. OFFICIALS EXPRESS OUTRAGE, ASKING FOR NEW LAS ON INSANITY PLEA | False | By Steven V. Roberts, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/saxon-inventories.html | Saxon Inventories | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/observer-shrinking-from-justice.html | OBSERVER; SHRINKING FROM JUSTICE | False | By Russell Baker | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/coke-completes-columbia-merger.html | Coke Completes Columbia Merger | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/business-people-holiday-inns-founder-tries-data-franchising.html | BUSINESS PEOPLE; HOLIDAY INNS FOUNDER TRIES DATA FRANCHISING | False | By Daniel F. Cuff | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/overhaul-1-taxes-2-budget.html | OVERHAUL:1. TAXES 2. BUDGET | False | By Bill Bradley | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/ex-leader-of-chad-in-algeria.html | Ex-Leader of Chad in Algeria | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/plays-only-cobb-stands-in-rose-s-way.html | PLAYS; Only Cobb Stands In Rose's Way | False | By Joseph Durso | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising.html | Advertising | False | Parody Set, By Harvard Lampoon | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-no-arms-agreement-without-generosity-228707.html | NO ARMS AGREEMENT WITHOUT 'GENEROSITY' | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/louis-e-goldstein.html | LOUIS E. GOLDSTEIN | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/the-un-today-june-23-1982-general-assembly.html | The U.N. Today; June 23, 1982; GENERAL ASSEMBLY | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/around-the-nation-oklahoma-catholic-aide-calls-refugees-parasites.html | AROUND THE NATION; Oklahoma Catholic Aide Calls Refugees 'Parasites' | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/facing-little-choice-7-lebanese-leaders-try-to-sort-out-their-differences.html | FACING LITTLE CHOICE, 7 LEBANESE LEADERS TRY TO SORT OUT THEIR DIFFERENCES | False | By William E. Farrell, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/quarantine-protests-get-in-the-last-word-on-talking-chimps.html | QUARANTINE PROTESTS GET IN THE LAST WORD ON 'TALKING CHIMPS' | False | By James P. Sterba | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/milwaukee-wins-seventh-in-row.html | MILWAUKEE WINS SEVENTH IN ROW | False | By Murray Chass, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/may-consumer-prices-up-1-sharp-climb-led-by-gasoline.html | MAY CONSUMER PRICES UP 1%; SHARP CLIMB LED BY GASOLINE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-230485.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/39-artists-to-cook-for-benefit.html | 39 Artists To Cook For Benefit | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/james-bond-sets-scene-as-hog-figures-emerge.html | JAMES BOND SETS SCENE AS HOG FIGURES EMERGE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/jewish-groups-in-us-supporting-the-invasion.html | JEWISH GROUPS IN U.S. SUPPORTING THE INVASION | False | By Kenneth A. Briggs | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/topics-truth-in-packaging-encore-presentations.html | TOPICS; TRUTH IN PACKAGING; Encore Presentations | False | | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/topics-truth-in-packaging-condemned.html | TOPICS; TRUTH IN PACKAGING; Condemned | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/study-of-sex-education-and-promiscuity.html | STUDY OF SEX EDUCATION AND PROMISCUITY | False | By United Press International | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/rooster-spur-pepper-scarcer-than-hen-s-teeth.html | ROOSTER SPUR PEPPER: SCARCER THAN HEN'S TEETH? | False | By Marian Burros, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/reagan-promises-aid-for-costa-rica.html | REAGAN PROMISES AID FOR COSTA RICA | False | By Steven R. Weisman, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/economic-scene-the-limits-of-social-science.html | Economic Scene; The Limits of Social Science | False | By Leonard Silk | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-tournament-of-roses-sponsorship-to-nabisco.html | ADVERTISING; Tournament of Roses Sponsorship to Nabisco | False | By Philip H. Dougherty | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/panel-starts-work-on-telephone-bill.html | PANEL STARTS WORK ON TELEPHONE BILL | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/quotation-of-the-day-230601.html | Quotation of the Day | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/around-the-world-afghan-rebel-success-in-vital-valley-reported.html | AROUND THE WORLD; Afghan Rebel Success In Vital Valley Reported | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-fawn-pug-dies.html | SCOUTING; Fawn Pug Dies | False | By Lawrie Mifflin and Michael Katz | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/tv-summer-and-smoke-an-opera.html | TV: 'SUMMER AND SMOKE,' AN OPERA | False | By John J. O'Connor | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/pop-life-new-album-shows-x-has-grown.html | POP LIFE; NEW ALBUM SHOWS X HAS GROWN | False | By Robert Palmer | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/books/nabokov-quixote-talks-slated-in-83.html | NABOKOV 'QUIXOTE' TALKS SLATED IN '83 | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/nlt-acquires-7.7-of-insurer.html | NLT Acquires 7.7% Of Insurer | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-region-miss-connecticut-regains-crown.html | THE REGION; Miss Connecticut Regains Crown | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/mob-killer-says-hoffa-told-him-to-slay-successor.html | MOB KILLER SAYS HOFFA TOLD HIM TO SLAY SUCCESSOR | False | By Joseph B. Treaster, Special To The New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/c-correction-230608.html | CORRECTION | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/scouting-tackling-a-piano.html | SCOUTING; Tackling a Piano | False | By Lawrie Mifflin and Michael Katz | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/compatibility-data-sought-by-japanese.html | Compatibility Data Sought by Japanese | False | By Andrew Pollack | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/who-really-reports-news-on-television.html | WHO REALLY REPORTS NEWS ON TELEVISION? | False | By Tony Schwartz | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/levi-strauss-data-general-tumble.html | LEVI STRAUSS DATA GENERAL TUMBLE | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/14-americans-advance-in-tchaikovsky-competition.html | 14 AMERICANS ADVANCE IN TCHAIKOVSKY COMPETITION | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/books/books-of-the-times-228311.html | BOOKS OF THE TIMES | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/morning-sickness-drug-to-include-an-advisory.html | Morning Sickness Drug To Include an Advisory | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/metropolitan-diary-227875.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/two-southern-specialties-that-the-north-might-savor.html | TWO SOUTHERN SPECIALTIES THAT THE NORTH MIGHT SAVOR | False | By Craig Claiborne | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/the-region-albany-mayor-ill.html | THE REGION; Albany Mayor Ill | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/report-tells-plight-of-elderly-women.html | REPORT TELLS PLIGHT OF ELDERLY WOMEN | False | By Leslie Bennetts | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/the-princess-of-wales-takes-her-baby-home.html | THE PRINCESS OF WALES TAKES HER BABY HOME | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/mrs-ghandi-picks-sikh-ally-to-be-ceremonial-president.html | MRS. GHANDI PICKS SIKH ALLY TO BE CEREMONIAL PRESIDENT | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/wine-talk-228506.html | WINE TALK | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/washington-reagan-and-begin.html | WASHINGTON; Reagan and Begin | False | By James Reston | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-230481.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/3-cambodians-sign-accord-on-exile-regime.html | 3 CAMBODIANS SIGN ACCORD ON EXILE REGIME | False | By Colin Campbell, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/briefs-on-the-arts-humanities-head-seeks-the-tough-projects.html | BRIEFS ON THE ARTS; Humanities Head Seeks The 'Tough Projects' | False | By John Corry | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/hinckley-ordered-to-a-us-hospital-for-mental-tests.html | HINCKLEY ORDERED TO A U.S. HOSPITAL FOR MENTAL TESTS | False | By Stuart Taylor Jr., Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-people-capitals-in-trouble.html | SPORTS PEOPLE; Capitals in Trouble | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/credit-markets-treasury-issues-move-lower-6-month-bill-s-rate-13.18.html | CREDIT MARKETS; Treasury Issues Move Lower; 6-Month Bill's Rate 13.18% | False | By Vartanig G. Vartan | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/harvester-sells-holding-in-mine.html | Harvester Sells Holding in Mine | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/advertising-bozell-jacobs-is-set-to-acquire-healthmark.html | ADVERTISING; Bozell & Jacobs Is Set To Acquire Healthmark | False | By Philip H. Dougherty | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/about-new-york-for-the-long-hot-summer-a-park-oasis.html | ABOUT NEW YORK; FOR THE LONG, HOT SUMMER, A PARK OASIS | False | By Anna Quindlen | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/a-case-of-california-wine-brings-5400-at-auction.html | A CASE OF CALIFORNIA WINE BRINGS $5,400 AT AUCTION | False | By Terry Robards, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/music-noted-in-brief-squeeze-rock-quintet-in-garden-debut.html | MUSIC NOTED IN BRIEF; Squeeze, Rock Quintet In Garden Debut | False | By Stephen Holden | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-230763.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/briefing-229208.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/xerox-computer.html | Xerox Computer | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/nba-files-suit.html | N.B.A. Files Suit | False | AP | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/c-correction-230611.html | CORRECTION | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/60-concert-series-planned.html | 60-CONCERT SERIES PLANNED | False | By Bernard Holland | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/obituaries/joseph-buell-jr-66-headed-million-market-newspapers.html | Joseph Buell Jr., 66, Headed Million Market Newspapers | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/garden/discoveries-from-cat-collar-bracelets-to-mouse-puzzles-1-for-a-summer-table.html | DISCOVERIES; FROM CAT-COLLAR BRACELETS TO MOUSE PUZZLES; 1. For a Summer Table | False | By Angela Taylor | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/topics-truth-in-packaging-puff-huff.html | TOPICS; Truth in Packaging; Puff Huff | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/busines-people-difficult-days-ahead-for-datapoint-s-chief.html | BUSINES PEOPLE; DIFFICULT DAYS AHEAD FOR DATAPOINT'S CHIEF | False | By Daniel F. Cuff | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/business-people-in-skis-or-racquets-he-s-made-a-name.html | BUSINESS PEOPLE; IN SKIS OR RACQUETS, HE'S MADE A NAME | False | By Daniel F. Cuff | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-230760.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/music-noted-in-brief-boys-choir-of-harlem-presents-bach-cantatas.html | MUSIC NOTED IN BRIEF; Boys Choir of Harlem Presents Bach Cantatas | False | By Bernard Holland | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/corona-s-lawyer-says-he-ll-show-brother-is-guilty.html | CORONA'S LAWYER SAYS HE'LL SHOW BROTHER IS GUILTY | False | By Judith Cummings, Special To the New York Times | 1982-06-28 | TX 922145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/arts/bridge-a-calculator-has-its-place-when-the-scores-are-close.html | Bridge: A Calculator Has Its Place When the Scores Are Close | False | By Alan Truscott | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/transactions-baseball-charleston-il-signed-brian-doyle-second-baseman-free-agent.html | Transactions; BASEBALL CHARLESTON (IL) - Signed Brian Doyle, second baseman, as a free agent. DETROIT (AL) - Traded Steve Lueb- ber, pitcher, to Texas for Rick Matula, pitcher.METS (NL) - Recalled Terry Leach. right-handed pitcher, from Tidewater of International League. Sent Rusty Till- man, outfielder, to Tidewater. PHILADELPHIA (NL) - Named Tony Taylor manager of its top farm club, Okla- homa City of the American Association. PITTSBURGH (NL) - Acquired Dick Davis, outfielder, o | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/new-york-day-by-day-229504.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/c-correction-230613.html | CORRECTION | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/business/key-rates-229226.html | Key Rates | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/l-norman-thomas-s-followers-support-a-freeze-228705.html | NORMAN THOMAS'S FOLLOWERS SUPPORT A FREEZE; * | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/opinion/on-the-falkland-crisis-moscow-and-havana.html | ON THE FALKLAND CRISIS, MOSCOW AND HAVANA | False | By Jiri Valenta | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/world/vietnamese-boats-reportedly-fire-on-us-ship-in-south-china-sea.html | VIETNAMESE BOATS REPORTEDLY FIRE ON U.S. SHIP IN SOUTH CHINA SEA | False | Special to the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-of-the-times-willie-and-the-goose.html | SPORTS OF THE TIMES; WILLIE AND THE GOOSE | False | By George Vecsey | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/4-walks-by-jones-at-start.html | 4 WALKS BY JONES AT START | False | By Malcolm Moran | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/nyregion/living-cost-up-by-1.1-in-the-city.html | LIVING COST UP BY 1.1% IN THE CITY | False | By Damon Stetson | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/us/to-mrs-harris-local-race-is-different-dimension.html | TO MRS. HARRIS, LOCAL RACE IS DIFFERENT DIMENSION | False | By David Shribman, Special To the New York Times | 1982-06-28 | TX 922145 | | |
| 1982-06-23 | 1982-06-23 | https://www.nytimes.com/1982/06/23/sports/sports-people-goodbye-bonds.html | SPORTS PEOPLE; Goodbye, Bonds | False | | 1982-06-28 | TX 922145 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/house-foreign-affairs-panel-seeks-nuclear-freeze.html | HOUSE FOREIGN AFFAIRS PANEL SEEKS NUCLEAR FREEZE | False | By Judith Miller, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-people-northern-tier-pipeline-gets-getty-executives.html | BUSINESS PEOPLE; Northern Tier Pipeline Gets Getty Executives | False | By Daniel F. Cuff | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-a-cloud-of-doubt-engulfs-donovan-231107.html | A 'CLOUD OF DOUBT' ENGULFS DONOVAN | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-people-blazers-get-carr.html | SPORTS PEOPLE; Blazers Get Carr | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-fight-the-cruise-missile-challenge-by-maintaining-naval-strength-231116.html | FIGHT THE CRUISE MISSILE CHALLENGE BY MAINTAINING NAVAL STRENGTH | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/experts-fear-that-unpredictable-chain-of-events-could-bring-nuclear-war.html | EXPERTS FEAR THAT UNPREDICTABLE CHAIN OF EVENTS COULD BRING NUCLEAR WAR | False | By David Shribman, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/democrats-facing-test-on-unity-goal.html | DEMOCRATS FACING TEST ON UNITY GOAL | False | By Adam Clymer, Special To the New York Times | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/transactions-baseball-seattle-al-optioned-mike-moore-rookie-right-hander-salt.html | Transactions; BASEBALL SEATTLE (AL) - Optioned Mike Moore, rookie right-hander, to Salt Lake City of Pacific Coast League.; BASKETBALL DETROIT (NBA) - Traded Ken Carr, forward, to Portland for first-round selec- tion in next week's draft.; FOOTBALL CINCINNATI (AFC) - Signed Dan Feraday, quarterback, after he was cut by Toronto of Canadian League. DALLAS (NFC) - Signed Bill Purifoy, defensive end, and Joe Gary, defensive tackle. Hired Dick Bestwick as a scout. NEW ORLEANS (NFC) - Cut Barry | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/sotheby-s-woes-are-shared-in-art-world.html | SOTHEBY'S WOES ARE SHARED IN ART WORLD | False | By Sandra Salmans | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/q-a-230351.html | Q & A | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/stenciled-designs-for-floor-cloths.html | STENCILED DESIGNS FOR FLOOR CLOTHS | False | By Carol Vogel | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/key-rates-231361.html | Key Rates | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/big-3-car-sales-off-21.9-as-gm-slides-25.4.html | BIG 3 CAR SALES OFF 21.9% AS G.M. SLIDES 25.4% | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/white-house-revises-new-federalism-proposals.html | WHITE HOUSE REVISES 'NEW FEDERALISM' PROPOSALS | False | By Irvin Molotsky, Special to The New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/late-rally-spurs-13.51-dow-gain.html | LATE RALLY SPURS 13.51 DOW GAIN | False | By Alexander R. Hammer | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/c-no-headline-233147.html | No Headline | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/renewal-of-central-park-stirring-broader-debate.html | RENEWAL OF CENTRAL PARK STIRRING BROADER DEBATE | False | By Deirdre Carmody | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/advertising-ogilvy-s-chicago-move-pays.html | Advertising; Ogilvy's Chicago Move Pays | False | By Philip H. Dougherty | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/an-economic-agenda.html | AN ECONOMIC AGENDA | False | By Bill Bradley | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/excerpts-from-the-thatcher-address.html | EXCERPTS FROM THE THATCHER ADDRESS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/obituaries/dr-leonard-small.html | DR. LEONARD SMALL | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/supreme-court-reaffirms-public-s-right-of-access-to-criminal-trials.html | SUPREME COURT REAFFIRMS PUBLIC'S RIGHT OF ACCESS TO CRIMINAL TRIALS | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/woman-34-slain-while-sunbathing.html | Woman, 34, Slain While Sunbathing | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/2-high-aides-wives-in-africa-for-2-weeks.html | 2 High Aides' Wives In Africa for 2 Weeks | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/around-the-nation-2-killed-and-62-injured-in-fire-on-amtrak-train.html | AROUND THE NATION; 2 Killed and 62 Injured In Fire on Amtrak Train | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/why-steel-users-need-a-realistic-trade-policy-231118.html | WHY STEEL USERS NEED A REALISTIC TRADE POLICY | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/54-45-senate-vote-passes-the-budget.html | 54-45 SENATE VOTE PASSES THE BUDGET | False | By Martin Tolchin, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/briefs-on-the-arts-231661.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/at-soccer-cup-time-brazil-gets-the-biggest-kick.html | AT SOCCER CUP TIME, BRAZIL GETS THE BIGGEST KICK | False | By Warren Hoge, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/israel-and-syria-clash-on-highway-east-of-beirut.html | ISRAEL AND SYRIA CLASH ON HIGHWAY EAST OF BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/briefing-231808.html | BRIEFING | False | By Francis X. Clines and Warren J. Weaver | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/party-marks-the-10th-anniversary-of-ms-magazine.html | PARTY MARKS THE 10TH ANNIVERSARY OF MS. MAGAZINE | False | By Nadine Brozan | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/obituaries/joseph-a-margolies-a-former-executive-for-brentano-s-dies.html | JOSEPH A. MARGOLIES, A FORMER EXECUTIVE FOR BRENTANO'S, DIES | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/guilford-mills-set-to-sell-its-assets.html | Guilford Mills Set To Sell Its Assets | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/bonn-says-sun-myung-moon-will-not-be-allowed-to-enter.html | Bonn Says Sun Myung Moon Will Not Be Allowed to Enter | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/countdown-clock-ticks-for-shuttle.html | COUNTDOWN CLOCK TICKS FOR SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/argentine-chief-courts-political-leaders.html | ARGENTINE CHIEF COURTS POLITICAL LEADERS | False | By Edward Schumacher, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/credit-markets-treasury-issues-up-slightly.html | CREDIT MARKETS; TREASURY ISSUES UP SLIGHTLY | False | By Vartanig G. Vartan | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/foreign-affairs-the-higher-courage.html | FOREIGN AFFAIRS; THE HIGHER COURAGE | False | By Flora Lewis | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/us-and-israel-a-quest-for-flexibility-news-analysis.html | U.S. AND ISRAEL: A QUEST FOR FLEXIBILITY; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/quotation-of-the-day-233160.html | Quotation of the Day | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-people-more-on-drug-use.html | SPORTS PEOPLE; More on Drug Use | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/rockies-select-a-coach.html | ROCKIES SELECT A COACH | False | By Gerald Eskenazi | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/new-investment-in-fotomat.html | NEW INVESTMENT IN FOTOMAT | False | By Susan C. Faludi | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/the-bitter-war-in-computers.html | THE BITTER WAR IN COMPUTERS | False | By Andrew Pollack | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/a-setback-for-the-move-to-alter-school-financing-news-analysis.html | A SETBACK FOR THE MOVE TO ALTER SCHOOL FINANCING; News Analysis | False | By Edward B. Fiske | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/tokens-vs-taxes.html | Tokens vs. Taxes | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/women-say-they-ll-end-fast-but-not-rights-fight.html | WOMEN SAY THEY'LL END FAST BUT NOT RIGHTS FIGHT | False | By Nathaniel Sheppard Jr. | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/bridge-when-a-system-is-altered-results-can-be-surprising.html | Bridge; When a System Is Altered, Results Can Be Surprising | False | By Alan Truscott | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/abroad-at-home-might-makes-wrong.html | ABROAD AT HOME; Might Makes Wrong | False | By Anthony Lewis | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/schweiker-proposes-to-speed-drug-approval.html | SCHWEIKER PROPOSES TO SPEED DRUG APPROVAL | False | By Michael Decourcy Hines | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/where-to-shop-for-nursery-furniture.html | WHERE TO SHOP FOR NURSERY FURNITURE | False | By Elaine Louie | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/executives.html | EXECUTIVES | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/us-to-penalize-those-violating-curbs-on-soviet.html | U.S. TO PENALIZE THOSE VIOLATING CURBS ON SOVIET | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/reagan-signs-agents-measure.html | REAGAN SIGNS AGENTS MEASURE | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/city-schools-bar-3-textbooks-said-to-endorse-creationism.html | CITY SCHOOLS BAR 3 TEXTBOOKS SAID TO ENDORSE CREATIONISM | False | By Gene I. Maeroff | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/blues-and-weakfish-plentiful.html | BLUES AND WEAKFISH PLENTIFUL | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-people-hagler-injures-rib.html | SPORTS PEOPLE; Hagler Injures Rib | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/israel-says-syria-broke-cease-fire.html | ISRAEL SAYS SYRIA BROKE CEASE-FIRE | False | BY Henry Kamm, Special To the New York Times | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/hers.html | HERS | False | By Jennifer Allen | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/excerpts-from-ruling-on-financing-schools.html | EXCERPTS FROM RULING ON FINANCING SCHOOLS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/briefs-on-the-arts-lincoln-center-granted-1.25-million-by-hearsts.html | Briefs on the Arts; Lincoln Center Granted $1.25 Million by Hearsts | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/calendar-of-events-salvage-and-herbs.html | CALENDAR OF EVENTS; SALVAGE AND HERBS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/ge-information.html | G.E. Information | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/baryshnikov-ready-to-dance-again-tells-of-plans-for-here-and-abroad.html | BARYSHNIKOV READY TO DANCE AGAIN; TELLS OF PLANS FOR HERE AND ABROAD | False | By Jennifer Dunning | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/sec-nomination.html | S.E.C. Nomination | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/city-s-uniformed-forces-reject-3-a-year-raise.html | CITY'S UNIFORMED FORCES REJECT 3% A YEAR RAISE | False | By Damon Stetson | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/charter-unit-sued-by-securities-firms.html | Charter Unit Sued By Securities Firms | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/home-beat-a-little-architectural-tour.html | HOME BEAT; A 'LITTLE ARCHITECTURAL TOUR' | False | By Suzanne Slesin | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/around-the-world-24-hour-strike-jolts-british-hospitals.html | AROUND THE WORLD; 24-Hour Strike Jolts British Hospitals | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/norcen-energy.html | Norcen Energy | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/smalley-homer-decides.html | SMALLEY HOMER DECIDES | False | By Murray Chass, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/jackson-sees-chrysler-aides.html | Jackson Sees Chrysler Aides | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/players-pain-fails-to-still-carew-s-bat.html | PLAYERS; PAIN FAILS TO STILL CAREWS BAT | False | By Ira Berkow | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-of-the-times-presenting-the-national-open-champion.html | SPORTS OF THE TIMES; PRESENTING THE 'NATIONAL OPEN' CHAMPION | False | By Dave Anderson | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/types-of-car-safety-seats-for-children.html | TYPES OF CAR SAFETY SEATS FOR CHILDREN | False | By Peter Kerr | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/the-city-west-side-man-slain-in-apartment.html | THE CITY; West Side Man Slain in Apartment | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-people-chief-executive-of-sfn-to-quit-book-publisher.html | BUSINESS PEOPLE; Chief Executive of SFN To Quit Book Publisher | False | By Daniel F. Cuff | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/house-approves-50-million-aid-for-lebanon.html | HOUSE APPROVES $50 MILLION AID FOR LEBANON | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/around-the-nation-snipers-kill-3-people-on-river-in-tennessee.html | AROUND THE NATION; Snipers Kill 3 People On River in Tennessee | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/ironing-out-seasonal-statistics.html | IRONING OUT SEASONAL STATISTICS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/becker-expects-a-loss-but-says-it-is-sound.html | BECKER EXPECTS A LOSS, BUT SAYS IT IS 'SOUND' | False | By Michael Blumstein | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/judge-hears-arguments-on-the-release-of-haitians.html | JUDGE HEARS ARGUMENTS ON THE RELEASE OF HAITIANS | False | By Gregory Jaynes, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/blue-note-signs-chet-baker-trumpeter.html | Blue Note Signs Chet Baker, Trumpeter | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/critics-notebook-symphony-orchestras-the-tone-is-still-upbeat.html | CRITIC'S NOTEBOOK; SYMPHONY ORCHESTRAS: THE TONE IS STILL UPBEAT | False | By Theodore W. Libbey Jr. | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-exemption-idea.html | SCOUTING; Exemption Idea | False | By Michael Katz and Lawrie Mifflin | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/mrs-thatcher-at-un-declares-aggressors-not-arms-make-wars.html | MRS. THATCHER, AT U.N., DECLARES AGGRESSORS, NOT ARMS, MAKE WARS | False | By Bernard D. Nossiter, Special to the New York Times | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-people-orr-sues-black-hawks.html | SPORTS PEOPLE; Orr Sues Black Hawks | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/news-summary-thursday-june-24-1982.html | NEWS SUMMARY; THURSDAY, JUNE 24, 1982 | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/stencilers-teachers-books-and-sources.html | STENCILERS, TEACHERS, BOOKS AND SOURCES | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/the-un-today-june-24-1982-general-assembly.html | The U.N. Today; June 24, 1982; GENERAL ASSEMBLY | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/a-way-to-arbitrate-consumer-problems.html | A WAY TO ARBITRATE CONSUMER PROBLEMS | False | By Peter Kerr | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/aerojet-general.html | Aerojet-General | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/thrift-unit-tie-is-set-on-coast.html | Thrift Unit Tie Is Set on Coast | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/reagan-s-traveling-spy-story.html | REAGAN'S TRAVELING SPY STORY | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-close-encounters-of-the-nuclear-kind-231106.html | CLOSE ENCOUNTERS OF THE NUCLEAR KIND | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/briefs-on-the-arts-233099.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/us-fleet-reaches-east-mediterranean-for-naval-exercises.html | U.S. FLEET REACHES EAST MEDITERRANEAN FOR NAVAL EXERCISES | False | By Richard Halloran, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/around-the-nation-tests-on-reactor-s-core-start-at-three-mile-island.html | AROUND THE NATION; Tests on Reactor's Core Start at Three Mile Island | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/royal-to-buy-us-insurer.html | Royal to Buy U.S. Insurer | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/nirvana-betters-bermuda-record.html | Nirvana Betters Bermuda Record | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/mcenroe-fumes-but-is-a-winner.html | McENROE FUMES BUT IS A WINNER | False | By Neil Amdur, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-people-lord-grade-joins-norman-lear-team.html | BUSINESS PEOPLE; Lord Grade Joins Norman Lear Team | False | By Daniel F. Cuff | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/advertising-penchina-agency-on-next-plateau.html | ADVERTISING; Penchina Agency On Next Plateau | False | By Philip H. Dougherty | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/movies/from-rko-s-files-a-gift-for-ucla.html | FROM RKO'S FILES, A GIFT FOR U.C.L.A. | False | By Aljean Harmetz, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/bossa-nova-paul-winter.html | BOSSA NOVA: PAUL WINTER | False | By John S. Wilson | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/baked-offerings.html | Baked Offerings | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/jerseyan-is-held-in-murders-of-his-wife-and-her-mother.html | Jerseyan Is Held in Murders of His Wife and Her Mother | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-allen-s-tramps.html | SCOUTING; Allen's 'Tramps' | False | By Michael Katz and Lawrie Mifflin | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/show-to-salute-nc-wyeth.html | SHOW TO SALUTE N.C. WYETH | False | By Michael Brenson | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-second-career-priests-can-vitalize-the-church-231121.html | 'SECOND CAREER' PRIESTS CAN VITALIZE THE CHURCH | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/wnet-s-board-passes-a-barebones-budget.html | WNET'S BOARD PASSES A 'BAREBONES' BUDGET | False | By Sally Bedell | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/technology-cryogenic-refrigerator.html | Technology; Cryogenic Refrigerator | False | By Thomas J. Lueck | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/fcc-clears-mci-merger.html | F.C.C. Clears MCI Merger | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/a-renaissance-in-the-fine-art-of-stenciling.html | A RENAISSANCE IN THE FINE ART OF STENCILING | False | By Carol Vogel | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/index-international.html | Index; International | False | | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/2-youths-seized-as-arrests-start-in-racial-killing.html | 2 YOUTHS SEIZED AS ARRESTS START IN RACIAL KILLING | False | By Barbara Basler | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/financing-method-for-schools-ruled-valid-in-new-york.html | FINANCING METHOD FOR SCHOOLS RULED VALID IN NEW YORK | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/pittsburgh-brewer-ends-pabst-talks.html | Pittsburgh Brewer Ends Pabst Talks | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/aide-to-musto-wins-the-special-election-for-his-senate-seat.html | AIDE TO MUSTO WINS THE SPECIAL ELECTION FOR HIS SENATE SEAT | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/mac-endorses-the-city-budget-but-warns-of-potential-problems.html | M.A.C. ENDORSES THE CITY BUDGET, BUT WARNS OF POTENTIAL PROBLEMS | False | By Michael Goodwin | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/20-nations-adopt-tin-price-pact.html | 20 NATIONS ADOPT TIN PRICE PACT | False | By Victor Lusinchi, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/hoffman-judge-for-trial-of-chicago-7-inches-ungently-toward-retirement.html | HOFFMAN, JUDGE FOR TRIAL OF CHICAGO 7, INCHES UNGENTLY TOWARD RETIREMENT | False | By David Margolick, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/state-taking-two-airports-from-mta.html | STATE TAKING TWO AIRPORTS FROM M.T.A. | False | By Lena Williams | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/books/east-hampton-planning-poet-and-artist-show.html | East Hampton Planning Poet-and-Artist Show | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-233168.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-co-op-board-says-no-to-klemperer.html | NEW YORK DAY BY DAY; Co-op Board Says No To Klemperer | False | By Clyde Haberman and Laurie Johnston | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/sports-people-coe-ovett-in-jeopardy.html | SPORTS PEOPLE; Coe-Ovett in Jeopardy | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/advertising-fletcher-mayo-given-all-harvester-ads.html | ADVERTISING; Fletcher/Mayo Given All Harvester Ads | False | By Philip H. Dougherty | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/the-trouble-with-isabelle.html | The Trouble With Isabelle | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-letter-on-prisons-more-cells-will-not-mean-less-crime-231774.html | Letter: On Prisons; More Cells Will Not Mean Less Crime | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/dancin-will-close-after-sunday-matinee.html | 'Dancin' ' Will Close After Sunday Matinee | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/justices-again-bar-evidence-in-illegal-arrest.html | JUSTICES AGAIN BAR EVIDENCE IN ILLEGAL ARREST | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/purolator-deal-off.html | Purolator Deal Off | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-hot-feet-limited-holmes-s-dancing.html | SCOUTING; Hot Feet Limited Holmes's Dancing | False | By Michael Katz and Lawrie Mifflin | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/friends-and-colleagues-recall-cheever-at-a-memorial-service.html | FRIENDS AND COLLEAGUES RECALL CHEEVER AT A MEMORIAL SERVICE | False | By Paul L. Montgomery, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/gardening-potpourri-preserving-scents-of-summer.html | GARDENING; POTPOURRI: PRESERVING SCENTS OF SUMMER | False | By Joan Lee Faust | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/around-the-world-mrs-gandhi-s-enemies-switch-candidates.html | AROUND THE WORLD; Mrs. Gandhi's Enemies Switch Candidates | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-sine-die-adjournment-of-part-m.html | NEW YORK DAY BY DAY; Sine Die Adjournment Of Part M | False | By Clyde Haberman and Laurie Johnston | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/court-appointees-to-modify-redistricting-plan-for-state.html | COURT APPOINTEES TO MODIFY REDISTRICTING PLAN FOR STATE | False | By Arnold H. Lubasch | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/market-place-a-slow-start-for-cigna.html | Market Place; A Slow Start For Cigna | False | By Vartanig G. Vartan | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/10-new-options.html | 10 New Options | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/jazzman-54-gerts-his-ba.html | JAZZMAN, 54, GERTS HIS B.A. | False | | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/red-sox-10-tigers-4.html | Red Sox 10, Tigers 4 | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/big-ring-smuggling-aliens-reported-broken.html | BIG RING SMUGGLING ALIENS REPORTED BROKEN | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/link-to-trade-talks-is-denied-by-us.html | LINK TO TRADE TALKS IS DENIED BY U.S. | False | By Thomas C. Hayes, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/us-military-advisers-are-found-in-a-combat-zone-in-el-salvador.html | U.S. MILITARY ADVISERS ARE FOUND IN A COMBAT ZONE IN EL SALVADOR | False | By Raymond Bonner | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/theater/avant-garde-connie-beckley-in-principles-in-perspective.html | AVANT-GARDE: CONNIE BECKLEY IN 'PRINCIPLES IN PERSPECTIVE' | False | By John Rockwell | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/ballet-danish-attention-to-nondancing-roles.html | BALLET: DANISH ATTENTION TO NONDANCING ROLES | False | By Anna Kisselgoff | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/american-general-alters-bid-for-nlt.html | AMERICAN GENERAL ALTERS BID FOR NLT | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/the-hinkley-riddle-news-analysis.html | THE HINKLEY RIDDLE; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/c-no-headline-233151.html | No Headline | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/japans-hitachi-admits-payment-for-ibm-data.html | JAPAN'S HITACHI ADMITS PAYMENT FOR I.B.M. DATA | False | By Steve Lohr, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/general-portland.html | General Portland | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/new-york-day-by-day-233165.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/us-city-task-force-arrests-303-criminals-in-10-week-effort.html | U.S-CITY TASK FORCE ARRESTS 303 CRIMINALS IN 10-WEEK EFFORT | False | By Robert Mcg. Thomas Jr. | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/us-agents-seize-tanker-off-coast.html | U.S. AGENTS SEIZE TANKER OFF COAST | False | By Peter Kihss | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/business-digest-thursday-june-24-1982-international.html | BUSINESS DIGEST; THURSDAY, JUNE 24, 1982; International | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/newmont-layoffs.html | Newmont Layoffs | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/corrections-233148.html | CORRECTIONS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-polish-loan-of-1946-231113.html | POLISH LOAN OF 1946 | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/laborite-leaders-move-to-oust-left-wing-faction.html | LABORITE LEADERS MOVE TO OUST LEFT-WING FACTION | False | By James Feron, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/rodgers-defeats-mets-5-0.html | RODGERS DEFEATS METS, 5-0 | False | By Malcolm Moran | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/harvester-cuts-freight-costs.html | Harvester Cuts Freight Costs | False | Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/tv-transmissions-satellite-to-homes-approves-by-fcc.html | TV TRANSMISSIONS, SATELLITE TO HOMES, APPROVES BY F.C.C. | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/craftsmen-gather-for-17th-year-rhinebeck-fair-rhinebeck-ny-biggest-craft-fair.html | CRAFTSMEN GATHER FOR THE 17TH YEAR OF RHINEBECK FAIR; RHINEBECK, N.Y. The biggest craft fair in the world is bigger than ever. Now in its 17th year, the Fair at Rhinebeck, which used to be called the Northeast Craft Fair, has 580 exhibitors whose wares are spread through four hangarlike buildings, three huge tents and assorted open-air stands at the Dutchess County Fairgrounds here. | False | By Anne-Marie Schiro | 1982-07-28 | TX 950479 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/lendl-finds-grass-is-only-for-golfers.html | LENDL FINDS GRASS IS ONLY FOR GOLFERS | False | By John Radosta, Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/books/books-of-the-times-230753.html | Books Of The Times | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/french-soviet-crew-begins-space-mission-today.html | FRENCH-SOVIET CREW BEGINS SPACE MISSION TODAY | False | By John F. Burns, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/crime-an-increasingly-compelling-political-issue.html | CRIME AN INCREASINGLY COMPELLING POLITICAL ISSUE | False | By Steven V. Roberts, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/gm-retains-domestic-steel-suppliers.html | G.M. RETAINS DOMESTIC STEEL SUPPLIERS | False | By Dylan Landis | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/japan-opens-new-rail-line.html | Japan Opens New Rail Line | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/scouting-speedy-prospect.html | SCOUTING; Speedy Prospect | False | By Michael Katz and Lawrie Mifflin | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/tv-shirley-maclaine-in-spotlight.html | TV: SHIRLEY MACLAINE IN SPOTLIGHT | False | By John J. O'Connor | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/us-business-failures-up.html | U.S. Business Failures Up | False | By United Press International | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/decision-file-court-reinstates-intelligence-aide.html | Decision File; Court Reinstates Intelligence Aide | False | By Michael Decourcy Hinds | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/states-curbed-on-takeovers.html | STATES CURBED ON TAKEOVERS | False | By Linda Greenhouse, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/south-african-police-acts-revealed.html | SOUTH AFRICAN POLICE ACTS REVEALED | False | By Joseph Lelyveld, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/l-minorities-must-be-represented-231110.html | MINORITIES MUST BE REPRESENTED | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/housing-designed-for-the-disabled.html | HOUSING DESIGNED FOR THE DISABLED | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/briefs-232393.html | BRIEFS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/us/for-us-mayors-rising-frustration-and-fading-hope-news-analysis.html | FOR U.S. MAYORS, RISING FRUSTRATION AND FADING HOPE; News Analysis | False | By John Herbers, Special to the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/nyregion/man-in-the-news-a-bridge-builder-for-city-university.html | MAN IN THE NEWS; A BRIDGE BUILDER FOR CITY UNIVERSITY | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/business/finance-briefs-231319.html | FINANCE BRIEFS | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/around-the-world-polands-food-rationing-will-be-phased-down.html | AROUND THE WORLD; Poland's Food Rationing Will Be Phased Down | False | AP | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/garden/helpful-hardware-for-the-doityourselfer-things-to-subscribe-to.html | HELPFUL HARDWARE; FOR THE DO-IT-YOURSELFER, THINGS TO SUBSCRIBE TO | False | By Mary Smith | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/obituaries/ruth-muskrat-bronson-84-a-specialist-in-indian-affairs.html | Ruth Muskrat Bronson, 84; A Specialist in Indian Affairs | False | | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/concert-johanna-meier-sings-fidelio-in-central-park.html | CONCERT: JOHANNA MEIER SINGS 'FIDELIO' IN CENTRAL PARK | False | By Theodore W. Libbey Jr. | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/opinion/yugoslavia-strains-rivalries-disparities.html | YUGOSLAVIA - STRAINS, RIVALRIES, DISPARITIES | False | By John B. Oakes | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/arts/music-gay-men-s-chorus.html | MUSIC: GAY MEN'S CHORUS | False | By Allen Hughes | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/sports/cosmos-win-3-2-on-goal-by-moyers.html | COSMOS WIN, 3-2 ON GOAL BY MOYERS | False | By Alex Yannis, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-24 | 1982-06-24 | https://www.nytimes.com/1982/06/24/world/mrs-thatcher-and-reagan-talk-for-an-hour.html | MRS. THATCHER AND REAGAN TALK FOR AN HOUR | False | By Steven R. Weisman, Special To the New York Times | 1982-07-28 | TX 950479 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/garment-field-jobless-at-18.1.html | Garment Field Jobless at 18.1% | False | | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/jazz-festival-swings-into-new-york-area-for-10-day-gig.html | JAZZ FESTIVAL SWINGS INTO NEW YORK AREA FOR 10-DAY GIG | False | By John S. Wilson | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/correction-235604.html | CORRECTION | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/potential-trouble-spots-for-weekend-traffic.html | Potential Trouble Spots For Weekend Traffic | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/around-the-world-anti-israel-throng-sacks-us-office-in-calcutta.html | AROUND THE WORLD; Anti-Israel Throng Sacks U.S. Office in Calcutta | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/75th-st-paper-fair.html | 75th St. Paper Fair | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/dow-loses-2.76-as-rally-stalls.html | DOW LOSES 2.76 AS RALLY STALLS | False | By Kirk Johnson | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/sports-of-the-times-billie-jean-king-reaches-100.html | SPORTS OF THE TIMES; BILLIE JEAN KING REACHES 100 | False | By George Vecsey | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/yanks-loss-irks-steinbrenner.html | YANKS LOSS IRKS STEINBRENNER | False | By Murray Chass | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/business-people-chief-of-allen-bradley-adds-title-of-chairman.html | BUSINESS PEOPLE; Chief of Allen-Bradley Adds Title of Chairman | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/charles-l-sylvester-counsel-for-defense-in-prominent-cases.html | CHARLES L. SYLVESTER, COUNSEL FOR DEFENSE IN PROMINENT CASES | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/-l-deceitful-new-gambit-in-haitian-refugee-policy-233662.html | 'DECEITFUL NEW GAMBIT' IN HAITIAN REFUGEE POLICY | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/brigadoon-takes-bermuda-race-honors.html | BRIGADOON TAKES BERMUDA RACE HONORS | False | By Joanne A. Fishman, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/-l-no-arab-compassion-233669.html | NO ARAB COMPASSION | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/us-tests-nuclear-device.html | U.S. Tests Nuclear Device | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/no-headline-234462.html | No Headline | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/pillsbury-posts-gain-beatrice-off.html | PILLSBURY POSTS GAIN; BEATRICE OFF | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/plo-s-ally-says-guerrilla-group-appears-finished.html | P.L.O.'S ALLY SAYS GUERRILLA GROUP APPEARS 'FINISHED' | False | By William E. Farrell, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/-l-us-efforts-to-help-amerasian-children-233663.html | U.S. EFFORTS TO HELP AMERASIAN CHILDREN | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/economic-scene-a-fading-ideology.html | Economic Scene; A Fading Ideology | False | By Leonard Silk | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/erie-savings-plans-merger.html | Erie Savings Plans Merger | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/5-hinckley-jurors-testify-in-senate.html | 5 HINCKLEY JURORS TESTIFY IN SENATE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/cranston-can-divert-funds.html | Cranston Can Divert Funds | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/briefing-234472.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/style/elderly-at-center-confront-anxiety.html | ELDERLY AT CENTER CONFRONT ANXIETY | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/connecticut-shows-actor-s-flair-and-mystery.html | CONNECTICUT SHOWS ACTOR'S FLAIR AND MYSTERY | False | ROBERT E. TOMASSON | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/us-aide-says-soviet-wants-arms-pact.html | U.S. AIDE SAYS SOVIET WANTS ARMS PACT | False | By Bernard Weinraub, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/music-four-after-dinner-operas.html | MUSIC: FOUR AFTER-DINNER OPERAS | False | By Edward Rothstein | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/frank-hook-89-dies-former-representative.html | Frank Hook, 89, Dies; Former Representative | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/rivals-line-up-trailers-for-1984-spot.html | RIVALS LINE UP TRAILERS FOR 1984 SPOT | False | By Francis X. Clines, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/lehrman-gop-bid-endorsed-by-ex-rival.html | Lehrman G.O.P. Bid Endorsed by Ex-Rival | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/shearson-sets-enrty-into-realty.html | SHEARSON SETS ENRTY INTO REALTY | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/pipeline-sanctions-upset-bonn.html | PIPELINE SANCTIONS UPSET BONN | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235566.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/business-people-bear-stearns-official-keeps-global-shares.html | BUSINESS PEOPLE; Bear, Stearns Official Keeps Global Shares | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/issue-and-debate-disputed-dumping-of-sewage-sludge-in-ocean.html | ISSUE AND DEBATE; DISPUTED DUMPING OF SEWAGE SLUDGE IN OCEAN | False | By Peter Khiss | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/cupecoy-s-joy-hurt-doubtful-for-oaks.html | CUPECOY'S JOY HURT; DOUBTFUL FOR OAKS | False | By Steven Crist | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/style/good-medicine-at-home.html | GOOD MEDICINE AT HOME | False | By Nan Robertson | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/nlt-offer-begins-new-bid-on-table.html | NLT Offer Begins; New Bid on Table | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235561.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/world-airways-debt-extension.html | World Airways Debt Extension | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/quotation-of-the-day-235602.html | Quotation of the Day | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/toyo-kogyo.html | Toyo Kogyo | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/yugoslavia-s.html | YUGOSLAVIA(S) | False | By John B. Oakes | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/agents-get-cocaine-worth-200-million-flown-to-li-airport.html | AGENTS GET COCAINE WORTH $200 MILLION FLOWN TO L.I. AIRPORT | False | By John T. McQuiston, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/tanker-owners-plan-to-send-home-22-in-mutiny.html | TANKER OWNERS PLAN TO SEND HOME 22 IN 'MUTINY' | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/attorney-general-defends-abscam-inquiry-tactics.html | ATTORNEY GENERAL DEFENDS ABSCAM INQUIRY TACTICS | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/price-communications.html | Price Communications | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/high-court-holds-president-immune-damage-suits-5-4-ruling-nixon-case-companion.html | HIGH COURT HOLDS PRESIDENT IMMUNE FROM DAMAGE SUITS; 5-4 RULING ON NIXON CASE; Companion Decision Upholds 'Qualified' Protection for White House Advisers | False | By Linda Greenhouse | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/democats-cheer-call-for-freeze-on-nuclear-arms.html | DEMOCATS CHEER CALL FOR FREEZE ON NUCLEAR ARMS | False | By Adam Clymer, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/rothko-estate-awarded-ex-executor-s-house.html | Rothko Estate Awarded Ex-Executor's House | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/the-region-man-25-accused-of-slaying-priest.html | THE REGION; Man, 25, Accused Of Slaying Priest | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/deficit-of-104-billion-may-be-underestimate.html | Deficit of $104 Billion May Be Underestimate | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/sally-rush-downing.html | SALLY RUSH DOWNING | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/futuristic-blade-runner.html | FUTURISTIC 'BLADE RUNNER' | False | By Janet Maslin | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/needed-an-interim-arms-pact.html | NEEDED: AN INTERIM ARMS PACT | False | By Townsend Hoopes | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/dr-shelley-roth-married-to-dr-jed-i-weissberg.html | Dr. Shelley Roth Married To Dr. Jed I. Weissberg | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/for-a-toyota-deal-gm-favors-coast.html | For a Toyota Deal, G.M. Favors Coast | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-reverse-speeds.html | SCOUTING; Reverse Speeds | False | By Lawrie Mifflin and Michael Katz | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/but-the-constitution-can-t-teach-math.html | But the Constitution Can't Teach Math | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/jersey-senate-rejects-5-cent-rise-in-gasoline-tax-that-kean-sought.html | JERSEY SENATE REJECTS 5-CENT RISE IN GASOLINE TAX THAT KEAN SOUGHT | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/restaurants-from-tex-mex-to-china-and-soho.html | RESTAURANTS; From Tex-Mex to China and SoHo. | False | By Mimi Sheraton | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/theater/stage-debut-by-spaniards.html | STAGE: DEBUT BY SPANIARDS | False | By Jennifer Dunning | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/emil-pattberg-jr-72-headed-the-first-boston-corporation.html | EMIL PATTBERG JR., 72, HEADED THE FIRST BOSTON CORPORATION | False | By Walter H. Waggonner | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/uv-trust-reports-exxon-settlement.html | UV Trust Reports Exxon Settlement | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/essay-one-from-column-a.html | ESSAY; ONE FROM COLUMN A | False | By William Safire | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/two-strikes-against-a-s-pitchers.html | TWO STRIKES AGAINST A'S PITCHERS | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/american-posts-bail-as-details-of-operation-by-fbi-unfold.html | AMERICAN POSTS BAIL AS DETAILS OF OPERATION BY F.B.I. UNFOLD | False | By Thomas C. Hayes, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/warner-sues-hazard-stars.html | WARNER SUES 'HAZARD' STARS | False | By Tony Schwartz | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/beck-earns-his-confidence.html | Beck Earns His Confidence | False | By William N. Wallace, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/dancer-recalls-the-thrill-of-work-in-1931.html | DANCER RECALLS THE THRILL OF WORK IN 1931 | False | By Jennifer Dunning | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/required-reading-duties-of-an-ambassador.html | Required Reading, Duties of an Ambassador | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/3-networks-in-dispute-with-israel.html | 3 NETWORKS IN DISPUTE WITH ISRAEL | False | By Sally Bedell | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/arkansas-bank-closed.html | Arkansas Bank Closed | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/market-place-analyst-likes-dome-outlook.html | Market Place; Analyst Likes Dome Outlook | False | By Robert Metz | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/the-un-today-june-25-1982-general-assembly.html | The U.N. Today; June 25, 1982; GENERAL ASSEMBLY | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235564.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/bach-festival-is-back-at-stony-brook-campus.html | BACH FESTIVAL IS BACK AT STONY BROOK CAMPUS | False | By Eleanor Blau | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/harvester-to-sell-5-parts-centers.html | Harvester to Sell 5 Parts Centers | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-paris-lakers.html | SCOUTING; Paris Lakers? | False | By Lawrie Mifflin and Michael Katz | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/l-plo-violence-against-the-un-peacekeepers-233667.html | P.L.O. VIOLENCE AGAINST THE U.N. PEACEKEEPERS | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/advertising-drug-ads-to-doctors-may-boom.html | ADVERTISING; Drug Ads to Doctors May Boom | False | By Philip H. Dougherty | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/gilder-leads-westchester-by-one-on-a-64.html | Gilder Leads Westchester by One on a 64 | False | BY John Radosta Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/nutrition-watch-committee-finds-hunger-in-state-rising.html | NUTRITION WATCH COMMITTEE FINDS HUNGER IN STATE RISING | False | By Robin Herman | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/dance-martha-graham-s-andromache-s-lament.html | DANCE: MARTHA GRAHAM'S 'ANDROMACHE'S LAMENT' | False | By Anna Kisselgoff | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/hope-stevens-77-harlem-leader-lawyer-and-businessman-is-dead.html | HOPE STEVENS, 77, HARLEM LEADER, LAWYER AND BUSINESSMAN, IS DEAD | False | By Ronald Smothers | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-reusched-to-get-second-opinion.html | SCOUTING; Reusched to Get Second Opinion | False | By Lawrie Mifflin and Michael Katz | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/mitsubishi-qualifies-its-denial-in-ibm-stolen-data-case.html | MITSUBISHI QUALIFIES ITS DENIAL IN I.B.M. STOLEN DATA CASE | False | By Steve Lohr, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/frenchman-becomes-a-space-pioneer-at-launching-of-soviet-rocket.html | FRENCHMAN BECOMES A SPACE PIONEER AT LAUNCHING OF SOVIET ROCKET | False | By John F. Burns, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/downtown-walk.html | Downtown Walk | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/israel-is-weighing-action-on-west-beirut.html | ISRAEL IS WEIGHING ACTION ON WEST BEIRUT | False | By Henry Kamm, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/weekender-guide-friday-fair-at-rhinebeck.html | WEEKENDER GUIDE; Friday; FAIR AT RHINEBECK | False | By Eleanor Blau | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/soviet-blames-egypt-in-part-for-israel-s-lebanon-invasion.html | Soviet Blames Egypt in Part For Israel's Lebanon Invasion | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/illegal-role-by-advisers-in-salvador-is-denied.html | Illegal Role by Advisers In Salvador Is Denied | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/sports-people-lee-pitching-again.html | SPORTS PEOPLE; Lee Pitching Again | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/li-rabbi-to-be-head-of-rabbinical-council.html | L.I. Rabbi to Be Head Of Rabbinical Council | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/gi-s-in-west-germany-meet-rising-wall-of-bias.html | G.I.'S IN WEST GERMANY MEET RISING WALL OF BIAS | False | By John Vinocur, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/in-footsteps-of-thin-man.html | IN FOOTSTEPS OF 'THIN MAN' | False | By Herbert Mitgang | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/leaders-concede-loss-on-equal-rights.html | LEADERS CONCEDE LOSS ON EQUAL RIGHTS | False | By Marjorie Hunter, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/auction-big-week-for-americana.html | AUCTION; Big week for Americana | False | By Rita Reif | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/mitterrand-ends-tense-visit-to-spain.html | MITTERRAND ENDS TENSE VISIT TO SPAIN | False | By James M. Markham, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/minority-groups-in-state-criticize-districts-ruling.html | MINORITY GROUPS IN STATE CRITICIZE DISTRICTS RULING | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/books/books-of-the-times-233509.html | BOOKS OF THE TIMES | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/plo-dominated-west-beirut-armed-camp-in-crowded-capital.html | P.L.O.-DOMINATED WEST BEIRUT: ARMED CAMP IN CROWDED CAPITAL | False | By John Kifner | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/coffee-talks-are-extended.html | Coffee Talks Are Extended | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/high-court-ruling-allows-political-work-stoppages.html | HIGH COURT RULING ALLOWS POLITICAL WORK STOPPAGES | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/at-garden-2500-police-graduates-hail-a-comrade.html | AT GARDEN, 2,500 POLICE GRADUATES HAIL A COMRADE | False | By Michael Goodwin | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-234990.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/about-real-estate-helping-to-build-hope-in-scarred-bedford-stuyvesant.html | ABOUT REAL ESTATE; HELPING TO BUILD HOPE IN SCARRED BEDFORD-STUYVESANT | False | By Lee A. Daniels | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/southern-baptists-assailed-on-school-prayer-vote.html | SOUTHERN BAPTISTS ASSAILED ON SCHOOL PRAYER VOTE | False | By Kenneth A. Briggs | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/sports-people-ovett-running-for-coe.html | SPORTS PEOPLE; Ovett Running for Coe | False | | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/fleeing-beirut-chaos-to-safety-at-sea.html | FLEEING BEIRUT CHAOS TO SAFETY AT SEA | False | By Thomas L. Friedman, Special to The New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/outdoors-popularity-of-shark-fishing-growing.html | OUTDOORS; POPULARITY OF SHARK FISHING GROWING | False | By Nelson Bryant | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/scouting-apology-accepted.html | SCOUTING; Apology Accepted | False | By Lawrie Mifflin and Michael Katz | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/golf-p-bronisch-dies-at-81-shipping-and-marketing-aide.html | Golf P. Bronisch Dies at 81; Shipping and Marketing Aide | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/bridge-like-any-real-champion-eddie-wold-always-tries.html | Bridge; Like Any Real Champion, Eddie Wold Always Tries | False | By Alan Truscott | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/france-in-the-un-will-push-a-cease-fire-plan-for-beirut.html | France, in the U.N., Will Push A Cease-Fire Plan for Beirut | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/vietnam-denies-navy-attack.html | Vietnam Denies Navy Attack | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/polish-debt-negotiator-relieved-of-his-position.html | POLISH DEBT NEGOTIATOR RELIEVED OF HIS POSITION | False | By Paul Lewis, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/business-digest-friday-june-25-1982-companies.html | Business Digest; FRIDAY, June 25, 1982; Companies | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/honduras-ousted-by-late-goal.html | HONDURAS OUSTED BY LATE GOAL | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/who-s-doing-what-when-and-where.html | WHO'S DOING WHAT, WHEN AND WHERE | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/credit-markets-long-term-us-rates-ease.html | CREDIT MARKETS; LONG-TERM U.S. RATES EASE | False | By Vartanig G. Vartan | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/music-mcneil-robinson.html | MUSIC: MCNEIL ROBINSON | False | By Edward Rothstein | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/serie-noire-french-version-of-american-yarn.html | 'SERIE NOIRE,' FRENCH VERSION OF AMERICAN YARN | False | By Vincent Canby | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/presbyterian-unit-elects-head.html | PRESBYTERIAN UNIT ELECTS HEAD | False | By Charles Austin | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/books/publishing-jefferson-vol-20-45-to-go.html | PUBLISHING: JEFFERSON VOL. 20, 45 TO GO | False | By Edwin McDowell | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/plays-heads-up-tactics-lead-to-a-goal.html | PLAYS; Heads-Up Tactics Lead To a Goal | False | By Joseph Durso | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/scramble-to-give-tickets-taking-a-toll-on-morale.html | SCRAMBLE TO GIVE TICKETS TAKING A TOLL ON MORALE | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/youth-held-in-slaying-of-suspect.html | YOUTH HELD IN SLAYING OF SUSPECT | False | EDWARD A. GARGAN | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/the-thing-horror-and-science-fiction.html | 'THE THING,' HORROR AND SCIENCE FICTION | False | By Vincent Canby | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/panel-s-phone-legislation.html | Panel's Phone Legislation | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/at-the-movies-just-a-normal-youth-named-o-neal.html | AT THE MOVIES; Just a normal youth named O'Neal. | False | By Chris Chase | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/movies/python-in-hollywood.html | 'PYTHON' IN HOLLYWOOD | False | By Vincent Canby | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/tv-weekend-aging-kabuki-and-premature.html | TV WEEKEND; 'AGING,' KABUKI AND 'PREMATURE' | False | By John J. O'Connor | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/art-an-unnatural-natural-history.html | ART: AN UNNATURAL 'NATURAL HISTORY' | False | By Vivien Raynor | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/workers-load-fuel-and-prepare-cargo-for-shuttle-s-flight.html | Workers Load Fuel and Prepare Cargo for Shuttle's Flight | False | By John Noble Wilford, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/l-is-collective-security-a-deep-state-secret-233664.html | IS COLLECTIVE SECURITY A DEEP STATE SECRET? | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/driscoll-race-won-by-genghis-kahn.html | Driscoll Race Won By Genghis-kahn | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/nba-is-sued-over-clippers-move.html | N.B.A. Is Sued Over Clippers' Move | False | AP | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/us-bids-others-put-pressure-on-plo.html | U.S. BIDS OTHERS PUT PRESSURE ON P.L.O. | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/in-the-nation-after-the-hinckley-case.html | IN THE NATION; AFTER THE HINCKLEY CASE | False | By Tom Wicker | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/sculpture-on-the-beach.html | SCULPTURE: ON THE BEACH | False | By Grace Glueck | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/man-in-the-news-jovial-briton-for-us-post-john-oliver-wright.html | MAN IN THE NEWS; JOVIAL BRITON FOR U.S. POST: JOHN OLIVER WRIGHT | False | By R.w. Apple Jr., Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/sports-people-stolen-base-controversy.html | SPORTS PEOPLE; Stolen-Base Controversy | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/south-korea-premier-named-in-new-shuffle-of-the-cabinet.html | SOUTH KOREA PREMIER NAMED IN NEW SHUFFLE OF THE CABINET | False | By Henry Scott Stokes, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/rogers-of-saints-said-to-admit-use-of-cocaine.html | ROGERS OF SAINTS SAID TO ADMIT USE OF COCAINE | False | By Philip Taubman, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/excerpts-from-decision-on-presidential-immunity.html | EXCERPTS FROM DECISION ON PRESIDENTIAL IMMUNITY | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/pop-jazz-off-the-beaten-track.html | POP/JAZZ; OFF THE BEATEN TRACK | False | By Robert Palmer | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/officer-kills-a-gunman-on-bus.html | OFFICER KILLS A GUNMAN ON BUS | False | By Leonard Buder | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/oil-find-by-texaco.html | Oil Find By Texaco | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/sohio-alaska-oil-price-2-3.html | SOHIO ALASKA OIL PRICE $2-$3 | False | By Douglas Martin | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/the-big-price-cuts-in-clothing.html | THE BIG PRICE CUTS IN CLOTHING | False | By Isadore Barmash | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/style/sunday-night-special-settings.html | SUNDAY NIGHT: SPECIAL SETTINGS | False | By Fred Ferretti | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/us-to-tighten-atomic-export-rules.html | U.S. TO TIGHTEN ATOMIC EXPORT RULES | False | By Judith Miller, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/around-the-nation-us-judge-to-end-role-in-boston-school-case.html | AROUND THE NATION; U.S. Judge to End Role In Boston School Case | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/trade-ethics-in-silicon-valley.html | TRADE ETHICS IN SILICON VALLEY | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/and-now-a-disarmament-industry.html | ...AND NOW A DISARMAMENT INDUSTRY | False | By Judith Miller, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/argentine-chief-to-decide-on-the-war.html | ARGENTINE CHIEF TO DECIDE ON THE WAR | False | By Edward Schumacher, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/cairo-asks-nonaligned-talks.html | Cairo Asks Nonaligned Talks | False | Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/ben-j-grant.html | BEN J. GRANT | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/theater/broadway-brighton-beach-in-1938-is-setting-for-simon-play.html | BROADWAY; Brighton Beach in 1938 is setting for Simon play. | False | By Carol Lawson | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/housing-aid-bill-is-vetoed-by-reagan.html | HOUSING AID BILL IS VETOED BY REAGAN | False | By Martin Tolchin, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/around-the-nation-fertile-fruit-fly-found-in-san-joaquin-valley.html | AROUND THE NATION; Fertile Fruit Fly Found In San Joaquin Valley | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/city-intends-to-remove-unsafe-subway-tubing.html | CITY INTENDS TO REMOVE UNSAFE SUBWAY TUBING | False | By Leslie Bennetts | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/mets-defeat-expos.html | METS DEFEAT EXPOS | False | By Malcolm Moran | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/art-people-art-lights-up-times-sq.html | ART PEOPLE; Art lights up Times Sq. | False | By Michael Brenson | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/arts/dr-pepper-draws-big-names-to-pier-84.html | DR PEPPER DRAWS BIG NAMES TO PIER 84 | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/index-international.html | Index; International | False | | 1982-07-02 | TX 922201 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/finance-briefs-233957.html | FINANCE BRIEFS | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/executive-changes-233951.html | EXECUTIVE CHANGES | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/news-summary-news-summary-friday-june-25-1982.html | NEWS SUMMARY; News summary; FRIDAY, JUNE 25, 1982 | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/the-message-of-gravesend.html | The Message of Gravesend | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/key-rates-234319.html | Key Rates | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/obituaries/joseph-bogdan.html | JOSEPH BOGDAN | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/business-people-president-resigning-from-commodore.html | BUSINESS PEOPLE; President Resigning From Commodore | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/open-justice-case-by-case.html | Open Justice, Case by Case | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/3-seeded-women-lose-at-wimbledon.html | 3 SEEDED WOMEN LOSE AT WIMBLEDON | False | By Neil Amdur, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/sports/transactions-235094.html | Transactions | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/demand-for-water-in-arizona-causing-deep-ground-cracks.html | DEMAND FOR WATER IN ARIZONA CAUSING DEEP GROUND CRACKS | False | By William E. Schmidt, Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/house-panel-s-bill-would-ban-drilling-in-wilderness-areas.html | House Panel's Bill Would Ban Drilling in Wilderness Areas | False | AP | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/business/bid-for-lionel-unit.html | BID FOR LIONEL UNIT | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/nyregion/new-york-day-by-day-235568.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/opinion/1-newark-truancy-plan-teaches-a-bad-lesson-233666.html | NEWARK TRUANCY PLAN TEACHES A BAD LESSON | False | | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/theater/moliere-in-park-opens-tonight-with-don-juan.html | MOLIERE IN PARK OPENS TONIGHT WITH 'DON JUAN' | False | By Susan Heller Anderson | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/us/white-house-mixed-signals-fray-nerves-as-dog-days-set-in.html | WHITE HOUSE; MIXED SIGNALS FRAY NERVES AS DOG DAYS SET IN | False | By Steven R. Weisman, Special to the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-25 | 1982-06-25 | https://www.nytimes.com/1982/06/25/world/israeli-and-syrian-jets-and-tanks-battle-near-the-beirut-damascus-highway.html | ISRAELI AND SYRIAN JETS AND TANKS BATTLE NEAR THE; BEIRUT-DAMASCUS HIGHWAY | False | By Henry Tanner, Special To the New York Times | 1982-07-02 | TX 922201 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/briefs-on-the-arts-238192.html | Briefs on the Arts | False | By John Corry | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/otis-in-yonkers.html | Otis in Yonkers | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/import-surge-widened-us-trade-gap-in-may.html | IMPORT SURGE WIDENED U.S. TRADE GAP IN MAY | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/a-playground-mob-a-killing-and-a-neighborhood-asks-why.html | A PLAYGROUND MOB, A KILLING AND A NEIGHBORHOOD ASKS WHY | False | By Michael Oreskes | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/accord-is-reached-on-tests-for-future-school-principals.html | ACCORD IS REACHED ON TESTS FOR FUTURE SCHOOL PRINCIPALS | False | By E. R. Shipp | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/obituaries/irving-n-tolkin.html | IRVING N. TOLKIN | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/business-digest-saturday-june-26-1982-markets.html | BUSINESS DIGEST; SATURDAY, JUNE 26, 1982; Markets | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/democrats-open-parley-by-assailing-reagan-excerpts-from-the-speeches-page-11.html | DEMOCRATS OPEN PARLEY BY ASSAILING REAGAN; Excerpts from the speeches, page 11. | False | By Adam Clymer, Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/briefs-on-the-arts-238200.html | Briefs on the Arts | False | By John Corry | 1982-06-30 | TX 922200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/mayor-testifies-baden-s-ouster-was-necessary.html | MAYOR TESTIFIES BADEN'S OUSTER WAS NECESSARY | False | By Arnold H. Lubasch | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/police-arrest-a-third-suspect-in-attack-on-transit-workers.html | POLICE ARREST A THIRD SUSPECT IN ATTACK ON TRANSIT WORKERS | False | By Wolfgang Saxon | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/california-resumes-aerial-spraying-for-fruit-flies.html | CALIFORNIA RESUMES AERIAL SPRAYING FOR FRUIT FLIES | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/saturday-sports.html | Saturday Sports | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/style/consumer-saturday-keeping-the-pool-sanitary.html | CONSUMER SATURDAY; KEEPING THE POOL SANITARY | False | By Peter Kerr | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/2-suspended-by-ketchum.html | 2 Suspended By Ketchum | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/oust-medical-examiner-essex-prosecutor-urges.html | OUST MEDICAL EXAMINER, ESSEX PROSECUTOR URGES | False | By Alfonso A. Narvaez, Special To The New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/presidents-above-the-law.html | Presidents Above the Law | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/regents-give-a-break-to-ex-yankee.html | REGENTS GIVE A BREAK TO EX-YANKEE | False | By Lena Williams, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israel-plans-halt-to-tv-broadcasts.html | ISRAEL PLANS HALT TO TV BROADCASTS | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/rent-rises-of-up-to-10-set-in-400000-stabilized-units.html | RENT RISES OF UP TO 10% SET IN 400,000 STABILIZED UNITS | False | By Lee A. Daniels | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/briefs-on-the-arts-238196.html | Briefs on the Arts | False | By John Corry | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/actor-in-sex-movies-is-found-not-guilty-of-4-coast-murders.html | ACTOR IN SEX MOVIES IS FOUND NOT GUILTY OF 4 COAST MURDERS | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/patents-television-channel-identifier.html | Patents; Television Channel Identifier | False | By Stacy V. Jones | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/heat-wave-sweeps-italy.html | Heat Wave Sweeps Italy | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238100.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-the-rally-goers-came-for-peace-not-for-rock-music-238281.html | THE RALLY-GOERS CAME FOR PEACE, NOT FOR ROCK MUSIC; * | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-people-hough-s-new-post.html | Sports People; Hough's New Post | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/style/de-gustibus-chervil-unsung-among-the-basils-and-the-thyme.html | DE GUSTIBUS; CHERVIL: UNSUNG AMONG THE BASILS AND THE THYME | False | By Mimi Sheraton | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/refugees-fleeing-beirut-for-israeli-held-south.html | REFUGEES FLEEING BEIRUT FOR ISRAELI-HELD SOUTH | False | By David K. Shipler, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-share-alike.html | Scouting Share Alike | False | By Lawrie Mifflin and Michael Katz | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/gilder-leads-by-3-with-63-127.html | GILDER LEADS BY 3 WITH 63-127 | False | By John Radosta, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/shareholder-suit-names-clarostat.html | SHAREHOLDER SUIT NAMES CLAROSTAT | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/metooing-cities.html | ME-TOOING CITIES | False | By Phyllis Myers | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/excerpts-from-speeches-by-potential-candidates-at-democratic-conference.html | EXCERPTS FROM SPEECHES BY POTENTIAL CANDIDATES AT DEMOCRATIC CONFERENCE | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/it-s-a-time-for-silence-shultz-says-in-london.html | It's a Time for Silence, Shultz Says in London | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/the-hustling-emigre-waiting-in-the-wings.html | THE HUSTLING EMIGRE WAITING IN THE WINGS | False | | 1982-06-30 | TX 922200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/laws-requiring-officials-to-quit-before-seeking-new-posts-upheld.html | LAWS REQUIRING OFFICIALS TO QUIT BEFORE SEEKING NEW POSTS UPHELD | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/transcript-of-remarks-by-reagan-and-haig-on-resignation.html | TRANSCRIPT OF REMARKS BY REAGAN AND HAIG ON RESIGNATION | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-name-search-is-bedeviled.html | Scouting Name Search Is Bedeviled | False | By Lawrie Mifflin and Michael Katz | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/about-new-york-the-life-and-regrets-of-a-senator-emeritus.html | ABOUT NEW YORK; THE LIFE AND REGRETS OF A SENATOR EMERITUS | False | By Anna Quindlen | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/in-congress-dismay-but-praise-for-haig-and-shultz.html | IN CONGRESS, DISMAY BUT PRAISE FOR HAIG AND SHULTZ | False | By Martin Tolchin, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/ex-saint-is-indicted-again-in-drug-case.html | EX-SAINT IS INDICTED AGAIN IN DRUG CASE | False | By Michael Katz | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-why-substituting-generic-drugs-could-be-a-health-hazard-236030.html | WHY SUBSTITUTING GENERIC DRUGS COULD BE A HEALTH HAZARD | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/at-46-goodman-quartet-still-swings.html | AT 46, GOODMAN QUARTET STILL SWINGS | False | By John S. Wilson | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-people-suns-talk-to-cowens.html | Sports People; Suns Talk to Cowens | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-the-rally-goers-came-for-peace-not-for-rock-music-236025.html | THE RALLY-GOERS CAME FOR PEACE, NOT FOR ROCK MUSIC | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238106.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/antidraft-groups-vow-rallies-if-us-begins-prosecutions.html | Antidraft Groups Vow Rallies If U.S. Begins Prosecutions | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/quotation-of-the-day-238252.html | Quotation of the Day | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-people-bulls-like-westhead.html | Sports People; Bulls Like Westhead | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/democrats-strive-for-accord-at-convention-in-philadelphia.html | DEMOCRATS STRIVE FOR ACCORD AT CONVENTION IN PHILADELPHIA | False | By Warren Weaver Jr., Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-237126.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/un-s-3-main-bodies-move-to-head-off-israeli-seizure-of-beirut.html | U.N.'S 3 MAIN BODIES MOVE TO HEAD OFF ISRAELI SEIZURE OF BEIRUT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/the-city-bolivian-convicted-in-drug-smuggling.html | THE CITY; Bolivian Convicted In Drug Smuggling | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/index-haig-s-resignation.html | Index; Haig's Resignation | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/li-school-board-unsure-of-next-step.html | L.I. SCHOOL BOARD UNSURE OF NEXT STEP | False | By John T. McQuiston, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/millions-in-italy-strike-for-a-day.html | MILLIONS IN ITALY STRIKE FOR A DAY | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/excerpts-from-justices-opinions-on-island-trees-li-school-library-suit.html | EXCERPTS FROM JUSTICES OPINIONS ON ISLAND TREES, L.I., SCHOOL LIBRARY SUIT | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/jerseyan-is-killed-in-wrong-way-crash-at-tunnel.html | JERSEYAN IS KILLED IN 'WRONG-WAY' CRASH AT TUNNEL | False | By David W. Dunlap | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-two-colonialisms-battle-in-the-falklands-236029.html | TWO COLONIALISMS BATTLE IN THE FALKLANDS | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/the-city-suspect-is-seized-in-officer-s-holdup.html | THE CITY; Suspect Is Seized in Officer's Holdup | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/finance-briefs-236491.html | FINANCE BRIEFS | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/books/no-headline-236549.html | No Headline | False | | 1982-06-30 | TX 922200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-koch-s-contradiction-236028.html | KOCH'S CONTRADICTION | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/6-week-closing-set-at-bethlehem-plant.html | 6-WEEK CLOSING SET AT BETHLEHEM PLANT | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/haig-resigns-over-foreign-policy-course-but-cites-no-issues-reagan-names-shultz.html | HAIG RESIGNS OVER FOREIGN POLICY COURSE, BUT CITES NO ISSUES; REAGAN NAMES SHULTZ; Reagan and Haig transcripts, page 4. | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238103.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/no-headline-236475.html | No Headline | False | JOHN CORRY | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-the-rally-goers-came-for-peace-not-for-rock-music-238279.html | THE RALLY-GOERS CAME FOR PEACE, NOT FOR ROCK MUSIC; * | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/offer-by-coke-is-oversubscribed.html | Offer by Coke Is Oversubscribed | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/patents-radiation-detector-operated-by-battery.html | PATENTS; Radiation Detector Operated by Battery | False | By Stacy V. Jones | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/teletext-services.html | Teletext Services | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/a-major-loss.html | A Major Loss | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/patents-way-of-fusing-genes-to-produce-proteins.html | PATENTS; Way of Fusing Genes To Produce Proteins | False | By Stacy V. Jones | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/man-in-the-news-a-man-of-many-worlds.html | MAN IN THE NEWS; A MAN OF MANY WORLDS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/transactions-237737.html | Transactions | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/chicago-and-seville-awarded-provisional-world-fair-dates.html | Chicago and Seville Awarded Provisional World Fair Dates | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/syrians-concede-losses-to-israel.html | SYRIANS CONCEDE LOSSES TO ISRAEL | False | By Henry Tanner, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/dow-declines-7.33-as-trading-slows-haig-move-speeds-drop.html | Dow Declines 7.33 As Trading Slows; Haig Move Speeds Drop | False | By Alexander R. Hammer | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/hitachi-approach-reported.html | HITACHI APPROACH REPORTED | False | By Thomas C. Hayes, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/the-hoboken-bongos-witty-at-bottom-line.html | THE HOBOKEN BONGOS WITTY AT BOTTOM LINE | False | By Stephen Holden | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/stunned-policy-analysts-differ-on-effect-of-departure.html | 'STUNNED' POLICY ANALYSTS DIFFER ON EFFECT OF DEPARTURE | False | By Robert Mcg. Thomas Jr. | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/in-cairo-anguish-among-palestinians.html | IN CAIRO, ANGUISH AMONG PALESTINIANS | False | By Eric Pace, Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/around-the-world-editor-of-managua-paper-reports-being-beaten.html | Around the World; Editor of Managua Paper Reports Being Beaten | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/ballet-a-folk-tale-by-the-danes.html | BALLET: 'A FOLK TALE' BY THE DANES | False | By Anna Kisselgoff | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/ex-soldier-ends-battle-to-guide-foreign-policy.html | EX-SOLDIER ENDS BATTLE TO GUIDE FOREIGN POLICY | False | By David Shribman, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/braniff-avoids-eviction.html | Braniff Avoids Eviction | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/2-astronauts-fly-to-launching-base.html | 2 ASTRONAUTS FLY TO LAUNCHING BASE | False | By John Noble Wilford, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/northern-ireland-wins-with-10-man.html | NORTHERN IRELAND WINS WITH 10 MEN | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/your-money-sidestepping-estate-taxes.html | Your Money; Sidestepping Estate Taxes | False | By Leonard Sloane | 1982-06-30 | TX 922200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-carey-s-cleanup-236026.html | CAREY'S CLEANUP | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/the-city-drivers-of-buses-to-airports-strike.html | THE CITY; Drivers of Buses To Airports Strike | False | By United Press International | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/reagan-vetoes-2d-spending-bill-calling-it-excessive-by-1-billion.html | REAGAN VETOES 2D SPENDING BILL, CALLING IT EXCESSIVE BY $1 BILLION | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/style/ellen-l-clark-married-to-fowler-mcc-brown.html | Ellen L. Clark Married to Fowler McC. Brown | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/american-pipe-supplies-unneeded-soviet-says.html | AMERICAN PIPE SUPPLIES UNNEEDED, SOVIET SAYS | False | By Serge Schmemann, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israel-says-syrian-buildup-near-beirut-has-collapsed.html | ISRAEL SAYS SYRIAN BUILDUP NEAR BEIRUT HAS COLLAPSED | False | By Henry Kamm, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-people-weaver-cobb-reset.html | Sports People; Weaver-Cobb Reset | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/us-jews-and-lebanon.html | U.S. JEWS AND LEBANON | False | By Roger Hurwitz and Gordon Fellman | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-the-rally-goers-came-for-peace-not-for-music-238284.html | THE RALLY-GOERS CAME FOR PEACE, NOT FOR ROCK MUSIC | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/around-the-world-jet-s-engines-restarted-after-it-plunges-5-miles.html | Around the World; Jet's Engines Restarted After It Plunges 5 Miles | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/money-supply-off-2.3-billion.html | MONEY SUPPLY OFF $2.3 BILLION | False | By H.j. Maidenberg | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/style/provisions-of-the-law.html | PROVISIONS OF THE LAW | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/l-us-treasury-didn-t-lose-in-the-drysdale-case-236027.html | U.S. TREASURY DIDN'T LOSE IN THE DRYSDALE CASE | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/salvadorans-status-at-issue-on-coast.html | SALVADORANS' STATUS AT ISSUE ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/arafat-is-keeping-busy-to-boost-plo-morale.html | ARAFAT IS KEEPING BUSY TO BOOST P.L.O. MORALE | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/briefs-236784.html | BRIEFS | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/foreign-capitals-have-mixed-views.html | FOREIGN CAPITALS HAVE MIXED VIEWS | False | By James Feron, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/shultz-to-see-reagan-at-camp-david-today.html | Shultz to See Reagan At Camp David Today | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/movies/briefs-on-the-arts-238190.html | Briefs on the Arts | False | By John Corry | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/yonkers-receives-county-aid.html | Yonkers Receives County Aid | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/a-fifth-suspect-held-for-aiding-cocaine-airdrop.html | A FIFTH SUSPECT HELD FOR AIDING COCAINE AIRDROP | False | By William G. Blair | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/mets-at-.500-mark-after-losing-a-pair.html | METS AT .500 MARK AFTER LOSING A PAIR | False | By Jane Gross, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/argentine-politicians-hail-new-president-after-talks.html | ARGENTINE POLITICIANS HAIL NEW PRESIDENT AFTER TALKS | False | By Edward Schumacher, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/northrop-sets-delay-on-f-5g.html | Northrop Sets Delay on F-5G | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/workshops-at-democratic-mini-convention-mix-party-hoopla-and-cynicism.html | WORKSHOPS AT DEMOCRATIC MINI-CONVENTION MIX PARTY HOOPLA AND CYNICISM | False | By Francis X. Clines, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/cluster-bomb-remains-found-by-israeli-troops.html | Cluster Bomb Remains Found by Israeli Troops | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/data-general-plans-a-shutdown.html | Data General Plans a Shutdown | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israelis-assail-greek-leader-for-likening-them-to-nazis.html | Israelis Assail Greek Leader For Likening Them to Nazis | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/a-russian-cleric-joins-new-york-unity-service.html | A Russian Cleric Joins New York Unity Service | False | | 1982-06-30 | TX 922200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/patents-device-promotes-relaxing-brain-waves.html | PATENTS; Device Promotes Relaxing Brain Waves | False | By Stacy V. Jones | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-people-dailey-gets-probation.html | Sports People; Dailey Gets Probation | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/gamble-s-3-hits-answer-a-critic.html | GAMBLE'S 3 HITS ANSWER A CRITIC | False | By Malcolm Moran | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/wabc-tv-faces-punitive-action-by-fcc-for-improper-conduct.html | WABC-TV FACES PUNITIVE ACTION BY F.C.C. FOR IMPROPER CONDUCT | False | By Ernest Holsendolph, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-garland-fails.html | Scouting; Garland Fails | False | By Lawrie Mifflin and Michael Katz | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/a-break-in-policy.html | A BREAK IN POLICY | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/bridge-it-might-be-a-bit-difficult-to-follow-these-results.html | Bridge; It Might Be a Bit Difficult To Follow These Results | False | By Alan Truscott | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/obituaries/clyde-t-holliday-70-filmed-earth-features.html | Clyde T. Holliday, 70; Filmed Earth Features | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/around-the-nation-reagan-acts-to-save-meharry-medical-college.html | Around the Nation; Reagan Acts to Save Meharry Medical College | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/obituaries/dr-pierre-mertz-85-is-dead-ex-bell-laboratories-scientist.html | Dr. Pierre Mertz, 85, Is Dead; Ex-Bell Laboratories Scientist | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/man-50-is-manacled-and-slain.html | MAN, 50, IS MANACLED AND SLAIN | False | By Leonard Buder | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/players-pepitone-calm-in-turmoil.html | Players; PEPITONE CALM IN TURMOIL | False | By Ira Berkow | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/enrollment-in-private-schools-is-growing-rapidly-in-alaska.html | ENROLLMENT IN PRIVATE SCHOOLS IS GROWING RAPIDLY IN ALASKA | False | By Wallace Turner, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-of-the-times-the-dream-job.html | Sports of the Times; THE DREAM JOB | False | By Gerald Eskenazi | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/heublein-lobbying-in-hartford.html | HEUBLEIN LOBBYING IN HARTFORD | False | By Richard L. Madden, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/cloudy-legal-picture-on-export-ban-news-analysis.html | CLOUDY LEGAL PICTURE ON EXPORT BAN; News Analysis | False | By Tamar Lewin | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/shock-sadness-and-puzzlement-greet-haig-move.html | SHOCK, SADNESS AND PUZZLEMENT GREET HAIG MOVE | False | By Lynn Rosellini, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/savin-planning-operations-shift.html | Savin Planning Operations Shift | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/nucorp-energy-is-sued-4-times.html | Nucorp Energy Is Sued 4 Times | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/high-court-limits-banning-of-books.html | HIGH COURT LIMITS BANNING OF BOOKS | False | By Linda Greenhouse, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/benny-goodman-group-kicks-off-jazz-festival.html | BENNY GOODMAN GROUP KICKS OFF JAZZ FESTIVAL | False | By Susan Heller Anderson | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/a-little-lift-at-least-for-housing.html | A Little Lift, at Least, for Housing | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/scouting-unpassable-you.html | Scouting; Unpassable You | False | By Lawrie Mifflin and Michael and Michael Katz | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/style/endangered-breeds-curbing-the-market.html | ENDANGERED BREEDS CURBING THE MARKET | False | By Joseph P. Fried | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/cupecoy-s-joy-is-improved.html | Cupecoy's Joy Is Improved | False | By Steven Crist | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/no-tar-test-on-barclay.html | NO TAR TEST ON BARCLAY | False | Special to the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/no-opec-s-for-doctors.html | No OPEC's for Doctors | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/news-summary-saturday-june-26-1982.html | NEWS SUMMARY; SATURDAY, JUNE 26, 1982 | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/soviet-europe-gas-pact-split-us-aides.html | SOVIET-EUROPE GAS PACT SPLIT U.S. AIDES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-06-30 | TX 922200 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/london-s-subway-service-is-shut-down-by-strike.html | LONDON'S SUBWAY SERVICE IS SHUT DOWN BY STRIKE | False | By Steven Rattner, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/redesigning-social-security.html | REDESIGNING SOCIAL SECURITY | False | By Edward Cowan, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/prisoner-conditions-texas-officials-accept-critical-decision-victory-analysis.html | PRISONER CONDITIONS TEXAS OFFICIALS ACCEPT A CRITICAL DECISION AS A VICTORY; News Analysis | False | By Wendell Rawls Jr. | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/liberty-ship-retires-from-teaching.html | LIBERTY SHIP RETIRES FROM TEACHING | False | By Susan Chira | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/flanagan-spotlights-his-piano.html | FLANAGAN SPOTLIGHTS HIS PIANO | False | By John S. Wilson | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/southeast-s-shaky-dominion.html | SOUTHEAST'S SHAKY DOMINION | False | By Robert A. Bennett | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/israelis-hit-beirut-and-drive-syrians-from-key-highway.html | ISRAELIS HIT BEIRUT AND DRIVE SYRIANS FROM KEY HIGHWAY | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/arts/expansion-of-morning-news-forces-kangaroo-to-weekends.html | EXPANSION OF MORNING NEWS FORCES 'KANGAROO' TO WEEKENDS | False | By Sally Bedell | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/observer-bedtime-for-midas.html | OBSERVER; Bedtime For Midas | False | By Russell Baker | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/key-rates-236759.html | Key Rates | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/briefing-236854.html | Briefing | False | By Francis X. Clines and Warren Weaver Jr. | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/wet-day-bee-bite-in-tennis.html | WET DAY, BEE BITE IN TENNIS | False | By Neil Amdur, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/samuels-is-named-to-head-nasl.html | SAMUELS IS NAMED TO HEAD N.A.S.L. | False | By Lawrie Mifflin | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/nyregion/new-york-day-by-day-238105.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/business/bechtel-loses-another-officer-to-reagan-s-cabinet.html | BECHTEL LOSES ANOTHER OFFICER TO REAGAN'S CABINET | False | By Thomas J. Lueck | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/soviet-schizophrenia-toward-stravinsky-razing-his-house-at.html | SOVIET SCHIZOPHRENIA TOWARD STRAVINSKY: RAZING HIS HOUSE AT CENTENNIAL TIME | False | By Solomon Volkov | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/opinion/new-york-westway-deceit-1.html | NEW YORK; Westway Deceit (1) | False | By Sydney H. Schanberg | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/obituaries/dr-julian-b-kaye.html | DR. JULIAN B. KAYE | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/the-un-today-june-26-1982-general-assembly.html | The U.N. Today; June 26, 1982; GENERAL ASSEMBLY | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/world/angolan-firmness-on-cuba-clouds-namibia-talks.html | ANGOLAN FIRMNESS ON CUBA CLOUDS NAMIBIA TALKS | False | By Alan Cowell, Special To the New York Times | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/sports/sports-people-ralston-eyes-usfl.html | Sports People; Ralston Eyes U.S.F.L. | False | | 1982-06-30 | TX 922200 | | |
| 1982-06-26 | 1982-06-26 | https://www.nytimes.com/1982/06/26/us/georgia-civil-rights-activist-sent-to-jail-in-a-traffic-case.html | Georgia Civil Rights Activist Sent to Jail in a Traffic Case | False | AP | 1982-06-30 | TX 922200 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/cost-on-plant-is-sought.html | COST ON PLANT IS SOUGHT | False | By Judith Hoopes | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-a-future-for-gene-screening.html | IDEAS AND TRENDS IN SUMMARY; A Future for Gene Screening | False | By Margot Slade and Wayne Biddle | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/reagan-and-aides-meet-with-shultz-to-review-policy-haig-is-not-present.html | REAGAN AND AIDES MEET WITH SHULTZ TO REVIEW POLICY; HAIG IS NOT PRESENT | False | By Bernard Gwertzman, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/former-colleague-aided-us-in-trapping-ex-cia-agent.html | FORMER COLLEAGUE AIDED U.S. IN TRAPPING EX-C.I.A. AGENT | False | By Philip Taubman, Special To the New York Times | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/obituaries/maj-gen-frank-hunter-dies-commanded-force-in-europe.html | MAJ. GEN. FRANK HUNTER DIES; COMMANDED FORCE IN EUROPE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/roberta-rubin-married.html | Roberta Rubin Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-jersey-journal-228103.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/summer-jobs-for-youths-in-short-supply.html | SUMMER JOBS FOR YOUTHS IN SHORT SUPPLY | False | By Roger Conant | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/sally-w-harrison-is-bride-of-harry-allan-jacobs-3d.html | Sally W. Harrison Is Bride Of Harry Allan Jacobs 3d | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-hinckley-s-insanity-plea-and-convoluted-justice-236431.html | HINCKLEY'S INSANITY PLEA AND 'CONVOLUTED' JUSTICE; * | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/city-council-meetings-scheduled-this-week.html | City Council Meetings Scheduled This Week | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/home-clinic-here-s-how-to-insulate-rooms-to-reduce-noise-in-the-house.html | HOME CLINIC; HERE'S HOW TO INSULATE ROOMS TO REDUCE NOISE IN THE HOUSE | False | By Bernard Gladstone | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/in-new-jersey-banks-taste-the-brokerage-business.html | In New Jersey; BANKS TASTE THE BROKERAGE BUSINESS | False | By Ellen Rand | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-in-the-defense-of-tutoring-239652.html | In the Defense Of Tutoring | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-reclusive-wealth.html | FOLLOW-UP ON THE NEWS; Reclusive Wealth | False | By Richard Haitch | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-moody-scenes-from-tonalists.html | ART; MOODY SCENES FROM TONALISTS | False | By Vivien Raynor | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/redefining-a-doctors-role.html | REDEFINING A DOCTOR'S ROLE | False | By Morris A. Wessel | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/data-update.html | Data Update | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/l-steel-s-plight-239697.html | Steel's Plight | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/index-haig-s-resignation.html | Index; Haig's Resignation | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/around-the-nation-police-chief-reinstated-after-fight-with-mayor.html | Around the Nation; Police Chief Reinstated After Fight With Mayor | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/pity-near-hinckley-s.html | PITY NEAR-HINCKLEY'S | False | By Bonnie Powell Robinson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-paris-cafes-239622.html | Paris Cafes | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-all-else-failing-argentina-turns-to-politicians.html | THE WORLD IN SUMMARY; All Else Failing, Argentina Turns To Politicians | False | By Milt Freudenheim, Barbara Slavin and Katherine J. Roberts | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239780.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/what-cecil-cooper-can-do.html | WHAT CECIL COOPER CAN DO | False | By Murray Chass | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-mohawk-trail-239621.html | Mohawk Trail | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/melinda-m-moore-is-bride-of-steven-a-wellvang.html | Melinda M. Moore Is Bride of Steven A. Wellvang | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/obituaries/dr-mary-m-holford-fought-for-improved-race-relations.html | Dr. Mary M. Holford, Fought For Improved Race Relations | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-238866.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/l-mailbox-older-old-timers-at-fenway-park-239677.html | MAILBOX; Older Old-Timers At Fenway Park | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/christmas-past-takes-oaks-cupecoy-s-joy-runs-second.html | CHRISTMAS PAST TAKES OAKS; CUPECOY'S JOY RUNS SECOND | False | By Steven Crist | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices-227948.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/molly-mcdonald-will-be-married.html | Molly McDonald Will Be Married | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/gardening-two-selected-as-all-america-roses.html | GARDENING; TWO SELECTED AS ALL AMERICA ROSES | False | By Carl Totemeier | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/speaking-personally-when-halley-s-comet-last-sailed-into-view.html | SPEAKING PERSONALLY; WHEN HALLEY'S COMET LAST SAILED INTO VIEW | False | By Philip J. del Vecchio | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/tammis-a-mcmillan-wed.html | Tammis A. McMillan Wed | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/police-unionist-accuses-a-dentist-of-bribery.html | POLICE UNIONIST ACCUSES A DENTIST OF BRIBERY | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-morton-john-barton-are-married.html | Miss Morton, John Barton Are Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/antiques-view-on-the-button.html | ANTIQUES VIEW; ON THE BUTTON | False | By Rita Reif | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/dispute-over-broadcasts-to-cuba-intensifies.html | DISPUTE OVER BROADCASTS TO CUBA INTENSIFIES | False | By Bernard Weinraub, Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/politics-abate-s-uphill-battle-gets-mixed-results.html | POLITICs; ABATE'S UPHILL BATTLE GETS MIXED RESULTS | False | By Richard L. Madden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/other-business-the-lagging-school-spirit-business.html | Other Business; THE LAGGING SCHOOL SPIRIT BUSINESS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/nba-draft-after-scrutiny-and-speculation-time-to-pick.html | N.B.A. DRAFT: AFTER SCRUTINY AND SPECULATION, TIME TO PICK | False | By Sam Goldaper | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/stage-abercrombie-apocalypse.html | STAGE: 'ABERCROMBIE APOCALYPSE' | False | By John Corry | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/cathleen-bacich-charles-stewart-wed.html | Cathleen Bacich, Charles Stewart Wed | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/versailles-journal.html | VERSAILLES JOURNAL | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/jennifer-stevens-will-be-married.html | Jennifer Stevens Will Be Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/egyptian-companies-are-reportedly-canceling-deals-with-israelis.html | EGYPTIAN COMPANIES ARE REPORTEDLY CANELING DEALS WITH ISRAELIS | False | By Eric Pace, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/he-stars-as-a-salesman-of-show-to-the-networks.html | HE STARS AS A SALESMAN OF SHOW TO THE NETWORKS | False | By Aljean Harmetz | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/other-business-gospel-music-on-the-ascent.html | Other Business; GOSPEL MUSIC ON THE ASCENT | False | By Kendall J. Wills | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/shopper-s-world-finds-in-cairo-with-no-haggling.html | Shopper's World; 'FINDS' IN CAIRO, WITH NO HAGGLING | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/greek-communists-assail-socialists.html | GREEK COMMUNISTS ASSAIL SOCIALISTS | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/obituaries/janet-garlough-60-director-of-sales-to-women-for-twa.html | Janet Garlough, 60, Director Of Sales to Women for T.W.A. | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-a-quick-trip-home-by-car-239219.html | A 'QUICK TRIP HOME BY CAR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/rutgers-to-celebrate-its-dutch-heritage.html | RUTGERS TO CELEBRATE ITS DUTCH HERITAGE | False | By S.j.horner | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/outdoors-look-backward-at-sport-fishing.html | OUTDOORS; Look Backward at Sport Fishing | False | By Nelson Bryant | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-ill-wind-for-urban-aid.html | THE NATION IN SUMMARY; Ill Wind; For Urban Aid | False | By Michael Wright, Caroline Rand Herron and Carlyle C., Douglas | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/dance-interpretations.html | DANCE: INTERPRETATIONS | False | By Jennifer Dunning | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/backlog-of-cases-spurs-change-for-state-courts.html | BACKLOG OF CASES SPURS CHANGE FOR STATE COURTS | False | By Matthew L. Wald | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/gulf-s-resident-merger-master.html | GULF'S RESIDENT MERGER MASTER | False | By Robert J. Cole | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/topics-banners-birds-buses-new-glory.html | Topics; Banners / Birds / Buses; New Glory | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/jazz-events.html | JAZZ EVENTS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/business-conditions-wine-sales-stay-strong.html | Business Conditions; WINE SALES STAY STRONG | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/on-language.html | On Language | False | By William Safire | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/state-expected-to-act-on-medical-data-access-bills.html | STATE EXPECTED TO ACT ON MEDICAL-DATA ACCESS BILLS | False | By Lena Williams, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-koch-picks-favorites-and-curries-favor.html | THE REGION; KOCH PICKS FAVORITES AND CURRIES FAVOR | False | By Frank Lynn | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/some-observations-on-the-behavior-of-the-retarded.html | SOME OBSERVATIONS ON THE BEHAVIOR OF THE RETARDED | False | By Arthur Reinstein | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-a-student-s-opinion-of-school-computers-239633.html | A Student's Opinion Of School Computers | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-people-coach-gets-tough.html | SPORTS PEOPLE; Coach Gets Tough | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/charlene-curson-teacher-wed-to-michael-trotman.html | Charlene Curson, Teacher, Wed to Michael Trotman | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/another-musto-may-run.html | ANOTHER MUSTO MAY RUN | False | By Alfonso A.narvaez | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/connecticut-guide-crosscultural-art.html | CONNECTICUT GUIDE; CROSS-CULTURAL ART | False | By Barbara Delatiner | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/a-nameless-crime.html | A Nameless Crime | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/perspectives-the-office-market-for-british-nothing-s-quite-like-prime.html | Perspectives: The Office Market; FOR BRITISH, NOTHING'S QUITE LIKE 'PRIME' | False | By Alan S. Oser | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-makepeace-wed-to-minister.html | Miss Makepeace Wed to Minister | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/antiques-a-renowned-collection-to-be-sold.html | ANTIQUES; A RENOWNED COLLECTION TO BE SOLD | False | By Frances Phipps | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/83-wimbledon-open-to-borg.html | '83 Wimbledon Open to Borg | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/from-the-opera-to-risotto.html | FROM THE OPERA TO RISOTTO | False | By William Weaver | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/elvis-costello-is-he-pop-s-top.html | ELVIS COSTELLO—IS HE POP'S TOP? | False | By Robert Palmer | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-fbi-programs-a-computer-caper.html | IDEAS AND TRENDS IN SUMMARY; F.B.I. Programs a Computer Caper | False | By Margot Slade and Wayne Biddle | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/another-fare-rise-seen-in-jersey.html | ANOTHER FARE RISE SEEN IN JERSEY | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/the-coming-flood-of-treasury-debt.html | THE COMING FLOOD OF TREASURY DEBT | False | By Leslie Wayne | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/c-correction-237024.html | CORRECTION | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-people-new-report-on-dailey.html | SPORTS PEOPLE; New Report on Dailey | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/what-is-a-political-convention-without-an-anti-convention.html | WHAT IS A POLITICAL CONVENTION WITHOUT AN ANTI-CONVENTION | False | By Francis X. Clines, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/l-typography-238505.html | Typography | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/hollace-brown-film-aide-is-wed-to-lewis-wallensky.html | Hollace Brown, Film Aide, Is Wed to Lewis Wallensky | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/long-islanders-big-apple-person-in-executive-suite.html | LONG ISLANDERS; 'BIG APPLE PERSON' IN EXECUTIVE SUITE | False | By Lawrence Van Gelder | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/pamela-ruth-carney-bride-of-rowland-barstow-bates.html | Pamela Ruth Carney Bride Of Rowland Barstow Bates | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/an-ex-teammate-and-a-world-of-speculation.html | AN EX-TEAMMATE AND A WORLD OF SPECULATION | False | By Edward Menaker | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-donovan-leaps-to-his-own-defense.html | THE NATION IN SUMMARY; Donovan Leaps to His Own Defense | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/school-aid-decision-back-to-legislature.html | SCHOOL-AID DECISION BACK TO LEGISLATURE | False | By Josh Barbanel | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/barbara-larsen-bryan-dunn-wed.html | Barbara Larsen, Bryan Dunn Wed | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/wounded-boy-12-tells-how-plo-drafted-him.html | WOUNDED BOY, 12, TELLS HOW P.L.O. DRAFTED HIM | False | By David K. Shipler, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/a-quick-trip-home-by-car-239217.html | A 'Quick Trip Home' By Car | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/on-protection-from-eviction-228061.html | On Protection From Eviction | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/numismatics-the-kennedy-half-dollar-is-not-dead-yet.html | NUMISMATICS; THE KENNEDY HALF DOLLAR IS NOT DEAD YET | False | By Ed Reiter | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/3-decades-of-best-tv.html | 3 Decades of Best TV | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/digital-disks-burnish-chamber-music.html | DIGITAL DISKS BURNISH CHAMBER MUSIC | False | By Theodore W. Libbey Jr. | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/inmates-fight-over-boxing.html | Inmates Fight Over Boxing | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/beamon-not-the-altitude-set-longjump-record.html | BEAMON, NOT THE ALTITUDE, SET LONG-JUMP RECORD | False | By Edwin A. Rosenberg | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/race-track-takes-court-turn.html | RACE TRACK TAKES COURT TURN | False | By Andrea Aurichio | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/revue-waiting-to-become-stars.html | REVUE: WAITING TO BECOME 'STARS' | False | By John Wilson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/kathleen-graber-married.html | Kathleen Graber Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239787.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/l-politics-and-music-238460.html | POLITICS AND MUSIC | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/rising-trade-barriers-stir-memories-of-us-depresssion.html | RISING TRADE BARRIERS STIR MEMORIES OF US DEPRESSION | False | By Clyde H. Farnsworth | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/business-conditions-assets-take-a-beating.html | Business Conditions; ASSETS TAKE A BEATING | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-venice-239616.html | VENICE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/pleasure-and-pain.html | PLEASURE AND PAIN | False | By Alan Friedman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/getting-up-dander-over-goose-gander.html | GETTING UP DANDER OVER GOOSE, GANDER | True | By Mickey Klar Marks | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/the-man-who-put-jazz-in-the-money.html | THE MAN WHO PUT JAZZ IN THE MONEY | False | By Tom Stites | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/closest-pursuers-still-hopeful.html | Closest Pursuers Still Hopeful | False | By William N. Wallace, Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/interfaith-alliance-in-yorkville-initiates-grants-to-aid-needy.html | INTERFAITH ALLIANCE IN YORKVILLE INITIATES GRANTS TO AID NEEDY | False | By Dorothy J. Gaiter | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-newark-museum-ofers-an-el-henry-exhibition.html | ART; NEWARK MUSEUM OFERS AN E.L. HENRY EXHIBITION | False | By John Caldwell | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/westchester-guide-port-chester-parade.html | WESTCHESTER GUIDE; PORT CHESTER PARADE | False | By Eleanor Charles | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/on-bosporus-old-and-new-are-mingling.html | ON BOSPORUS, OLD AND NEW ARE MINGLING | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/from-brooks-brothers-to-broadway.html | FROM BROOKS BROTHERS TO BROADWAY? | False | By Anna Quindlen | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/goodman-reunion-evokes-nostalgia.html | GOODMAN REUNION EVOKES NOSTALGIA | False | By John S. Wilson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/nfl-players-angry-at-drug-abuse-stigma.html | N.F.L. Players Angry At Drug-Abuse Stigma | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/food-pies-for-the-fourth.html | Food; PIES FOR THE FOURTH | False | By Lee Thompson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239788.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/sound-earphones-vs-speakers.html | SOUND; EARPHONES VS. SPEAKERS | False | By Hans Fantel | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/pittsburgh-s-symphony-in-public-radio-series.html | Pittsburgh's Symphony In Public Radio Series | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/sarah-jean-van-buren-is-bride-of-robert-schramm.html | Sarah Jean Van Buren Is Bride of Robert Schramm | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/postings-museum-adrift-goodbye-to-the-boathouse.html | Postings; Museum Adrift, Goodbye to the Boathouse | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/us-doctors-debate-a-war-on-soviet-tv.html | U.S. DOCTORS DEBATE A-WAR ON SOVIET TV | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/washington-leave-it-to-california.html | WASHINGTON; LEAVE IT TO CALIFORNIA | False | By James Reston | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/chess-girding-the-king.html | CHESS; GIRDING THE KING | False | By Robert Byrne | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/lesley-e-barth-is-bride.html | Lesley E. Barth Is Bride | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/scott-s-3-48.53-in-mile-is-3rd-fastest.html | SCOTT'S 3:48.53 IN MILE IS 3RD FASTEST | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/music-view-cosi-as-flawless-theater.html | MUSIC VIEW; 'COSI' AS FLAWLESS THEATER | False | By Donal Henahan | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/united-states-captures-world-baseball-event.html | United States Captures World Baseball Event | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/mediation-a-new-way-to-divorce.html | MEDIATION, A NEW WAY TO DIVORCE | False | By Eleanor Charles | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/dining-out-menu-matches-down-home-look.html | DINING OUT; MENU MATCHES DOWN - HOME LOOK | False | By Patricia Brooks | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-double-standard-for-self-defense-236433.html | DOUBLE-STANDARD FOR SELF-DEFENSE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-markoe-cw-simone-are-married.html | Miss Markoe, C.W. Simone Are Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-civil-suits-stop-at-the-oval-office.html | IDEAS AND TRENDS IN SUMMARY; Civil Suits Stop at the Oval Office | False | By Margot Slade and Wayne Biddle | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-speaking-to-the-point.html | THE WORLD IN SUMMARY; SPeaking to the Point | False | By Milt Freudenheim, Barbara Slavin and Katherine J. Roberts | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/african-wins-and-losses.html | AFRICAN WINS AND LOSSES | False | By Jennifer Seymour Whitaker | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-rent-increases-are-kept-down.html | THE REGION IN SUMMARY; Rent Increases Are Kept Down | False | By Richard Levine and William C. Rhoden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/excerpts-of-resolution-on-the-strife-in-lebanon.html | EXCERPTS OF RESOLUTION ON THE STRIFE IN LEBANON | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239795.html | The Making of A Doctor | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/reading-and-writing-in-praise-of-contact.html | Reading and Writing; IN PRAISE OF CONTACT | False | By Anatole Broyard | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/women-s-organization-assails-101-as-equal-rights-defectors.html | WOMEN'S ORGANIZATION ASSAILS 101 AS EQUAL RIGHTS DEFECTORS | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/travel-advisory-tahitian-canoes-orient-expresses-keeping-track-two-trains-europe.html | Travel Advisory.; TAHITIAN CANOES, ORIENT EXPRESSES; Keeping Track Of Two Trains In Europe | False | By Lawrence Van Gelder | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/drummers-lead-well-rounded-bills.html | DRUMMERS LEAD WELL-ROUNDED BILLS | False | By Robert Palmer | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/teacher-turnover-is-great.html | TEACHER TURNOVER IS GREAT | False | By Dan Jackson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/postings-in-mamaroneck-a-pet-rock.html | Postings; In Mamaroneck; A 'Pet Rock' | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/talking-appraisals-how-to-set-right-price-on-a-home.html | Talking Appraisals; HOW TO SET RIGHT PRICE ON A HOME | False | By Dee Wedemeyer | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/democrats-offer-job-plan-financed-by-cap-on-tax-cut.html | DEMOCRATS OFFER JOB PLAN FINANCED BY CAP ON TAX CUT | False | By Adam Clymer, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/liza-wick-wed-to-c-h-rice.html | Liza Wick Wed to C. H. Rice | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/american-and-russian-share-prize-in-mathematics.html | AMERICAN AND RUSSIAN SHARE PRIZE IN MATHEMATICS | False | By Harold M. Schmeck Jr. | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239793.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/new-york-times-magazine-june-27-1982.html | New York Times Magazine June 27, 1982 | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/reagan-aides-meet-with-shultz-review-policy-secretary-s-split-with-president.html | REAGAN AND AIDES MEET WITH SHULTZ TO REVIEW POLICY; SECRETARY'S SPLIT WITH PRESIDENT LONG IN MAKING | False | By Steven R. Weisman, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/some-israelis-fear-their-vietnam-is-lebanon.html | SOME ISRAELIS FEAR THEIR VIETNAM IS LEBANON | False | By David K. Shipler | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/albany-houses-split-on-measures-to-tighten-psc.html | ALBANY HOUSES SPLIT ON MEASURES TO TIGHTEN P.S.C. | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/nuclear-bargaining.html | NUCLEAR BARGAINING | False | By Leslie H. Gelb | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/mrs-king-gains-the-round-of-16.html | MRS. KING GAINS THE ROUND OF 16 | False | By Neil Amdur, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/fanfare-in-london-s-parks.html | FANFARE IN LONDON'S PARKS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-state-relieved-of-equalizing-school-spending.html | THE REGION IN SUMMARY; State Relieved Of Equalizing School Spending | False | By Richard Levine and William C. Rhoden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-the-better-to-battle-hanoi.html | THE WORLD IN SUMMARY; The Better to Battle Hanoi | False | By Milt Freudenheim, Barbara Slavin and Katherine J. Roberts | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/a-sampling-of-seashores.html | A SAMPLING OF SEASHORES | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/poorer-schools-to-press-case-in-legislature.html | POORER SCHOOLS TO PRESS CASE IN LEGISLATURE | False | By Josh Barbanel | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-opinion-writer-replies-to-2-critical-letters-239792.html | Opinion Writer Replies To 2 Critical Letters | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/economic-affairs-a-vicious-cycle-of-high-rates.html | Economic Affairs; A VICIOUS CYCLE OF HIGH RATES | False | By Barbara R. Bergmann | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/american-university-of-beirut-is-reported-shelled.html | AMERICAN UNIVERSITY OF BEIRUT IS REPORTED SHELLED | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-prints-that-show-intaglios-variety-and-unpredictability.html | ART; PRINTS THAT SHOW INTAGLIO'S VARIETY AND UNPREDICTABILITY | False | By Helen A. Harrison | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/theater-a-drifter-a-musical-fable.html | THEATER: 'A DRIFTER,' A MUSICAL FABLE | False | By Stephen Holden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/ted-hood-the-complete-sailor.html | TED HOOD, THE COMPLETE SAILOR | False | By Joanne A. Fishman, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/l-japan-s-struggle-236932.html | JAPAN'S STRUGGLE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-of-the-times-from-tradition-to-travesty.html | SPORTS OF THE TIMES; FROM TRADITION TO TRAVESTY | False | By Dave Anderson | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/county-gop-sallies-in-wake-of-debello.html | COUNTY G.O.P. SALLIES IN WAKE OF DEBELLO | False | By Franklin Whitehouse | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/westchester-journal-230503.html | WESTCHESTER JOURNAL | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/consumer-co-op-bank-s-shaky-first-steps.html | CONSUMER CO-OP BANK'S SHAKY FIRST STEPS | False | By Michael Decourcy Hinds | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-israeli-food-239620.html | Israeli Food | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater-laughing-on-the-outside-in-chappaqua.html | THEATER; 'LAUGHING ON THE OUTSIDE IN CHAPPAQUA | False | By Alvin Klein | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/around-the-world-salvador-says-its-troops-destroy-guerrilla-camp.html | Around the World; Salvador Says Its Troops Destroy Guerrilla Camp | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/two-lives-caught-in-history.html | TWO LIVES CAUGHT IN HISTORY | False | By Helen Muchnic | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/paul-batchelder-cosentino-marries-anne-hays-talley.html | Paul Batchelder Cosentino Marries Anne Hays Talley | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/changing-views-of-fatherhood.html | CHANGING VIEWS OF FATHERHOOD | False | By Sandra Friedland | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/l-collaboration-238499.html | Collaboration | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-muddy-treasure.html | FOLLOW-UP ON THE NEWS; Muddy Treasure | False | By Richard Haitch | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/naacp-convention-to-focus-on-political-issues.html | N.A.A.C.P. CONVENTION TO FOCUS ON POLITICAL ISSUES | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/memories-and-expectations-of-geneva.html | MEMORIES AND EXPECTATIONS OF GENEVA | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/cameras-used-to-hunt-whales.html | CAMERAS USED TO HUNT WHALES | False | By Frances Gallogly | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/movies/the-director-who-made-1982-s-film-bonanza.html | THE DIRECTOR WHO MADE 1982'S FILM BONANZA | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/hogan-wins-title.html | Hogan Wins Title | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/in-new-income-tax-debate-flat-rate-is-looking-fairer.html | IN NEW INCOME-TAX DEBATE, FLAT RATE IS LOOKING FAIRER | False | By Edward Cowan | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/theatre-in-review-energy-obscures-charm-in-carnival.html | THEATRE IN REVIEW; ENERGY OBSCURES CHARM IN 'CARNIVAL' | False | By Alvin Klein | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/theater-accordion-player-the-star.html | THEATER: ACCORDION PLAYER THE STAR | False | By John Corry | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/music-lundhurst-offering-ambitious-program.html | MUSIC; LUNDHURST OFFERING AMBITIOUS PROGRAM | False | By Robert Sherman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/politics-baranello-s-turn.html | POLITICS; BARANELLO'S TURN | False | By Frank Lynn | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/no-headline-238518.html | No Headline | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/headliners-residential-downsizing.html | HEADLINERS; Residential Downsizing | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/fireworks-dim-a-bit.html | FIREWORKS DIM A BIT | False | By Barbara Delatiner | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/decision-nears-on-lirr-fare-increase.html | DECISION NEARS ON L.I.R.R. FARE INCREASE | False | By Ari L. Goldman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/padres-7-giants-6.html | Padres 7, Giants 6 | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/the-toy-coy-convention.html | The Toy, Coy Convention | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/class-and-welfare-in-the-united-states.html | CLASS AND WELFARE IN THE UNITED STATES | False | By Charles Peters | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/american-adventures.html | AMERICAN ADVENTURES | False | By Alan Cheuse | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/it-s-a-long-way-to-star-wars.html | IT'S A LONG WAY TO STAR WARS | False | By Charles Mohr | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239779.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/dining-out-delights-of-japanese-cuisine.html | DINING OUT; DELIGHTS OF JAPANESE CUISINE | False | By Florence Fabricant | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/haig-move-causes-anxiety-in-europe.html | HAIG MOVE CAUSES ANXIETY IN EUROPE | False | By Samuel G. Freedman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/haitian-detainee-dies.html | Haitian Detainee Dies | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/bottle-bill-why-governor-signed-it.html | BOTTLE BILL; WHY GOVERNOR SIGNED IT | False | By Josh Barbanel, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/coach-alters-cosmos-lineup.html | Coach Alters Cosmos Lineup | False | By Alex Yannis | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/innovation-in-the-safe-deposit-box.html | INNOVATION IN THE SAFE DEPOSIT BOX | False | By Fred Ferretti | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239791.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/camera-timing-is-key-to-taking-good-action-pictures.html | CAMERA; TIMING IS KEY TO TAKING GOOD ACTION PICTURES | False | By Steve Simon | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/ticket-prices-for-productions.html | Ticket Prices for Productions | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/sensible-policy-toward-moscow.html | SENSIBLE POLICY TOWARD MOSCOW | False | By Marshall D. Shulman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/foreign-affairs-home-from-the-tour.html | FOREIGN AFFAIRS; HOME FROM THE TOUR | False | By Flora Lewis | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/in-milan-la-scala-is-just-an-overture.html | IN MILAN, LA SCALA IS JUST AN OVERTURE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/diane-e-silien-is-wed-to-larry-d-fordyce.html | Diane E. Silien Is Wed To Larry D. Fordyce | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/south-africa-curbs-the-press-over-detainees.html | SOUTH AFRICA CURBS THE PRESS OVER DETAINEES | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/expos-drop-fourth-in-a-row.html | EXPOS DROP FOURTH IN A ROW | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/postings-rx-for-conversion-hospital-becomes-a-condo.html | Postings; Rx for Conversion; Hospital Becomes A Condo | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/battered-beirut-burying-its-dead-as-latest-truce-appears-to-hold.html | BATTERED BEIRUT BURYING ITS DEAD AS LATEST TRUCE APPEARS TO HOLD | False | By William E. Farrell, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/l-mailbox-one-of-bill-veeck-s-former-pen-pals-239672.html | MAILBOX; One of Bill Veeck's Former Pen Pals | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-what-is-wrong-with-one-term-presidents-236437.html | WHAT'S WRONG WITH ONE-TERM PRESIDENTS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/topics-banners-birds-buses-the-late-tech.html | TOPICS; BANNERS/BIRDS/BUSES; The Late Tex | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-nova-scotia-239618.html | Nova Scotia | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/individual-taxpayers-bear-rising-burden-of-recession.html | INDIVIDUAL TAXPAYERS BEAR RISING BURDEN OF RECESSION | False | By Iver Peterson, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/quotation-of-the-day-239628.html | Quotation of the Day | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/catherine-t-matthews-jj-pietrafesa-2d-wed.html | Catherine T. Matthews, J.J. Pietrafesa 2d Wed | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/recent-albums-champion-the-operas-of-berlioz.html | RECENT ALBUMS CHAMPION THE OPERAS OF BERLIOZ | False | By John Rockwell | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/the-week-in-business-federal-budget-finally-clears-the-senate.html | The Week in Business; FEDERAL BUDGET FINALLY CLEARS THE SENATE | False | By Brendan Jones | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/headliners-britain-s-heir.html | Headliners; Britain's Heir | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239782.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/examining-the-medical-examiners-hauppaute.html | EXAMINING THE MEDICAL EXAMINERS HAUPPAUTE | False | By Hugh O'Haire | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/hard-choices-loom-for-li-districts.html | HARD CHOICES LOOM FOR L.I. DISTRICTS | False | By John T. McQuiston | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/investing-quality-over-high-yield-in-money-funds.html | Investing; QUALITY OVER HIGH YIELD IN MONEY FUNDS | False | By H.j. Maidenberg | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/air-guard-a-30-year-tradition-takes-flight.html | AIR GUARD, A 30-YEAR TRADITION, TAKES FLIGHT | False | By Edward Hudson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/keith-plapinger-weds-miss-heath.html | Keith Plapinger Weds Miss Heath | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/administration-issues-rules-on-operation-of-incinerators.html | Administration Issues Rules On Operation of Incinerators | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/around-the-nation-hunters-kill-7-raccoons-after-attacks-on-cranes.html | Around the Nation; Hunters Kill 7 Raccoons After Attacks on Cranes | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/obituaries/lillian-moore.html | LILLIAN MOORE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/aid-sought-for-lebanon.html | AID SOUGHT FOR LEBANON | True | By Gary Kriss | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/fanning-the-spark-of-creativity.html | FANNING THE SPARK OF CREATIVITY | False | By Nancy A. Jackle | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/jan-karen-hall-and-john-crawley-burruss-married.html | Jan Karen Hall and John Crawley Burruss Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/once-upon-a-time-in-the-safety-of-the-suburbs.html | ONCE UPON A TIME, IN THE SAFETY OF THE SUBURBS... | False | By Linda Saslow | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/black-police-pickets-defy-a-mayor.html | BLACK POLICE PICKETS DEFY A MAYOR | False | By William Robbins, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/arms-negotiator-sees-no-change-in-position.html | Arms Negotiator Sees No Change in Position | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/how-one-couple-switched-their-roles.html | HOW ONE COUPLE SWITCHED THEIR ROLES | False | By Sandra Friedland | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/art-view-what-sotheby-s-meant-to-a-neighborhood.html | ART VIEW; WHAT SOTHEBY'S MEANT TO A NEIGHBORHOOD | False | By John Russell | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/topics-banners-birds-buses-saunas-on-wheels.html | TOPICS; BANNERS/BIRDS/BUSES; Saunas on Wheels | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/corporations-step-into-road-running.html | CORPORATIONS STEP INTO ROAD RUNNING | False | By Michael Strauss | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/music-notes-fostering-new-american-compositions.html | MUSIC NOTES; FOSTERING NEW AMERICAN COMPOSITIONS | False | By Edward Rothstein | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/bold-man-out.html | BOLD MAN OUT | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-johnson-john-putz-wed.html | Miss Johnson, John Putz Wed | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/demand-high-for-courses-on-personal-safety.html | DEMAND HIGH FOR COURSES ON PERSONAL SAFETY | False | By Andree Brooks | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/it-s-berry-picking-time.html | IT'S BERRY-PICKING TIME | False | By Eleanor Charles | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/transcript-of-shultz-s-remarks-after-meeting-with-reagan.html | TRANSCRIPT OF SHULTZ'S REMARKS AFTER MEETING WITH REAGAN | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-what-s-wrong-with-one-term-presidents-239832.html | WHAT'S WRONG WITH ONE-TERM PRESIDENTS?; * | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/hailstorm-damages-shuttle-nasa-is-hopeful-on-liftoff.html | HAILSTORM DAMAGES SHUTTLE; NASA IS HOPEFUL ON LIFTOFF | False | By John Noble Wilford, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/wd-brighton-weds-andrea-wolfman.html | W.D. Brighton Weds Andrea Wolfman | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/ahead-for-shultz-crises-at-home-and-abroad-news-analysis.html | AHEAD FOR SHULTZ: CRISES AT HOME AND ABROAD; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-island-trees-case-turns-another-legal-corner.html | THE ISLAND TREES CASE TURNS ANOTHER LEGAL CORNER | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-people-martin-sues-sabres.html | SPORTS PEOPLE; Martin Sues Sabres | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/bridge-hungarian-rhapsody.html | BRIDGE; HUNGARIAN RHAPSODY | False | By Alan Truscott | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-and-trends-in-summary-hearts-and-minds-in-earth-orbit.html | IDEAS AND TRENDS IN SUMMARY; Hearts and Minds In Earth Orbit | False | By Margot Slade and Wayne Biddle | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/harald-b-findlay-marries-pamela-sherman-sperry.html | Harald B. Findlay Marries Pamela Sherman Sperry | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/jolinda-menendez-becomes-a-bride.html | Jolinda Menendez Becomes a Bride | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/antiques-woodworking-the-old-way.html | ANTIQUES; WOODWORKING--THE OLD WAY | False | By Carolyn Darrow | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-at-last-there-s-a-budget-but-who-s-cheering.html | THE NATION IN SUMMARY; AT Last There's A Budget, but Who's Cheering? | False | By Michael Wright, Caroline Rand Herron and Carlyle C., Douglas | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/despite-war-damascus-seems-relaxed.html | DESPITE WAR, DAMASCUS SEEMS RELAXED | False | By Henry Tanner, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/movies/seminar-on-minorities-in-films-and-television.html | Seminar on Minorities In Films and Television | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/the-friday-club-a-cheever-salon.html | THE FRIDAY CLUB, A CHEEVER SALON | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/stage-view-torch-song-trilogy-self-mockery-as-a-shield.html | STAGE VIEW; 'TORCH SONG TRILOGY'--SELF-MOCKERY AS A SHIELD | False | By Walter Kerr | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-hinckley-s-insanity-plea-and-convoluted-justice-238305.html | HINCKLEY'S INSANITY PLEA AND 'CONVOLUTED' JUSTICE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/ballet-romantic-midnight.html | BALLET: ROMANTIC "MIDNIGHT" | False | By Jack Anderson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/susan-foster-is-wed-to-david-swensen.html | Susan Foster Is Wed to David Swensen | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/l-mailbox-knight-epitome-of-a-good-coach-239675.html | MAILBOX; Knight: Epitome Of a Good Coach | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/personal-finance-how-to-cut-long-distance-phone-bills.html | Personal Finance; HOW TO CUT LONG-DISTANCE PHONE BILLS | False | By Thomas J. Lueck | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ratification-defeat-leaves-rights-law-on-uneven-path.html | RATIFICATION DEFEAT LEAVES RIGHTS LAW ON UNEVEN PATH | False | By Jane Perlez | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/a-lesson-on-the-elderly-from-nomads.html | A LESSON ON THE ELDERLY FROM NOMADS | True | By Marjorie Slavin | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/generals-for-peace-push-case-at-un.html | 'GENERALS FOR PEACE' PUSH CASE AT U.N. | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/how-art-and-tradition-cast-the-spell-of-kabuki.html | HOW ART AND TRADITION CAST THE SPELL OF KABUKI | False | By Jennifer Dunning | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/tonopah-survivor-of-mining-days.html | TONOPAH-SURVIVOR OF MINING DAYS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/afrikaners-sentiment-is-captured-by-2-singers.html | AFRIKANERS' SENTIMENT IS CAPTURED BY 2 SINGERS | False | By Joseph Lelyveld, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/nfl-says-players-cocaine-use-could-threaten-integrity-of-game.html | N.F.L. SAYS PLAYERS' COCAINE USE COULD THREATEN INTEGRITY OF GAME | False | By Ronald Sullivan | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/postings-after-55-years-rip-abbey.html | Postings; After 55 Years; R.I.P. Abbey | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/joint-fund-weighed-for-democratic-primary-slate.html | JOINT FUND WEIGHED FOR DEMOCRATIC PRIMARY SLATE | False | By Frank Lynn | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/comment-subway-defense.html | Comment; SUBWAY DEFENSE | False | By Jeffrey E. Garten | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/theater-in-review-thrilling-diviners-in-rockland-and-scifi-in.html | THEATER IN REVIEW; THRILLING 'DIVINERS' IN ROCKLAND AND SCI-FI IN NEWARK | False | By Joseph Catinella | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/dance-view-city-ballet-stravinsky-sin-and-redemption.html | DANCE VIEW; CITY BALLET, STRAVINSKY, SIN AND REDEMPTON | False | By Anna Kisselgoff | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/connecticut-guide-auto-race-weekend.html | CONNECTICUT GUIDE; AUTO-RACE WEEKEND | False | By Eleanor Charles | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/on-the-beach-a-roundup.html | ON THE BEACH: A ROUNDUP | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/lebanese-and-plo-meet-to-discuss-new-us-plan.html | LEBANESE AND P.L.O. MEET TO DISCUSS NEW U.S. PLAN | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/getting-summerfare-festival-under-way.html | GETTING SUMMERFARE FESTIVAL UNDER WAY | False | By Eleanor Charles | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/i-cheers-for-us-help-236439.html | CHEERS FOR U.S. HELP | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/i-both-parties-are-held-culpable-on-the-budget-assemblyman-239789.html | Both Parties Are Held Culpable on the Budget Assemblyman | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/q-and-a-mobile-homeowner-rights.html | Q and A; Mobile Homeowner Rights | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/factory-built-houses-ticky-tacky-no-more.html | FACTORY-BUILT HOUSES: TICKY-TACKY NO MORE | False | By Frances Cerra | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/life-along-the-waterfront.html | LIFE ALONG THE WATERFRONT | False | By James Barron | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-palenque-239619.html | Palenque | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-york-medicine-academy-picks-chicagoan-for-director.html | New York Medicine Academy Picks Chicagoan for Director | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-more-relief-for-connecticut.html | THE REGION IN SUMMARY; More Relief For Connecticut | False | By Richard Levine and William C. Rhoden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/the-lively-arts-at-82-he-adds-poetry-to-his-art.html | THE LIVELY ARTS; AT 82, HE ADDS POETRY TO HIS ART | False | By Barbara Delatiner | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-campbell-will-be-bride-of-eric-peters.html | Miss Campbell Will Be Bride Of Eric Peters | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/sally-wister-married-to-robert-dial-parrott.html | Sally Wister Married To Robert Dial Parrott | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/chinese-study-capitalist-lessons.html | CHINESE STUDY CAPITALIST LESSONS | False | By Christopher S. Wren | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/geoffrey-nicholson-weds-miss-lutley.html | Geoffrey Nicholson Weds Miss Lutley | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/director-s-medium.html | DIRECTOR'S MEDIUM | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/returning-reluctantly-arriving-triumphantly.html | RETURNING RELUCTANTLY, ARRIVING TRIUMPHANTLY | False | By Gladys Ramm Darling | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/ideas-trends-teachers-trip-the-color-line.html | IDEAS & TRENDS; TEACHERS TRIP THE COLOR LINE | False | By Gene I. Maeroff | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/jennifer-lynn-knapp-married-to-mark-c-beaudert.html | Jennifer Lynn Knapp Married to Mark C. Beudert | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-koopman-becomes-bride-of-mark-eaton.html | Miss Koopman Becomes Bride Of Mark Eaton | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-the-pyrenees-loom-large.html | THE WORLD IN SUMMARY; THE Pyrenees Loom Large | False | By Milt Freudenheim, Barbara Slavin and Katherine J. Roberts | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-plo-in-lebanon-may-be-finished-but-its-goals-survive.html | THE P.L.O. IN LEBANON MAY BE FINISHED, BUT ITS GOALS SURVIVE | False | By Thomas L. Friedman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/about-cars.html | ABOUT CARS | False | By Marshall Schuon | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/paperback-talk-a-summer-of-horror.html | Paperback Talk; A Summer of Horror | False | By Ray Walters | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-finney-to-be-bride.html | Miss Finney To Be Bride | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/archeological-conservancy-guarding-nation-s-buried-heritage.html | ARCHEOLOGICAL CONSERVANCY GUARDING NATION'S BURIED HERITAGE | False | By Richard Severo | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/everybody-out-of-the-van-pool.html | EVERYBODY OUT OF THE (VAN) POOL! | False | By Daniel Ort | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/life-in-los-angeles-it-goes-on-gloomily-for-those-disillusioned-by-june.html | LIFE IN LOS ANGELES: IT GOES ON GLOOMILY FOR THOSE DISILLUSIONED BY JUNE | False | By Robert Lindsey, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/tyranny-and-love.html | TYRANNY AND LOVE | False | By Michael Wood | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/emily-swartzentruber-is-the-bride-of-robert-shull.html | Emily Swartzentruber Is the Bride of Robert Shull | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/the-hinckley-travesty.html | THE HINCKLEY TRAVESTY | False | By Roy M. Cohn | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/in-boston-culinary-arts.html | IN BOSTON, CULINARY ARTS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/assert-beats-9-rivals-in-irish-sweeps-derby.html | Assert Beats 9 Rivals In Irish Sweeps Derby | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/dining-out-from-tank-and-ice-swimmingly.html | DINING OUT; FROM TANK AND ICE, SWIMMINGLY | True | By M. H. Reed | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/movies-and-poems.html | MOVIES AND POEMS | False | By Edmund White | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-further-views-on-evacuation-plan-239631.html | Further Views On Evacuation Plan | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/mary-e-barrett-becomes-bride-of-richard-bruns.html | Mary E. Barrett Becomes Bride of Richard Bruns | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/movies/film-view-finding-the-way-to-the-heart-of-childhood.html | FILM VIEW; FINDING THE WAY TO THE HEART OF CHILDHOOD | False | By Vincent Canby | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/michael-korda-success-is-important.html | MICHAEL KORDA: SUCCESS IS IMPORTANT | False | By Tony Schwartz | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/movies/megaforce-is-a-mix-of-joviality-and-stunts.html | 'MEGAFORCE' IS A MIX OF JOVIALITY AND STUNTS | False | By Janet Maslin | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-world-in-summary-not-so-easy-to-disengage.html | THE WORLD IN SUMMARY; Not So Easy To Disengage | False | By Milt Freudenheim, Barbara Slavin and Katherine J. Roberts | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/millicent-fenwick-marching-to-her-own-drum.html | MILLICENT FENWICK: MARCHING TO HER OWN DRUM | False | By William E. Geist | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/violence-termed-hard-to-foretell.html | VIOLENCE TERMED HARD TO FORETELL | False | By Maya Pines | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/alison-l-smith-becomes-a-bride.html | Alison L. Smith Becomes a Bride | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/c-correction-239624.html | Correction | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/music-61-nights-of-fun-for-free.html | MUSIC; 61 NIGHTS OF FUN FOR FREE | False | By Robert Sherman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/around-the-nation-bank-in-arkansas-town-ordered-closed-by-state.html | Around the Nation; Bank in Arkansas Town Ordered Closed by State | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/homes-for-retarded-state-shifts-policy.html | HOMES FOR RETARDED: STATE SHIFTS POLICY | False | By Louise Saul | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239784.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/un-lebanon-plan-is-vetoed-by-us.html | U.N. LEBANON PLAN IS VETOED BY U.S. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/us-wives-coping-in-new-guinea-jungle.html | U.S. WIVES COPING IN NEW GUINEA JUNGLE | False | By Pamela G. Hollie, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/job-program-cutting-costs-of-welfare.html | JOB PROGRAM CUTTING COSTS OF WELFARE | False | By Sheila Rule | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/speaker-o-neill-finds-a-gain-for-weinberger-in-shake-up.html | SPEAKER O'NEILL FINDS A GAIN FOR WEINBERGER IN SHAKE-UP | False | By Frank Lynn, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Theodore W. Libbey Jr. | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/tax-abatement-and-lid-on-rents.html | TAX ABATEMENT AND LID ON RENTS | False | By Lee A. Daniels | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/leaders-plan-speedy-session.html | LEADERS PLAN SPEEDY SESSION | False | By Richard L. Madden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/questioning-conventional-wisdom.html | QUESTIONING CONVENTIONAL WISDOM | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/l-the-making-of-a-doctor-239785.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-death-penalty-foe-is-taken-to-task-unlike-albert-g-besser-opinion-page-june-6-228043.html | Death-Penalty Foe Is Taken to Task Unlike Albert G. Besser (Opinion Page, June 6). | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/l-further-views-on-evacuation-plan-239632.html | FURTHER VIEWS ON EVACUATION PLAN | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/town-rallies-for-cancer-patient.html | TOWN RALLIES FOR CANCER PATIENT | False | By Elaine Budd | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-a-closer-look-at-soviet-soldiers-and-their-army-236438.html | A CLOSER LOOK AT SOVIET SOLDIERS AND THEIR ARMY | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/lorraine-m-pirog-bride-of-christopher-d-starr.html | Lorraine M. Pirog Bride Of Christopher D. Starr | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-238832.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/gypsy-moths-retreat-in-new-york-area.html | GYPSY MOTHS RETREAT IN NEW YORK AREA | False | By Harold Faber | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/consumer-rates.html | CONSUMER RATES | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/third-suspect-arraigned-in-attack-on-three-transit-workers.html | THIRD SUSPECT ARRAIGNED IN ATTACK ON THREE TRANSIT WORKERS | False | By David W. Dunlap | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/tv-view-when-public-tv-excels.html | TV VIEW; WHEN PUBLIC TV EXCELS | False | By John J. O'Connor | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/a-stubborn-chamber-of-commerce-roils-the-waters.html | A STUBBORN CHAMBER OF COMMERCE ROILS THE WATERS | False | By Ann Crittenden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/in-the-heart-of-newark-the-skirls-cut-through-time.html | IN THE HEART OF NEWARK, THE SKIRLS CUT THROUGH TIME | False | By Jeffrey E.stoll | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/lobbying-intense-on-state-pension.html | LOBBYING INTENSE ON STATE PENSION | False | By Patricia Teasdale | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/q-and-a-238621.html | Q and A | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/stephen-wohlgemuth-marries-holly-s-puritz.html | Stephen Wohlgemuth Marries Holly S. Puritz | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/mary-bresette-bride-of-robert-a-buccino.html | Mary Bresette Bride Of Robert A. Buccino | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/laura-ingraham-is-a-bride.html | Laura Ingraham Is a Bride | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/michelle-c-sutter-becomes-a-bride.html | Michelle C. Sutter Becomes a Bride | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/school-systems-are-everybodys-responsibility.html | SCHOOL SYSTEMS ARE EVERYBODY'S RESPONSIBILITY | False | By Allan D.frosch | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices-238930.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-cape-cod-239623.html | Cape Cod | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/headliners-unmitigated-disbarment.html | HEADLINERS; Unmitigated Disbarment | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/hinkley-verdict-tested-more-than-the-jury.html | HINKLEY VERDICT TESTED MORE THAN THE JURY | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/euclidian-fete-in-norwalk.html | EUCLIDIAN FETE IN NORWALK | False | By Samuel G. Freedman | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-venice-239615.html | Venice | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/other-business-a-bevy-of-deely-bobbers.html | Other Business; A BEVY OF DEELY BOBBERS | False | By Carey Adina Karmel | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-elusive-formula-in-redistricting.html | THE REGION IN SUMMARY; Elusive Formula In Redistricting | False | By Richard Levine and William C. Rhoden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/sandra-von-salis-bride-of-walo-schoch.html | Sandra von Salis Bride of Walo Schoch | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/fashion-the-rising-prestige-of-tokyo.html | Fashion; THE RISING PRESTIGE OF TOKYO | False | By June Weir | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/a-sampling-of-remarks-by-george-shultz.html | A SAMPLING OF REMARKS BY GEORGE SHULTZ | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/richard-taney-to-wed-dr-frances-halpern.html | Richard Taney to Wed Dr. Frances Halpern | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/us-officials-assure-the-allies-on-foreign-policy.html | U.S. OFFICIALS ASSURE THE ALLIES ON FOREIGN POLICY | False | By John Vinocur, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/koch-at-democratic-conference-assails-loss-of-federal-aid-to-city.html | KOCH, AT DEMOCRATIC CONFERENCE, ASSAILS LOSS OF FEDERAL AID TO CITY | False | By Frank Lynn, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/coming-out-of-coma.html | COMING OUT OF COMA | False | By Martin Lasden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/anne-schwartz-becomes-a-bride.html | Anne Schwartz Becomes a Bride | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-letter-of-the-law.html | FOLLOW-UP ON THE NEWS; Letter of the Law | False | By Richard Haitch | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/miss-geisler-has-nuptials.html | Miss Geisler Has Nuptials | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/obituaries/rabbi-shneur-kotler-64-head-of-rabbinical-school-in-jersey.html | Rabbi Shneur Kotler, 64, Head Of Rabbinical School in Jersey | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/teresa-taafe-elms-becomes-the-bride-on-coast-of-robert-demarest-lindsay.html | Teresa Taafe Elms Becomes the Bride On Coast of Robert Demarest Lindsay | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/salvadoran-tactics-are-called-into-question.html | SALVADORAN TACTICS ARE CALLED INTO QUESTION | False | By Raymond Bonner | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/immigrants-of-the-plant-world-came-and-almost-conquered.html | IMMIGRANTS OF THE PLANT WORLD CAME AND ALMOST CONQUERED | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/honoring-a-gifted-eccentric.html | HONORING A GIFTED ECCENTRIC | False | By Harold C. Schonberg | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-goals-on-aging-offered.html | NEW GOALS ON AGING OFFERED | False | By Gertrude Dubrovsky | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/stamps-nations-mark-princess-dianas-21st-birthday.html | STAMPS; NATIONS MARK PRINCESS DIANA'S 21ST BIRTHDAY | False | By Samuel A. Tower | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/antisemitic-vandalism-on-li-what-are-the-causes.html | ANTI-SEMITIC VANDALISM ON L.I.: WHAT ARE THE CAUSES? | False | By Ernest Volkman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/dining-out-a-different-place-at-the-shore.html | DINING OUT; A DIFFERENT PLACE AT THE SHORE | False | By Anne Semmes | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/redrawing-of-house-district-enlivens-north-carolina-race.html | REDRAWING OF HOUSE DISTRICT ENLIVENS NORTH CAROLINA RACE | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/l-hinckley-s-insanity-plea-and-convoluted-justice-239824.html | HINCKLEY'S INSANITY PLEA AND 'CONVOLUTED' JUSTICE | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/with-haig-a-lot-of-crisis-management-was-internal.html | WITH HAIG, A LOT OF CRISIS MANAGEMENT WAS INTERNAL | False | By Bernard Gwertzman | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/94-factory-built-houses-planned-for-south-bronx.html | 94 FACTORY-BUILT HOUSES PLANNED FOR SOUTH BRONX | False | By Kathleen Teltsch | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/elizabeth-alexander-harrison-is-wed-to-nicholas-hadley-phd-candidate.html | Elizabeth Alexander Harrison Is Wed To Nicholas Hadley, Ph.D. Candidate | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/crafts-country-fair-to-focus-on-artisans.html | CRAFTS; COUNTRY FAIR TO FOCUS ON ARTISANS | False | By Ian T. MacAuley | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-of-the-times-an-american-in-paris.html | SPORTS OF THE TIMES; AN AMERICAN IN PARIS | False | By George Vecsey | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/what-s-doing-in-ottawa.html | What's Doing in Ottawa | False | BY Henry Giniger | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/yugoslavs-urged-to-end-divisions.html | YUGOSLAVS URGED TO END DIVISIONS | False | By Marvine Howe, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/putting-eyes-to-an-early-test.html | PUTTING EYES TO AN EARLY TEST | False | By Abby Avin Belson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/gallery-view-serving-the-environment.html | GALLERY VIEW; SERVING THE ENVIRONMENT | False | By Grace Glueck | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/archives/gardening-two-selected-as-all-america-roses.html | GARDENING; TWO SELECTED AS ALL AMERICA ROSES | True | By Carl Totemeier | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-228551.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/russians-unveil-modernized-space-control-center.html | RUSSIANS UNVEIL MODERNIZED SPACE CONTROL CENTER | False | By John F. Burns, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/l-letters-234190.html | Letters | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/carolyn-kimball-debut.html | CAROLYN KIMBALL DEBUT | False | By Bernard Holland | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/l-untrue-claim-238370.html | 'Untrue' Claim | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/art-not-only-for-car-nuts.html | ART NOT ONLY FOR 'CAR NUTS' | False | By Laurie A. O'Neill | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/paternity-leave-gaining-ground.html | PATERNITY LEAVE GAINING GROUND | False | By Sandra Friedland | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/the-making-of-a-doctor-239794.html | THE MAKING OF A DOCTOR | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/democratic-parley-lets-hopefuls-show-charms.html | DEMOCRATIC PARLEY LETS HOPEFULS SHOW CHARMS | False | By Warren Weaver Jr., Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/strike-grounds-greek-airline.html | Strike Grounds Greek Airline | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/television-week-breaking-with-tradition.html | TELEVISION WEEK; BREAKING WITH TRADITION | False | By C. Gerald Fraser | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/dance-retelling-medea-in-cave-of-the-heart.html | DANCE: RETELLING MEDEA IN 'CAVE OF THE HEART' | False | By Jack Anderson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/times-of-london-strike-ends.html | Times of London Strike Ends | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/a-fresh-air-camp-stresses-the-great-in-outdoors.html | A FRESH AIR CAMP STRESSES THE 'GREAT' IN OUTDOORS | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/photography-view-charles-pratt-s-view-of-nature-washington-dc.html | PHOTOGRAPHY VIEW; CHARLES PRATT'S VIEW OF NATURE; WASHINGTON, D.C. | False | By Andy Grundberg | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/sports-people-new-road-for-a-petty.html | SPORTS PEOPLE; New Road for a Petty | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/its-time-for-management-concessions.html | IT'S TIME FOR MANAGEMENT CONCESSIONS | False | By Anthony Mazzocchi | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/look-for-me-in-my-films.html | LOOK FOR ME IN MY FILMS | False | By Frank Gibney | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/editors-choice.html | Editors' Choice | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/kristine-summerill-married.html | Kristine Summerill Married | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/new-jersey-guide-touching-all-bases.html | NEW JERSEY GUIDE; TOUCHING ALL BASES | False | By Frank Emblen | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/priscilla-porter-bride-of-harold-brenner.html | Priscilla Porter Bride Of Harold Brenner | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/june-27-1982.html | 1982-06-27 00:00:00 | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/recent-sales-234191.html | Recent Sales | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/follow-up-on-the-news-parachuting-dogs.html | FOLLOW-UP ON THE NEWS; Parachuting Dogs | False | By Richard Haitch | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/in-the-arts-critics-choices-238903.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/us/2d-autopsy-on-hanged-athlete-is-inconclusive.html | 2D AUTOPSY ON HANGED ATHLETE IS INCONCLUSIVE | False | Special to the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/l-venice-239617.html | VENICE | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/state-lags-on-food-giveaway.html | STATE LAGS ON FOOD GIVEAWAY | False | By Anthony Depalma | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/news-summary-sunday-june-27-1982.html | News Summary; SUNDAY, JUNE 27, 1982 | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/alice-risa-van-dyne-wed-to-robert-steven-hoffman.html | Alice Risa Van Dyne Wed To Robert Steven Hoffman | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/fare-of-the-country-she-crab-soup-southern-tradition.html | Fare of the Country; SHE-CRAB SOUP: SOUTHERN TRADITION | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/gail-ruth-gremse-is-married-to-david-semel-rose.html | Gail Ruth Gremse Is Married to David Semel Rose | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/subjective-anthropology.html | SUBJECTIVE ANTHROPOLOGY | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/theater/cable-tv-turns-hungrily-to-the-theatre.html | CABLE TV TURNS HUNGRILY TO THE THEATRE | False | By John Duka | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/doctorow-band-weaves-a-textural-spell.html | DOCTOROW BAND WEAVES A TEXTURAL SPELL | False | By Procter Lippincott | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/opinion/the-spoiled-broth-of-foreign-policy.html | The Spoiled Broth of Foreign Policy | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/visitors-view-city-from-a-fresh-angle.html | VISITORS VIEW CITY FROM A FRESH ANGLE | False | By Suzanne Daley | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/arts/andrew-asch.html | ANDREW ASCH | False | By Bernard Holland | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-nation-in-summary-not-a-bad-week-to-be-a-democrat.html | THE NATION IN SUMMARY; NOt a Bad Week To Be a Democrat | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/world/british-reporters-assail-falkland-censorship.html | BRITISH REPORTERS ASSAIL FALKLAND CENSORSHIP | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/mets-lose-twice-yanks-win-in-17th.html | METS LOSE TWICE; YANKS WIN IN 17TH | False | By Malcolm Moran | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/food-the-beauteous-elongated-glossy-purple-egg.html | FOOD; THE BEAUTEOUS, ELONGATED GLOSSY PURPLE 'EGG' | False | By Moira Hodgson | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/business-conditions-defense-budget-woes.html | Business Conditions; DEFENSE BUDGET WOES | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/business/l-japan-s-struggle-239699.html | Japan's Struggle | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/gilder-s-192-ties-a-tour-record.html | GILDER'S 192 TIES A TOUR RECORD | False | By John Radosta, Special To the New York Times | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/weekinreview/the-region-in-summary-kean-comes-up-short-on-taxes.html | THE REGION IN SUMMARY; Kean Comes Up Short on Taxes | False | By Richard Levine and William C. Rhoden | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/brewers-up-by-6-top-red-sox-11-10.html | BREWERS, UP BY 6, TOP RED SOX, 11-10 | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/a-stroller-s-hong-kong.html | A STROLLER'S HONG KONG | False | | 1982-06-30 | TX 926712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/sports/mamby-loses-title-to-haley.html | MAMBY LOSES TITLE TO HALEY | False | AP | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/books/immigrant-slapstick.html | IMMIGRANT SLAPSTICK | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/travel/practical-traveler-the-bottom-line-on-car-rentals.html | Practical Traveler:; THE BOTTOM LINE ON CAR RENTALS | False | By Paul Grimes | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/style/mary-mclean-lummis-wed.html | Mary McLean Lummis Wed | False | | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/magazine/design-the-past-is-also-present.html | Design; THE PAST IS ALSO PRESENT | False | By George O'Brien | 1982-06-30 | TX 926712 | | |
| 1982-06-27 | 1982-06-27 | https://www.nytimes.com/1982/06/27/realestate/if-you-re-thinking-of-living-in-new-milford.html | If you're thinking of living in:; NEW MILFORD | False | By Samuel G. Freedman | 1982-06-30 | TX 926712 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-digest-monday-june-28-1982-the-economy.html | BUSINESS DIGEST; MONDAY, JUNE 28, 1982; The Economy | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/antique-dealer-63-found-slain-in-bedroom-of-great-neck-home.html | ANTIQUE DEALER 63, FOUND SLAIN IN BEDROOM OF GREAT NECK HOME | False | By Wolfgang Saxon | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/2-unions-and-ge-agree-on-contract.html | 2 UNIONS AND G.E AGREE ON CONTRACT | False | By Damon Stetson | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/threat-by-teamsters-leader-casts-pall-on-building-boom.html | THREAT BY TEAMSTERS LEADER CASTS PALL ON BUILDING BOOM | False | By Selwyn Raab | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/hallie-cohen-and-francis-levy-wed.html | Hallie Cohen and Francis Levy Wed | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/the-city-expansion-sought-for-hiring-rules.html | THE CITY; Expansion Sought For Hiring Rules | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/private-experiments-get-a-bargain-ride-in-space.html | PRIVATE EXPERIMENTS GET A 'BARGAIN' RIDE IN SPACE | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-people-leader-of-new-tv-unit-named-at-m-g-m-ua.html | BUSINESS PEOPLE; LEADER OF NEW TV UNIT NAMED AT M-G-M U.A. | False | By Daniel F. Cuff | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-ice-conditioning.html | SPORTS WORLD SPECIALS; Ice-Conditioning | False | By Thomas Rogers | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-44-kurdish-suspects-seized-in-turkey.html | AROUND THE WORLD; 44 Kurdish Suspects Seized in Turkey | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/miss-fisher-jonathan-rosenthal-wed.html | Miss Fisher, Jonathan Rosenthal Wed | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/prematurely-burying-our-industrial-society.html | PREMATURELY BURYING OUR INDUSTRIAL SOCIETY | False | By Amitai Etzioni | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/amid-gains-for-israel-some-dangers-military-analysis.html | AMID GAINS FOR ISRAEL, SOME DANGERS; Military Analysis | False | By Drew Middleton | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/briefs-on-the-arts-239796.html | BRIEFS ON THE ARTS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/vengeance-will-not-rule-the-waves.html | Vengeance Will Not Rule the Waves | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/study-says-all-volunteer-military-has-become-racially-unbalanced.html | STUDY SAYS ALL-VOLUNTEER MILITARY HAS BECOME RACIALLY UNBALANCED | False | By Richard Halloran, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/a-reporter-s-notebook-two-faces-of-argentina.html | A REPORTER'S NOTEBOOK: TWO FACES OF ARGENTINA | False | By Richard J. Meislin, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/maria-switz-wed-to-hugh-halman.html | Maria Switz Wed To Hugh Halman | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/200-blacks-join-march-to-protest-a-fatal-beating.html | 200 BLACKS JOIN MARCH TO PROTEST A FATAL BEATING | False | By David Bird | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/expos-palmer-checks-pirates.html | EXPOS' PALMER CHECKS PIRATES | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-men-of-steel.html | SPORTS WORLD SPECIALS; Men of Steel | False | By Thomas Rogers | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/a-leaky-lake-and-staten-island-ire.html | A LEAKY LAKE AND STATEN ISLAND IRE | False | By Susan Chira | 1982-06-30 | TX 950507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/obituaries/charles-j-russhon-71-dies-basis-of-comic-strip-figure.html | Charles J. Russhon, 71, Dies; Basis of Comic Strip Figure | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/alaska-studies-shift-in-gas-line-s-route.html | Alaska Studies Shift In Gas Line's Route | False | By Wallace Turner, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-jwt-makes-o-brien-manager-in-new-york.html | ADVERTISING; JWT Makes O'Brien Manager in New York | False | By Philip H. Dougherty | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-british-railroads-all-shut-by-strike.html | AROUND THE WORLD; British Railroads All Shut by Strike | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/man-37-found-shot-to-death-near-a-brooklyn-discotheque.html | Man, 37, Found Shot to Death Near a Brooklyn Discotheque | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/bliss-and-bit-of-blraney-at-irish-fair.html | BLISS AND BIT OF BLRANEY AT IRISH FAIR | False | By Suzanne Daley | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/cosmos-conquer-drillers-3-1.html | COSMOS CONQUER DRILLERS, 3-1 | False | By Alex Yannis, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/linda-dukess-is-married.html | Linda Dukess Is Married | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/theater/theater-play-me-a-country-song.html | THEATER: 'PLAY ME A COUNTRY SONG' | False | By Frank Rich | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/talk-of-wimbledon-many-changes-amid-the-rain.html | TALK OF WIMBLEDON: MANY CHANGES AMID THE RAIN | False | By Neil Amdur, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/someone-else-s-poorhouse.html | Someone Else's Poorhouse | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/pravda-calls-haig-scapegoat-for-crisis-in-foreign-policy.html | PRAVDA CALLS HAIG 'SCAPEGOAT' FOR CRISIS IN FOREIGN POLICY | False | By Serge Schmemann, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/special-prosecutor-may-issue-findings-on-donovan-today.html | SPECIAL PROSECUTOR MAY ISSUE FINDINGS ON DONOVAN TODAY | False | By Lynn Rosellini | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/rangers-10-a-s-4.html | RANGERS 10, A's 4 | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/alcholism-study-under-new-attack.html | ALCHOLISM STUDY UNDER NEW ATTACK | False | By Philip M. Boffey | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/haig-step-traced-to-3-reagan-aides.html | HAIG STEP TRACED TO 3 REAGAN AIDES | False | By Steven R. Weisman, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/bridge-when-forcing-stayman-is-really-2-way-stayman.html | Bridge;; When 'Forcing Stayman' Is Really '2-Way Stayman' | False | By Alan Truscott | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/broad-role-for-shultz-indicated-news-analysis.html | BROAD ROLE FOR SHULTZ INDICATED; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/the-city-pcb-s-discovered-at-path-fire.html | THE CITY; PCB's Discovered At PATH Fire | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/westchester-course-defended-despite-low-scoring-rounds.html | WESTCHESTER COURSE DEFENDED DESPITE LOW-SCORING ROUNDS | False | By William N. Wallace, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/market-place-oil-merger-rumors-flying.html | Market Place; Oil Merger Rumors Flying | False | By Robert Metz | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/landry-cites-drug-factors.html | Landry Cites Drug Factors | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/mindy-lookstein-is-bride-of-jay-cinnamon-student.html | Mindy Lookstein Is Bride Of Jay Cinnamon, Student | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-lotto-winner-sets-up-fund.html | NEW YORK DAY BY DAY; Lotto Winner Sets Up Fund | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/women-s-issues-given-strong-support-by-democrats-in-philadelphia.html | WOMEN'S ISSUES GIVEN STRONG SUPPORT BY DEMOCRATS IN PHILADELPHIA | False | By Frank Lynn, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/3000-poles-peacefully-mark-anniversary-of-poznan-riots.html | 3,000 POLES PEACEFULLY MARK ANNIVERSARY OF POZNAN RIOTS | False | AP | 1982-06-30 | TX 950507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-this-firehouse-dog-is-as-cute-as-a-doll.html | NEW YORK DAY BY DAY; This Firehouse Dog Is as Cute as a Doll | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/tv-notebook-lecture-by-phil-donahue-is-canceled.html | TV NOTEBOOK; LECTURE BY PHIL DONAHUE IS CANCELED | False | By Tony Schwartz | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/how-fbi-set-up-in-silicon-valley.html | HOW F.B.I. SET UP IN SILICON VALLEY | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-pension-bill-hurts-rank-and-file-employees-235692.html | PENSION BILL HURTS 'RANK-AND-FILE' EMPLOYEES | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/hyman-plays-waller-and-handy-on-organ.html | Hyman Plays Waller And Handy on Organ | False | By John S. Wilson | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/use-of-cluster-bombs-is-confirmed-by-israel.html | Use of Cluster Bombs Is Confirmed by Israel | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/james-worthy-awaits-no-1-call-from-pros.html | JAMES WORTHY AWAITS NO. 1 CALL FROM PROS | False | By Roy S. Johnson | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/relationships.html | RELATIONSHIPS | False | By Nadine Brozan | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/leida-snow-abc-aide-wed-to-louis-sepersky.html | Leida Snow, ABC Aide, Wed to Louis Sepersky | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/quotation-of-the-day-241656.html | Quotation of the Day | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/sprituals-miss-walker.html | SPRITUALS: MISS WALKER | False | By Edward Rothstein | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-statistician-s-heaven.html | SPORTS WORLD SPECIALS; Statistician's Heaven | False | By Thomas Rogers | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/cut-in-food-stamp-benefits.html | Cut in Food Stamp Benefits | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/israel-proclaims-tough-proposals-for-ending-war.html | ISRAEL PROCLAIMS TOUGH PROPOSALS FOR ENDING WAR | False | By David K. Shipler, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/treasury-offerings-set.html | TREASURY OFFERINGS SET | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/appetizers-for-party-hungry-for-victory.html | APPETIZERS FOR PARTY HUNGRY FOR VICTORY | False | By Francis X. Clines, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/commodities-the-debate-on-options-systems.html | Commodities; The Debate On Options Systems | False | By H.j. Maidenberg | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/women-turn-view-to-public-office.html | WOMEN TURN VIEW TO PUBLIC OFFICE | False | By John Herbers, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/carol-simon-has-nuptials.html | CAROL SIMON HAS NUPTIALS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/the-un-today-june-28-1982-general-assembly.html | The U.N. Today; June 28 1982; GENERAL ASSEMBLY | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/text-of-israeli-peace-proposal.html | TEXT OF ISRAELI PEACE PROPOSAL | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-dominican-position-on-sugar-quotas-240156.html | DOMINICAN POSITION ON SUGAR QUOTAS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/may-orders-for-tools-fell-56.7.html | MAY ORDERS FOR TOOLS FELL 56.7% | False | By Lydia Chavez | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/from-japan-another-use-for-tatami.html | FROM JAPAN, ANOTHER USE FOR TATAMI | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/updates-sports-world-specials.html | Updates:; SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/democrats-close-session-unified-in-vehement-criticism-of-reagan.html | DEMOCRATS CLOSE SESSION UNIFIED IN VEHEMENT CRITICISM OF REAGAN | False | By Warren Weaver Jr., Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/us-to-expand-duties-of-safety-investigators.html | U.S. to Expand Duties Of Safety Investigators | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/around-the-nation-television-reporter-dies-in-fall-from-hang-glider.html | AROUND THE NATION; Television Reporter Dies In Fall From Hang Glider | False | AP | 1982-06-30 | TX 950507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/movies/seminar-on-minorities-in-films-and-television.html | Seminar on Minorities In Films and Television | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/2-brothers-die-in-plane-crash.html | 2 BROTHERS DIE IN PLANE CRASH | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/a-fundamental-confusion.html | A Fundamental Confusion | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/music-caramoor-festival-begins-37th-season-wetly.html | MUSIC: CARAMOOR FESTIVAL BEGINS 37th SEASON, WETLY | False | By Bernard Holland | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/dutch-queen-stops-at-albany.html | Dutch Queen Stops at Albany | False | (AP) | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-pension-bill-hurts-rank-and-file-employees-241663.html | PENSION BILL HURTS 'RANK-AND-FILE' EMPLOYEES | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/us-warns-israel-against-new-attcks-on-beirut.html | U.S. WARNS ISRAEL AGAINST NEW ATTCKS ON BEIRUT | False | By Bernard Gwertzman, Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/allies-view-of-us-pipeline-policy-a-stunning-act-that-is-self-defeating.html | ALLIES VIEW OF U.S. PIPELINE POLICY: A STUNNING ACT THAT IS SELF DEFEATING | False | By John Vinocur, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/required-reading.html | REQUIRED READING | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/pope-backs-palistinian-rights.html | POPE BACKS PALISTINIAN RIGHTS | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/dr-linda-ellen-hillman-is-bridge-of-michael-chayes.html | Dr. Linda Ellen Hillman is Bridge of Michael Chayes | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/iran-says-an-attempted-coup-by-army-group-was-foiled.html | IRAN SAYS AN ATTEMPTED COUP BY ARMY GROUP WAS FOILED | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/tax-loss-in-trenton.html | Tax Loss in Trenton | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/transactions-241016.html | Transactions | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/on-time-liftoff-a-departure-from-past-trips.html | ON-TIME LIFTOFF A DEPARTURE FROM PAST TRIPS | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-weapons-of-fear-hold-the-world-hostage-235694.html | WEAPONS OF FEAR HOLD THE WORLD HOSTAGE | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/at-home-abroad-at-the-edge-of-disaster.html | AT HOME ABROAD; AT THE EDGE OF DISASTER | False | By Anthony Lewis | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/10-years-after-victory-on-busing-naacp-is-back-in-courtroom.html | 10 YEARS AFTER VICTORY ON BUSING, N.A.A.C.P. IS BACK IN COURTROOM | False | By Ben A. Franklin, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/victoria-bijur-editor-becomes-bride-of-edward-levine-record-producer.html | Victoria Bijur, Editor, Becomes Bride of Edward Levine, Record Producer | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/savings-unit-help-expected.html | SAVINGS UNIT HELP EXPECTED | False | By Kenneth B. Noble, Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/jazz-festival-a-study-of-folk-jazz-fusion.html | JAZZ FESTIVAL; A STUDY OF FOLK-JAZZ FUSION | False | By Robert Palmer | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/mariners-6-white-sox-5.html | MARINERS 6, WHITE SOX 5 | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-a-course-full-of-hot-air.html | NEW YORK DAY BY DAY; A Course Full of Hot Air | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/bausch-selling-lens-abroad.html | Bausch Selling Lens Abroad | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/no-headline-240739.html | No Headline | False | DAVE ANDERSON | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/briefs-240556.html | BRIEFS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/miss-malkin-is-married.html | Miss Malkin Is Married | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-people-new-responsibilities-for-continental-officer.html | BUSINESS PEOPLE; NEW RESPONSIBILITIES FOR CONTINENTAL OFFICER | False | By Daniel F. Cuff | 1982-06-30 | TX 950507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/die-casters-are-struggling-to-adapt.html | DIE CASTERS ARE STRUGGLING TO ADAPT | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/obituaries/marion-blake-dead-at-86.html | Marion Blake Dead at 86 | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/reagan-news-session-likely.html | Reagan News Session Likely | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/salvadoran-audit-faults-the-land-redistribution-plan.html | SALVADORAN AUDIT FAULTS THE LAND REDISTRIBUTION PLAN | False | By Raymond Bonner, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/pittsburgh-s-symphony-in-public-radio-series.html | Pittsburgh's Symphony In Public Radio Series | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/barbara-l-kotlikoff-wed-to-laurence-m-harman.html | Barbara L. Kotlikoff Wed To Laurence M. Harman | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/pride-and-joy-at-homosexual-parade.html | PRIDE AND JOY AT HOMOSEXUAL PARADE | False | By Samuel G. Freedman | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/accord-reached-in-a-suit-by-city-on-transit-cars.html | ACCORD REACHED IN A SUIT BY CITY ON TRANSIT CARS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/fewer-students-applying-for-us-loans.html | FEWER STUDENTS APPLYING FOR U.S. LOANS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/musyoki-wins-road-race.html | Musyoki Wins Road Race | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-more-use-for-prizm-in-target-marketing.html | ADVERTISING; More Use for Prizm In Target Marketing | False | By Philip H. Dougherty | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/nfl-and-cocaine-carl-eller-s-decline.html | N.F.L. AND COCAINE: CARL ELLER'S DECLINE | False | By Ronald Sullivan | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-soviet-arms-negotiator-arrives-in-geneva.html | AROUND THE WORLD; Soviet Arms Negotiator Arrives in Geneva | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/the-smart-put-heads-together-in-jersey.html | THE SMART PUT HEADS TOGETHER IN JERSEY | False | By Paul L. Montgomery | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-minority-marketing.html | Advertising Minority Marketing | False | By Philip H. Dougherty | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-when-democrats-turned-down-a-freeze-235693.html | WHEN DEMOCRATS TURNED DOWN A FREEZE | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/runaway-train-sets-6-fires.html | Runaway Train Sets 6 Fires | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/index-international.html | Index; International | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/jazz-events.html | JAZZ EVENTS | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/nancy-louise-messner-wed-to-joel-franklin.html | Nancy Louise Messner Wed to Joel Franklin | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/butte-mont-faces-future-without-copper-mine.html | BUTTE, MONT. FACES FUTURE WITHOUT COPPER MINE | False | By Jim Robbins, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/executive-changes-240026.html | EXECUTIVE CHANGES | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/news-summary-monday-june-28-1982.html | News Summary; MONDAY, JUNE 28, 1982 | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/ballet-a-stripp-debut.html | BALLET: A STRIPP DEBUT | False | By Anna Kisselgoff | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/obituaries/carlo-renzulli.html | CARLO RENZULLI | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/increase-of-9-a-gallon-in-gas-prices-reported.html | Increase of 9Â¬Â¢ a Gallon In Gas Prices Reported | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/baseball-phillies-vs-st-louis-cardinals-at-philadelphia.html | Baseball Phillies vs. St. Louis Cardinals, at Philadelphia | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/essay-haig-s-last-lunch.html | ESSAY; HAIG'S LAST LUNCH | False | By William Safire | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-no-doubts-about-britain-s-falkland-actions-240155.html | NO DOUBTS ABOUT BRITAIN'S FALKLAND ACTIONS | False | | 1982-06-30 | TX 950507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/joe-williams-stars-in-nancy-.html | Joe Williams Stars In 'Nancy' Concert | False | By John S. Wilson | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/movies/two-new-films-shown-with-the-festival.html | Two New Films Shown With the Festival | False | By John S. Wilson | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/rudy-may-annoyed-in-return.html | RUDY MAY ANNOYED IN RETURN | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/in-the-wild-handicapped-gain-confidence.html | IN THE WILD, HANDICAPPED GAIN CONFIDENCE | False | By Glenn Collins | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/600-cousins-meet-to-celebrate-roots.html | 600 'COUSINS MEET TO CELEBRATE ROOTS | False | By Peter Kerr | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/independent-fed-is-supported.html | INDEPENDENT FED IS SUPPORTED | False | By Vartanig G. Vartan | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/shuttle-carrying-military-cargo-blasts-off-in-smoothest-start-yet.html | SHUTTLE, CARRYING MILITARY CARGO, BLASTS OFF IN SMOOTHEST START YET | False | By John Noble Wilford | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/ellen-danzig-an-art-aide-is-wed-to-mark-h-grisar.html | Ellen Danzig, an Art Aide, Is Wed to Mark H. Grisar | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/key-excerpts-from-speech-by-kennedy.html | KEY EXCERPTS FROM SPEECH BY KENNEDY | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/yugoslav-puts-the-economy-atop-her-list.html | YUGOSLAV PUTS THE ECONOMY ATOP HER LIST | False | By Marvine Howe, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/mets-go-0-for-5-in-losing-weekend.html | METS GO 0 FOR 5 IN LOSING WEEKEND | False | By Jane Gross, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/flee-west-beirut-israeli-leaflets-warn-residents.html | FLEE WEST BEIRUT, ISRAELI LEAFLETS WARN RESIDENTS | False | By Thomas L. Friedman, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/new-york-day-by-day-a-woonerful-idea.html | NEW YORK DAY BY DAY; A Woonerful Idea | False | By Clyde Haberman and Laurie Johnston | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/3-from-white-plains-drown-in-connecticut.html | 3 From White Plains Drown in Connecticut | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/world-cup-s-bitter-taste.html | WORLD CUP'S BITTER TASTE | False | By George Vecsey | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/miss-haynie-s-67-brings-6-shot-victory.html | MISS HAYNIE'S 67 BRINGS 6-SHOT VICTORY | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/bait-fishing-for-striped-bass-takes-work.html | BAIT FISHING FOR STRIPED BASS TAKES WORK | False | By Nelson Bryant | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/washington-watch-private-view-of-recession.html | Washington Watch; Private View Of Recession | False | By Clyde H. Farnsworth | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/around-the-nation-hooks-calls-for-votes-to-retire-reagan.html | AROUND THE NATION; Hooks Calls for Votes To Retire Reagan | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/sarah-n-warburg-wed-to-y-j-bliumis.html | Sarah N. Warburg Wed to Y.J. Bliumis | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/the-tides-nurture-hopes-and-arms.html | THE TIDES NURTURE HOPES (AND ARMS) | False | By Malcolm Moran | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/books/john-barth-in-search-of-simplicity.html | JOHN BARTH, IN SEARCH OF SIMPLICITY | False | By Michiko Kakutani | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/provenzano-bars-union-role.html | PROVENZANO BARS UNION ROLE | False | By Edward A. Gargan | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/briefing-240058.html | BRIEFING | False | By Francis X. Clines and Bernard Weinraub | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/anne-marie-moss-sings-some-pensive-ballads.html | Anne Marie Moss Sings Some Pensive Ballads | False | By Stephen Holden | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/holders-get-bankruptcy-voice.html | HOLDERS GET BANKRUPTCY VOICE | False | By Winston Williams, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/style/perette-genoese-wed.html | Perette Genoose Wed | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/man-space-shuttle-s-astronauts-have-had-share-earthbound-frustrations.html | MAN IN THE NEWS; SPACE SHUTTLES ASTRONAUTS HAVE HAD A SHARE OF EARTHBOUND FRUSTRATIONS | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/sports-world-specials-us-1-by-sneakers.html | SPORTS WORLD SPECIALS; U.S. 1 by Sneakers | False | By Thomas Rogers | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/nyregion/recession-in-jersey-dire-or-mild.html | RECESSION IN JERSEY: 'DIRE' OR 'MILD'? | False | By Frank J. Prial, Special To the New York Times | 1982-06-30 | TX 950507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/righetti-s-demotion-sudden-and-tearful.html | RIGHETTI'S DEMOTION SUDDEN AND TEARFUL | False | By Malcolm Moran | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/angels-9-royals-1.html | ANGELS 9, ROYALS 1 | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/begin-offer-a-branch.html | BEGIN, OFFER A BRANCH | False | By Yirmiyahu Yovel | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/democrats-position-statements-on-economic-military-and-rights-issues.html | DEMOCRATS' POSITION STATEMENTS ON ECONOMIC, MILITARY AND RIGHTS ISSUES | False | Special to the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/advertising-sony-gives-more-work-to-backer-spielvogel.html | ADVERTISING; Sony Gives More Work To Backer & Spielvogel | False | By Philip H. Dougherty | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/train-derailed-in-alberta.html | Train Derailed in Alberta | False | Reuter | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/gilder-wins-by-5-shots-at-261.html | GILDER WINS BY 5 SHOTS AT 261 | False | By John Radosta, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/around-the-world-iraq-says-outpost-was-shelled-by-iranians.html | AROUND THE WORLD; Iraq Says Outpost Was Shelled by Iranians | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/brewers-oglivie-keep-up-barrage.html | Brewers, Oglivie Keep Up Barrage | False | By Thomas Rogers | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/books/books-of-the-times-239778.html | Books Of The Times | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/arts/music-beethoven-offered-by-housing-orchestra.html | MUSIC: BEETHOVEN OFFERED BY HOUSING ORCHESTRA | False | By Edward Rothstein | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/the-democrats-find-unity-and-pride-news-analysis.html | THE DEMOCRATS FIND UNITY AND PRIDE; News Analysis | False | By Adam Clymer | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/sports/nijinsky-s-secret-is-winner.html | Nijinsky's Secret Is Winner | False | By Steven Crist | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/l-pension-bill-hurts-rank-and-file-employees-241659.html | PENSION BILL HURTS 'RANK-AND-FILE' EMPLOYEES | False | | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/world/war-s-bitter-cost-comes-home-to-the-argentines.html | WAR'S BITTER COST COMES HOME TO THE ARGENTINES | False | By Edward Schumacher, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/business/business-people-akzona-appoints-president-and-chief.html | BUSINESS PEOPLE; AKZONA APPOINTS PRESIDENT AND CHIEF | False | By Daniel F. Cuff | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/us/military-panel-staff-roots-of-power.html | MILITARY PANEL STAFF: ROOTS OF POWER | False | By Richard Halloran, Special To the New York Times | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/opinion/muddled-thinking-on-the-middle-east.html | MUDDLED THINKING ON THE MIDDLE EAST | False | By Irving Kristol | 1982-06-30 | TX 950507 | | |
| 1982-06-28 | 1982-06-28 | https://www.nytimes.com/1982/06/28/obituaries/shirley-field-ridley-45-held-posts-in-the-guyana-cabinet.html | Shirley Field-Ridley, 45, Held Posts in the Guyana Cabinet | False | AP | 1982-06-30 | TX 950507 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/2-more-suspects-seized-by-police-in-mob-assault.html | 2 MORE SUSPECTS SEIZED BY POLICE IN MOB ASSAULT | False | By Leonard Buder | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/briefs-on-the-arts-242061.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/women-turn-to-courts-to-gain-rights.html | WOMEN TURN TO COURTS TO GAIN RIGHTS | False | By David Margolick | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/haig-said-to-have-felt-jealous-of-mideast-role.html | HAIG SAID TO HAVE FELT JEALOUS OF MIDEAST ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-ad-pages-up-in-may.html | ADVERTISING; Ad Pages Up in May | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/dr-hannibal-hamlin-former-neurosurgeon.html | Dr. Hannibal Hamlin, Former Neurosurgeon | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/alexander-mitscherlich-73-german-psychoanalyst-dies.html | ALEXANDER MITSCHERLICH, 73, GERMAN PSYCHOANALYST, DIES | False | By Bayard Webster | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-ge-ads-to-stress-information.html | Advertising G.E. Ads To Stress Information | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/albert-g-miller-76-wrote-radio-scripts-and-stage-comedies.html | ALBERT G. MILLER, 76, WROTE RADIO SCRIPTS AND STAGE COMEDIES, DIES | False | | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/us-and-soviet-views-far-apart-at-opening-of-arms-talks-today.html | U.S. AND SOVIET VIEWS FAR APART AT OPENING OF ARMS TALKS TODAY | False | By Leslie H. Gelb, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/quotation-of-the-day-244027.html | Quotation of the Day | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/around-the-nation-ge-union-negotiators-approve-tentative-pact.html | AROUND THE NATION; G.E. Union Negotiators Approve Tentative Pact | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/sports-people-rose-stopped-phils-go.html | SPORTS PEOPLE; Rose Stopped, Phils Go | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-region-waste-plan-vote-declared-invalid.html | THE REGION; Waste Plan Vote Declared Invalid | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/fans-anger-rages-in-west-germany.html | FANS' ANGER RAGES IN WEST GERMANY | False | By John Vinocur, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/the-arms-race-a-nuclear-balance-sheet.html | THE ARMS RACE: A NUCLEAR BALANCE SHEET | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/questions-and-rumors-run-rampant-in-beirut.html | QUESTIONS AND RUMORS RUN RAMPANT IN BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/around-the-nation-pilots-and-3-passengers-attacked-in-miami-flight.html | AROUND THE NATION; Pilots and 3 Passengers Attacked in Miami Flight | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/gm-reviews-loan-denials.html | G.M. Reviews Loan Denials | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-people-schroder-energy-fills-executive-post.html | BUSINESS PEOPLE; Schroder Energy Fills Executive Post | False | By Daniel C. Cuff | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-mariah-acquires-rights-to-resume-magazine.html | ADVERTISING; Mariah Acquires Rights To Resume Magazine | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/rhinos-trapped-in-a-strange-web-of-ritual-and-economics.html | RHINOS TRAPPED IN A STRANGE WEB OF RITUAL AND ECONOMICS | False | By Philip Shabecoff | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-put-the-fed-under-political-control-no-don-t-243544.html | PUT THE FED UNDER POLITICAL CONTROL NO, DON'T | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/shad-ends-his-role-in-shelf-rule.html | SHAD ENDS HIS ROLE IN 'SHELF' RULE | False | By Kenneth B. Noble, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-a-bloodless-cup.html | SCOUTING; A Bloodless Cup | False | By Lawrie Mifflin and Michael Katz | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/judge-rejects-link-to-coronas-brother-in-retrial-on-coast.html | JUDGE REJECTS LINK TO CORONA'S BROTHER IN RETRIAL ON COAST | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/science-watch-radioactive-rain.html | SCIENCE WATCH; Radioactive Rain | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/new-york-westway-deficit-2.html | NEW YORK; WESTWAY DEFICIT (2) | False | By Sydney H. Schanberg | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/mets-shallow-pitching-is-exposed.html | METS SHALLOW PITCHING IS EXPOSED | False | By Jane Gross | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/buddy-rich-flashback-friends-replay-career.html | BUDDY RICH FLASHBACK: FRIENDS REPLAY CAREER | False | By John S. Wilson | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/bridge-discoverers-may-not-find-just-what-they-expected.html | Bridge: Discoverers May Not Find Just What They Expected | False | By Alan Truscott | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/news-summary-tuesday-june-29-1982.html | News Summary; TUESDAY, JUNE 29, 1982 | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/schools-backed-on-limiting-aid-to-handicapped.html | SCHOOLS BACKED ON LIMITING AID TO HANDICAPPED | False | By Linda Greenhouse, Special to The New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/behavior-and-heredity-links-for-specific-traits-are-growing-stronger.html | BEHAVIOR AND HEREDITY: LINKS FOR SPECIFIC TRAITS ARE GROWING STRONGER | False | By Maya Pines | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/brooks-is-out-for-15-days.html | Brooks Is Out for 15 Days | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-cooney-awaits-pinklon-thomas.html | SCOUTING; Cooney Awaits Pinklon Thomas | False | By Lawrie Mifflin and Nmichael Katz | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/around-the-world-study-says-paraguay-regresses-on-rights.html | AROUND THE WORLD; Study Says Paraguay Regresses on Rights | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/chess-sometimes-strong-knight-works-better-than-bishop.html | Chess: Sometimes Strong Knight Works Better Than Bishop | False | By Robert Byrne | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/fed-moves-to-reduce-money-supply-volatility.html | FED MOVES TO REDUCE MONEY SUPPLY VOLATILITY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/the-un-today-june-29-1982-general-assembly.html | The U.N. Today; June 29, 1982; GENERAL ASSEMBLY | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/connors-survives-in-4-set-struggle.html | CONNORS SURVIVES IN 4-SET STRUGGLE | False | By Neil Amdur, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/effect-of-handicapped-ruling-unclear.html | EFFECT OF HANDICAPPED RULING UNCLEAR | False | By Dena Kleiman | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/legislators-in-albany-hartford-and-trenton-focus-on-money-243194.html | LEGISLATORS IN ALBANY, HARTFORD AND TRENTON FOCUS ON MONEY | False | By Joseph F. Sullivan, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/mexican-regime-lets-the-opposition-have-its-say.html | MEXICAN REGIME LETS THE OPPOSITION HAVE ITS SAY | False | By Alan Riding, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/summary-of-prosecutor-s-report-and-a-transcript-of-remarks-by-donovan.html | SUMMARY OF PROSECUTOR'S REPORT AND A TRANSCRIPT OF REMARKS BY DONOVAN | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/finance-briefs-243025.html | FINANCE BRIEFS | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/alec-wilder-jazz-repertory.html | ALEC WILDER JAZZ REPERTORY | False | By John S. Wilson | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/disco-in-slaying-is-subject-of-inquiry.html | DISCO IN SLAYING IS SUBJECT OF INQUIRY | False | By Ralph Blumenthal | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/millions-in-fictitious-orders-enmesh-dayco-in-court-fight.html | MILLIONS IN 'FICTITIOUS' ORDERS ENMESH DAYCO IN COURT FIGHT | False | By Michael Blumstein | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/preserving-us-command-after-a-nuclear-attack.html | PRESERVING U.S. COMMAND AFTER A NUCLEAR ATTACK | False | By Charles Mohr, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/dna-and-biological-warfae.html | DNA AND BIOLOGICAL WARFAE | False | By Harold M. Schmeck Jr., Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/pope-states-his-willingness-to-visit-lebanon-at-any-time.html | Pope States His Willingness To Visit Lebanon at Any Time | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/einstein-s-papers-near-publication.html | EINSTEIN'S PAPERS NEAR PUBLICATION | False | By Walter Sullivan | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/draco-s-canadian-operations-are-placed-in-receivership.html | Draco's Canadian Operations Are Placed in Receivership | False | By Susan C. Faludi | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/kate-greenaway.html | Kate Greenaway | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/time-for-girls-of-summer.html | TIME FOR GIRLS OF SUMMER | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/players-a-lion-tells-of-elevators-and-highs.html | PLAYERS; A LION TELLS OF ELEVATORS AND 'HIGHS | False | By Ira Berkow | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/itel-and-lloyd-s-settle-claims.html | Itel and Lloyd's Settle Claims | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-people-diamond-salt-chairman-has-a-family-interest.html | BUSINESS PEOPLE; Diamond Salt Chairman Has a Family Interest | False | By Daniel C. Cuff | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/iraqi-leader-dismisses-entire-ruling-council.html | Iraqi Leader Dismisses Entire Ruling Council | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-changing-signs.html | SCOUTING; Changing Signs | False | By Lawrie Mifflin and Michael Katz | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/blue-cross-refund.html | Blue Cross Refund | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/coast-thrift-units.html | Coast Thrift Units | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/sports-people-richard-returns.html | SPORTS PEOPLE; Richard Returns | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-region-hoax-suspected-in-distress-call.html | THE REGION; Hoax Suspected In Distress Call | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/key-rates-242072.html | Key Rates | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/new-york-day-by-day-242599.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/briefs-on-the-arts-243590.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/company-news-waste-management-in-acquisition-offer.html | COMPANY NEWS; Waste Management In Acquisition Offer | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/egypt-warns-us-on-palestinian-despair.html | EGYPT WARNS U.S. ON PALESTINIAN DESPAIR | False | By Eric Pace, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/us-preparation-for-a-draft-urged.html | U.S. PREPARATION FOR A DRAFT URGED | False | By Richard Halloran, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-region-murder-conviction-upset-in-jersey.html | THE REGION; Murder Conviction Upset in Jersey | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/movies/et-may-set-sales-record.html | 'E.T.' MAY SET SALES RECORD | False | By Aljean Harmetz, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/polaroid-to-skip-wage-increase.html | Polaroid to Skip Wage Increase | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/why-michael-may-be-in-trouble.html | WHY; MICHAEL MAY BE IN TROUBLE | False | By Murray Chass | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/excerpts-from-justices-opinion-in-case-of-a-deaf-girl-and-school-district.html | EXCERPTS FROM JUSTICES' OPINION IN CASE OF A DEAF GIRL AND SCHOOL DISTRICT | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/around-the-world-6-journalists-are-listed-as-missing-in-salvador.html | AROUND THE WORLD; 6 JOURNALISTS ARE LISTED AS MISSING IN SALVADOR | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/gasoline-cost-up-2-a-gallon.html | Gasoline Cost Up 2Â¢ a Gallon | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/polish-police-and-protesters-clash-at-rally-marking-riots.html | POLISH POLICE AND PROTESTERS CLASH AT RALLY MARKING RIOTS | False | By Paul Lewis, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-when-the-baptists-argued-for-separation-241733.html | WHEN THE BAPTISTS ARGUED FOR SEPARATION | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-lord-geller-observance.html | ADVERTISING; Lord, Geller Observance | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/san-francisco-bans-possessing-most-pistols.html | SAN FRANCISCO BANS POSSESSING MOST PISTOLS | False | JUDITH CUMMINGS | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-some-further-thoughts-about-revolutions-and-mathematics-243526.html | SOME FURTHER THOUGHTS ABOUT REVOLUTIONS AND MATHEMATICS | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/briefs-on-the-arts-243594.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/handling-all-the-complaints-traffic-will-bear.html | HANDLING ALL THE COMPLAINTS TRAFFIC WILL BEAR | False | By Leslie Bennetts | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/legislators-in-albany-hartford-and-trenton-focus-on-money-242645.html | LEGISLATORS IN ALBANY, HARTFORD AND TRENTON FOCUS ON MONEY | False | By Matthew L. Wald, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/at-t-product.html | A.T.& T. Product | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/harry-mills-68-a-member-of-the-singing-mills-brothers.html | HARRY MILLS, 68, A MEMBER OF THE SINGING MILLS BROTHERS | False | By Edward A. Gargan | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/no-headline-243582.html | No Headline | False | JOHN CORRY | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/common-market-leaders-at-brussels-talks-divided-over-lebanon-move.html | COMMON MARKET LEADERS, AT BRUSSELS TALKS, DIVIDED OVER LEBANON MOVE | False | By Richard Eder, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/boniek-is-the-whole-show-for-poland.html | BONIEK IS THE WHOLE SHOW FOR POLAND | False | By George Vecsey, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-armored-truck-robbed-of-420000.html | THE CITY; Armored Truck Robbed of $420,000 | False | | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/cbs-news-poll-finds-americans-are-split-over-israeli-invasion.html | CBS NEWS POLL FINDS AMERICANS ARE SPLIT OVER ISRAELI INVASION | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/executive-changes-243030.html | EXECUTIVE CHANGES | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-put-the-fed-under-political-control-no-dont-241726.html | PUT THE FED UNDER POLITICAL CONTROL NO, DON'T; * | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/naacp-cheers-kennedy-s-attack-on-reagan.html | N.A.A.C.P. CHEERS KENNEDY'S ATTACK ON REAGAN | False | By Sheila Rule, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/israelis-and-the-christians-allies-at-arms-length.html | ISRAELIS AND THE CHRISTIANS: ALLIES AT ARMS LENGTH | False | By James M. Markham, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/let-the-fed-make-its-own-mistakes.html | Let the Fed Make Its Own Mistakes | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/no-evidence-found-to-back-charges-against-donovan.html | NO EVIDENCE FOUND TO BACK CHARGES AGAINST DONOVAN | False | By Michael Oreskes | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/saint-denies-drugs-link.html | Saint Denies Drugs Link | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/dole-expects-tax-action.html | Dole Expects Tax Action | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/sports-people-another-fight-off.html | SPORTS PEOPLE; Another Fight Off | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-4-die-in-crash-of-car-into-tree.html | THE CITY; 4 Die in Crash Of Car into Tree | False | By United Press International | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/canadian-crisis-budget-stresses-wage-rise-limits.html | CANADIAN CRISIS BUDGET STRESSES WAGE RISE LIMITS | False | By Henry Giniger, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/tv-a-mexican-legend.html | TV: A MEXICAN LEGEND | False | By John J. O'Connor | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/style/nonconformists-who-create-for-individualists.html | NONCONFORMISTS WHO CREATE FOR INDIVIDUALISTS | False | By Bernadine Morris | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/toward-arms-control.html | TOWARD ARMS CONTROL | False | By Gerard Smith | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/science-watch-goodbye-to-toxic-shock.html | SCIENCE WATCH; Goodbye to Toxic Shock? | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-4-healthmark-officers-in-a-new-enterprise.html | ADVERTISING; 4 Healthmark Officers In a New Enterprise | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/costa-rica-tightens-its-belt.html | COSTA RICA TIGHTENS ITS BELT | False | BY Alan Riding Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-people-242400.html | BUSINESS PEOPLE | False | New President Named, By Godiva Chocolatier | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/con-ed-sets-refund.html | Con Ed Sets Refund | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/computers-spies-and-scapegoats.html | Computers, Spies and Scapegoats | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/theater/stage-jules-feiffer-s-a-think-piece.html | STAGE: JULES FEIFFER'S 'A THINK PIECE' | False | By Frank Rich | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-this-panel-was-no-surrogate-for-a-party-boss-241734.html | THIS PANEL WAS NO SURROGATE FOR A PARTY BOSS | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-man-shot-dead-woman-wounded.html | THE CITY; Man Shot Dead, Woman Wounded | False | By United Press International | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/rail-strikes-bring-london-s-worst-jams.html | RAIL STRIKES BRING LONDON'S WORST JAMS | False | By Steven Rattner, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/harvest-of-wheat-worries-farmers.html | HARVEST OF WHEAT WORRIES FARMERS | False | By Seth S. King, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/justices-give-employers-new-tool-for-minimizing-job-bias-liability.html | JUSTICES GIVE EMPLOYERS NEW TOOL FOR MINIMIZING JOB BIAS LIABILITY | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/miss-taylor-wins-public-links-title.html | MISS TAYLOR WINS PUBLIC LINKS TITLE | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/jazz-events.html | JAZZ EVENTS | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/knicks-hopes-brighten-in-draft.html | KNICKS HOPES BRIGHTEN IN DRAFT | False | By Sam Goldaper | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/in-the-nation-haig-and-israel.html | IN THE NATION; HAIG AND ISRAEL | False | By Tom Wicker | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-the-cost-of-playing-by-trade-game-rules-241729.html | THE COST OF PLAYING BY TRADE GAME RULES | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/a-new-conqueror-is-named-william.html | A NEW CONQUEROR IS NAMED WILLIAM | False | By James Feron, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/sports-people-dunk-diplomacy.html | SPORTS PEOPLE; 'Dunk Diplomacy' | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/medical-research-begun-on-shuttle.html | MEDICAL RESEARCH BEGUN ON SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/righetti-late-for-a-date.html | Righetti Late for a Date | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/soviet-says-us-moves-threaten-arms-accord.html | Soviet Says U.S. Moves Threaten Arms Accord | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/education-can-3-years-of-7th-grade-be-useful.html | EDUCATION; CAN 3 YEARS OF 7TH GRADE BE USEFUL? | False | By Gene I. Maeroff | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/profits-corning-off-52.3-as-sales-drop.html | PROFITS; CORNING OFF 52.3% AS SALES DROP | False | By Phillip H. Wiggins | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/new-look-in-reagan-hair-style.html | NEW LOOK IN REAGAN HAIR STYLE? | False | By Steven R. Weisman, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/justices-term-powers-of-new-bankruptcy-courts-too-broad.html | Justices Term Powers of New Bankruptcy Courts Too Broad | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/about-education-reading-primers-dull-dull-dull.html | ABOUT EDUCATION; READING PRIMERS: DULL, DULL, DULL | False | By Fred M. Hechinger | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/reheating-salt.html | Reheating SALT | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/science-watch-eroded-cups-of-lemon-tea.html | SCIENCE WATCH; Eroded Cups of Lemon Tea | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/treasury-bill-yields-jump-at-auction.html | TREASURY BILL YIELDS JUMP AT AUCTION | False | By H.j. Maidenberg | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/word-of-mouth-sound-richly-pan-american.html | WORD OF MOUTH SOUND: RICHLY PAN-AMERICAN | False | By Stephen Holden | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/japan-is-said-to-plan-for-more-warplanes-in-big-arms-buildup.html | JAPAN IS SAID TO PLAN FOR MORE WARPLANES IN BIG ARMS BUILDUP | False | By Henry Scott Stokes, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/personal-computers-the-fingertips-viewpoint.html | PERSONAL COMPUTERS; THE FINGERTIPS' VIEWPOINT | False | By Erik Sandberg-Diment | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-some-further-thoughts-about-revolutions-and-mathematics-243532.html | SOME FURTHER THOUGHTS ABOUT REVOLUTIONS AND MATHEMATICS; * | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/q-a-242273.html | Q & A | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/despite-favorable-donovan-report-reagan-aides-talking-of-resignation.html | DESPITE FAVORABLE DONOVAN REPORT, REAGAN AIDES TALKING OF RESIGNATION | False | By David Shribman, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/advertising-a-long-lines-account-to-mccann-erickson.html | ADVERTISING; A Long Lines Account To McCann-Erickson | False | By Philip H. Dougherty | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/talks-in-lebanon-on-plo-proposal-said-to-make-gains.html | TALKS IN LEBANON ON P.L.O. PROPOSAL SAID TO MAKE GAINS | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/opinion/l-some-further-thoughts-about-revolutions-and-mathematics-241736.html | SOME FURTHER THOUGHTS ABOUT REVOLUTIONS AND MATHEMATICS | False | | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/the-city-a-bronx-hospital-plans-to-expand.html | THE CITY; A Bronx Hospital Plans to Expand | False | By United Press International | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/30-israeli-soldiers-protest-aspects-of-invasion.html | 30 ISRAELI SOLDIERS PROTEST ASPECTS OF INVASION | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/accounts.html | Accounts | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/books/books-of-the-times-241469.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/plays-durham-shows-hustle-in-outfield.html | PLAYS; DURHAM SHOWS HUSTLE IN OUTFIELD | False | By Joseph Durso | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/los-angeles-appoints-joffrey-resident-troupe.html | LOS ANGELES APPOINTS JOFFREY RESIDENT TROUPE | False | By Jennifer Dunning | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/preacher-terry-cummings.html | Preacher Terry Cummings | False | DAVE ANDERSONBy Sports of the Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/movies/kurosawa-s-one-wonderful-sunday.html | KUROSAWA'S 'ONE WONDERFUL SUNDAY' | False | By Vincent Canby | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/realtors-call-ruling-blow-to-financing.html | Realtors Call Ruling Blow to Financing | False | By Thomas J. Lueck | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/bechtel-chief-president-too.html | Bechtel Chief, President, Too | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/briefs-243236.html | BRIEFS | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/albany-submits-a-new-plan-to-us-for-voting-districts.html | ALBANY SUBMITS A NEW PLAN TO U.S. FOR VOTING DISTRICTS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/nyregion/legislators-in-albany-hartford-and-trenton-focus-on-money-243335.html | LEGISLATORS IN ALBANY, HARTFORD AND TRENTON FOCUS ON MONEY | False | By Josh Barbanel, Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/around-the-nation-federal-judge-dismisses-creation-science-suit.html | AROUND THE NATION; Federal Judge Dismisses 'Creation Science' Suit | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/gauging-airlines-traffic-rise.html | GAUGING AIRLINES' TRAFFIC RISE | False | By Agis Salpukas | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/briefing-242131.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/samuels-stresses-improving-nasl.html | Samuels Stresses Improving N.A.S.L. | False | By Lawrie Mifflin | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/nba-clubs-scramble-for-deals-on-eve-of-the-draft.html | N.B.A. CLUBS SCRAMBLE FOR DEALS ON EVE OF THE DRAFT | False | By Roy S. Johnson | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/us/issue-and-debate-new-rules-for-clean-water-attacks-on-2-fronts.html | ISSUE AND DEBATE; NEW RULES FOR CLEAN WATER: ATTACKS ON 2 FRONTS | False | By Philip Shabecoff, Special To the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-and-the-law-photocopying-vs-copyrights.html | Business and the Law; Photocopying Vs. Copyrights | False | By Tamar Lewin | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/dow-up-8.85-in-slow-trading.html | Dow Up 8.85 in Slow Trading | False | By Vartanig G. Vartan | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/mario-rivera-refugee-fron-latin-jazz-bands.html | MARIO RIVERA, 'REFUFEE' FRON LATIN JAZZ BANDS | False | By Robert Palmer | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/israelis-say-siege-will-not-drag-on.html | ISRAELIS SAY SIEGE WILL NOT DRAG ON | False | By David K. Shipler, Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/science/hope-dims-for-rockets-that-sank.html | HOPE DIMS FOR ROCKETS THAT SANK | False | AP | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/assumed-mortgages-are-curbed.html | ASSUMED MORTGAGES ARE CURBED | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/myron-sulzberger-jr.html | MYRON SULZBERGER JR. | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/market-place-diamond-as-oil-target.html | Market Place; Diamond As Oil Target | False | By Robert Metz | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/tv-sports-catching-the-early-birds-live.html | TV SPORTS; CATCHING THE EARLY BIRDS, LIVE | False | NEIL AMDUR | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/scouting-spoils-of-victory.html | SCOUTING; Spoils of Victory | False | By Lawrie Mifflin and Michael Katz | 1982-07-01 | TX 923677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/arts/briefs-on-the-arts-243584.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/sports/transactions-243218.html | Transactions | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/business-digest-tuesday-june-29-1982-international.html | BUSINESS DIGEST; TUESDAY, JUNE 29, 1982; International | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/business/dart-wickes-pact.html | Dart-Wickes Pact | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/obituaries/dana-atchley-89-a-teaching-doctor.html | DANA ATCHLEY, 89, A TEACHING DOCTOR | False | | 1982-07-01 | TX 923677 | | |
| 1982-06-29 | 1982-06-29 | https://www.nytimes.com/1982/06/29/world/censorship-by-israel-how-it's-carried-out.html | Censorship by Israel: How It's Carried Out | False | Special to the New York Times | 1982-07-01 | TX 923677 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/sports-people-help-on-the-way.html | SPORTS PEOPLE; Help on the Way | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/l-let-nursing-homes-achieve-optimal-standards-244246.html | LET NURSING HOMES ACHIEVE OPTIMAL STANDARDS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-people-a-pragmatic-banker-for-amro-in-new-york.html | BUSINESS PEOPLE; A 'PRAGMATIC BANKER FOR AMRO IN NEW YORK | False | By Daniel C. Cuff | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/midway-air-finds-fare-war-can-hurt.html | MIDWAY AIR FINDS FARE WAR CAN HURT | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/dyson-belived-quitting-race.html | DYSON BELIVED QUITTING RACE | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/american-general-shares-to-nlt.html | American General Shares to NLT | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/economic-scene-the-dollar-and-gold.html | Economic Scene; The Dollar And Gold | False | By Arthur B. Laffer | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/new-strife-in-afghan-party-reported.html | NEW STRIFE IN AFGHAN PARTY REPORTED | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/observer-clear-that-desk.html | OBSERVER; CLEAR THAT DESK | False | By Russell Baker | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/c-correction-246179.html | CORRECTION | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/topics-appropriate-behavior-prince-william.html | Topics; Appropriate Behavior Prince William | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/song-frank-patterson-tenor.html | SONG: FRANK PATTERSON, TENOR | False | By John Rockwell | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/yanks-and-guidry-routed-by-brewers.html | YANKS AND GUIDRY ROUTED BY BREWERS | False | By Murray Chass | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-ford-europe-account-chief.html | ADVERTISING; Ford Europe Account Chief | False | By Philip H. Dougherty | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/key-rates-244718.html | Key Rates | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/legislators-agree-to-extend-a-controversial-pension-plan.html | LEGISLATORS AGREE TO EXTEND A CONTROVERSIAL PENSION PLAN | False | By Josh Barbanel, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/dazed-refugees-deluge-a-graceful-park-in-beirut.html | DAZED REFUGEES DELUGE A GRACEFUL PARK IN BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/witness-identifies-two-defendants-as-gunmen-in-shooting-of-officers.html | WITNESS IDENTIFIES TWO DEFENDANTS AS GUNMEN IN SHOOTING OF OFFICERS | False | By Barbara Basler | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246164.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/haig-vance-why.html | HAIG. VANCE. WHY? | False | By Richard Holbrooke | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/6-journalists-reported-safe-after-a-battle-in-el-salvador.html | 6 Journalists Reported Safe After a Battle in El Salvador | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/us-asks-fink-to-halt-work-on-new-districts.html | U.S. Asks Fink to Halt Work on New Districts | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/d-h-s-sale-is-opposed.html | D.&H.'s Sale Is Opposed | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/39-hurt-in-hong-kong-crash.html | 39 Hurt in Hong Kong Crash | False | AP | 1982-07-06 | TX 922162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/finance-briefs-244462.html | FINANCE BRIEFS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/european-leaders-urge-a-beirut-pullout.html | EUROPEAN LEADERS URGE A BEIRUT PULLOUT | False | By Richard Eder, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/36-churches-in-brooklyn-plan-to-build-5000-homes.html | 36 CHURCHES IN BROOKLYN PLAN TO BUILD 5,000 HOMES | False | By Lee A. Daniels | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/fashion-becomes-street-theater-in-soho.html | FASHION BECOMES STREET THEATER IN SOHO | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/new-home-sales-up-but-low.html | NEW-HOME SALES UP, BUT LOW | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/women-s-political-habits-show-sharp-change.html | WOMEN'S POLITICAL HABITS SHOW SHARP CHANGE | False | By Adam Clymer | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/briefs-244813.html | BRIEFS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/2-gm-price-rise-seen.html | 2% G.M. Price Rise Seen | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israelis-say-plo-can-leave-beirut-carrying-weapons.html | ISRAELIS SAY P.L.O. CAN LEAVE BEIRUT CARRYING WEAPONS | False | By David K. Shipler, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/chapin-heads-board-of-symphony-league.html | Chapin Heads Board Of Symphony League | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/living-a-corporate-nightmare.html | LIVING A CORPORATE NIGHTMARE | False | By N.r. Kleinfield, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/clippers-revise-plans.html | Clippers Revise Plans | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/curran-gives-his-tax-data-for-10-years.html | CURRAN GIVES HIS TAX DATA FOR 10 YEARS | False | By Frank Lynn | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/theater-grand-kabuki-opens-2-week-season.html | THEATER: GRAND KABUKI OPENS 2-WEEK SEASON | False | By Jennifer Dunning | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/3-more-face-charges-in-fatal-racial-attack.html | 3 More Face Charges In Fatal Racial Attack | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/nets-draft-floyd-and-trade-ray-williams-to-kings.html | NETS DRAFT FLOYD AND TRADE RAY WILLIAMS TO KINGS | False | By Roy S. Johnson | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/voting-rights-act-signed-by-reagan.html | VOTING RIGHTS ACT SIGNED BY REAGAN | False | By Howell Raines, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/union-panels-back-ge-accords-for-7-raise.html | UNION PANELS BACK G.E. ACCORDS FOR 7% RAISE | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/an-israeli-navy-vessel-is-barred-by-greek-isle.html | An Israeli Navy Vessel Is Barred by Greek Isle | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/gentle-jabs-mark-haig-s-farewell.html | GENTLE JABS MARK HAIG'S FAREWELL | False | By Bernard Gwertzman, Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246154.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/l-lebanon-establishing-victims-and-aggressors-246048.html | LEBANON: ESTABLISHING VICTIMS AND AGGRESSORS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/books/books-of-the-times-244004.html | Books Of The Times | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/yugoslav-party-vows-to-follow-tito-s-course.html | YUGOSLAV PARTY VOWS TO FOLLOW TITO'S COURSE | False | By Marvine Howe, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/construction-in-may-up-7.html | Construction In May Up 7% | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-cbs-at-t-videotex-to-study-ad-potential.html | ADVERTISING; CBS-A.T.&T. Videotex To Study Ad Potential | False | By Philip H. Dougherty | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/3-british-reporters-released-from-jail-by-argentine-junta.html | 3 BRITISH REPORTERS RELEASED FROM JAIL BY ARGENTINE JUNTA | False | By Edward Schumacher, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/scouting-jersey-devils-wins-name-poll.html | SCOUTING; 'Jersey Devils' Wins Name Poll | False | By Lawrie Mifflin and Michael Katz | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/mrs-king-mrs-lloyd-gain-quarterfinal.html | MRS. KING, MRS LLOYD GAIN QUARTERFINAL | False | By Neil Amdur, Special To the New York Times | 1982-07-06 | TX 922162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/l-the-baptists-sent-a-message-not-an-order-244245.html | THE BAPTISTS SENT A MESSAGE, NOT AN ORDER | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/60-minute-gourmet-243409.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/dole-backs-simpler-taxation-lower-rates-and-wider-base.html | Dole Backs Simpler Taxation, Lower Rates and Wider Base | False | By Edward Cowan, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/hendrick-bats-in-7-as-cards-rout-phils.html | HENDRICK BATS IN 7 AS CARDS ROUT PHILS | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/transactions-245115.html | Transactions | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-victim-of-nazis-faces-mail-fraud-charges.html | AROUND THE NATION; Victim of Nazis Faces Mail Fraud Charges | False | Reuter | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/talks-on-fate-of-the-plo-are-said-to-be-deadlocked.html | TALKS ON FATE OF THE P.L.O. ARE SAID TO BE DEADLOCKED | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/out-of-state-holdings-by-banks-concern-fed.html | OUT-OF-STATE HOLDINGS BY BANKS CONCERN FED | False | By Robert A. Bennett | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/obituaries/pierre-balmain-is-dead-at-68-designer-of-women-s-clothes.html | PIERRE BALMAIN IS DEAD AT 68; DESIGNER OF WOMEN'S CLOTHES | False | By Bernadine Morris | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/recipes-from-home-to-market.html | RECIPES FROM HOME TO MARKET | False | By Florence Fabricant | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/topics-appropriate-behavior-firsthand-testimony.html | TOPICS; APPROPRIATE BEHAVIOR; Firsthand Testimony | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/briefing-244557.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/l-no-need-to-rush-capital-punishment-244243.html | NO NEED TO RUSH CAPITAL PUNISHMENT | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/woolworth-and-asarco-win-cases.html | WOOLWORTH AND ASARCO WIN CASES | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/us-notes-hit-14.96-at-auction.html | U.S. NOTES HIT 14.96% AT AUCTION | False | By H.j. Maidenberg | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/plays.html | PLAYS | False | A Big Move, By J.r. Richard | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/carey-and-legislators-clash-over-prison-conversion-plan.html | CAREY AND LEGISLATORS CLASH OVER PRISON CONVERSION PLAN | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/style/alice-riley-misho-is-bride.html | Alice Riley Misho Is Bride | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/company-news-wheeling-to-trim-managers-wages.html | COMPANY NEWS; Wheeling to Trim Managers' Wages | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/aiaw-discontinued.html | A.I.A.W. DISCONTINUED | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/critics-assail-supply-side-results-on-eve-of-second-reagan-tax-cut.html | CRITICS ASSAIL SUPPLY-SIDE RESULTS ON EVE OF SECOND REAGAN TAX CUT | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/the-un-today-june-30-1982-general-assembly.html | The U.N. Today; June 30, 1982; GENERAL ASSEMBLY | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/storm-in-jersey-lashes-retirement-community.html | STORM IN JERSEY LASHES RETIREMENT COMMUNITY | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/dolo-coker-pianist.html | Dolo Coker, Pianist | False | By Robert Palmer | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/police-chase-in-queens-leads-to-a-fatal-crash.html | POLICE CHASE IN QUEENS LEADS TO A FATAL CRASH | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/tv-a-close-look-at-parole-system.html | TV: A CLOSE LOOK AT PAROLE SYSTEM | False | By John J. O'Connor | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/thrift-units-plan-merger.html | Thrift Units Plan Merger | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/quotation-of-the-day-246177.html | Quotation of the Day | False | | 1982-07-06 | TX 922162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/1000-arrested-in-a-sweep-of-manhattan-subways.html | 1,000 ARRESTED IN A SWEEP OF MANHATTAN SUBWAYS | False | By Edward A. Gargan | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/holder-sues-holly.html | Holder Sues Holly | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/the-great-caribbean-fizzle.html | The Great Caribbean Fizzle | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/personal-health-243411.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-digest-wednesday-june-30-1982-markets.html | BUSINESS DIGEST; WEDNESDAY, JUNE 30, 1982; Markets | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/sports-of-the-times-the-chain-snags-argentina.html | SPORTS OF THE TIMES; The Chain Snags Argentina | False | By George Vecsey | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/reagan-news-session-to-be-on-tv-tonight.html | Reagan News Session To Be on TV Tonight | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/doctor-says-improved-device-detects-mind-altering-drugs.html | DOCTOR SAYS IMPROVED DEVICE DETECTS MIND-ALTERING DRUGS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/dart-in-pact-for-wickes-units.html | Dart in Pact for Wickes Units | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/elia-kazan-and-frances-rudge-wed-in-manhattan.html | Elia Kazan and Frances Rudge Wed in Manhattan | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/hey-that-clock-is-wrong.html | HEY! THAT CLOCK IS WRONG | False | By James P. Sterba | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/continental-plans-to-acquire-cic.html | Continental Plans To Acquire CIC | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/menu-improvisations-for-summer-nights.html | MENU IMPROVISATIONS FOR SUMMER NIGHTS | False | By Craig Claiborne | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/australia-us-antitrust-pact.html | Australia-U.S. Antitrust Pact | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/cable-news-ailing-financially-cuts-coverage.html | CABLE NEWS, AILING FINANCIALLY, CUTS COVERAGE | False | By Sally Bedell | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/us-urges-israelis-to-maintain-truce.html | U.S. URGES ISRAELIS TO MAINTAIN TRUCE | False | By Bernard Gwertzman, Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/around-the-world-london-subway-strike-set-to-end-today.html | AROUND THE WORLD; London Subway Strike Set to End Today | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/canada-offers-to-cut-mta-credit-subsidy.html | Canada Offers to Cut M.T.A. Credit Subsidy | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/aides-citing-report-say-reagan-won-t-ask-donovan-to-quit-post.html | AIDES, CITING REPORT, SAY REAGAN WON'T ASK DONOVAN TO QUIT POST | False | By Steven R. Weisman, Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/sports-people-rematch-at-spectrum.html | SPORTS PEOPLE; Rematch at Spectrum | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/nuns-kin-suing-in-salvador-slayings.html | NUNS' KIN SUING IN SALVADOR SLAYINGS | False | By Francis X. Clines, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/sports-people-picking-up-speed.html | SPORTS PEOPLE; Picking Up Speed | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/bridge-some-ideas-are-expressed-on-the-worst-axiom-of-all.html | Bridge;; Some Ideas Are Expressed On the Worst Axiom of All | False | By Alan Truscott | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/eileen-farrell-of-opera-joins-mabel-mercer-in-act.html | EILEEN FARRELL OF OPERA JOINS MABEL MERCER IN ACT | False | By John S. Wilson | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/wine-talk-243926.html | WINE TALK | False | By Terry Robards | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/city-to-delay-hiring-some-employees.html | CITY TO DELAY HIRING SOME EMPLOYEES | False | By Michael Goodwin | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-norwich-eaton-adds-to-lally-account.html | ADVERTISING; Norwich Eaton Adds To Lally Account | False | By Philip H. Dougherty | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/advertising-magazines-aid-office-equipment.html | Advertising Magazines Aid Office Equipment | False | By Philip H. Dougherty | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-widow-of-congressman-to-complete-his-term.html | AROUND THE NATION; Widow of Congressman To Complete His Term | False | | 1982-07-06 | TX 922162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/news-summary-wednesday-june-30-1982.html | News Summary; WEDNESDAY, JUNE 30, 1982 | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/a-fan-at-the-game-john-leonard.html | A FAN AT THE GAME/John Leonard | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/flight-of-shuttle-called-cleanest-of-test-program.html | FLIGHT OF SHUTTLE CALLED 'CLEANEST' OF TEST PROGRAM | False | By John Noble Wilford, Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/dow-manages-fractional-gain.html | Dow Manages Fractional Gain | False | By Vartanig G. Vartan | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/q-a-244239.html | Q&A | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/knicks-top-choice-is-6-5-trent-tucker.html | KNICKS' TOP CHOICE IS 6-5 TRENT TUCKER | False | By Sam Goldaper | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/canada-s-new-budget-assailed.html | CANADA'S NEW BUDGET ASSAILED | False | By Henry Giniger, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/mideast-news-fails-to-lift-oil-prices.html | MIDEAST NEWS FAILS TO LIFT OIL PRICES | False | By Douglas Martin | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-4-receive-life-terms-in-death-of-mail-carrier.html | AROUND THE NATION; 4 Receive Life Terms In Death of Mail Carrier | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/real-estate-research-venture-at-polytechnic.html | Real Estate; Research Venture at Polytechnic | False | By Diane Henry | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246157.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/top-court-rules-proof-of-job-bias-intent-is-needed.html | TOP COURT RULES PROOF OF JOB BIAS INTENT IS NEEDED | False | By Linda Greenhouse, Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/around-the-nation-general-motors-disclaims-recall-of-700000-cars.html | AROUND THE NATION; General Motors Disclaims Recall of 700,000 Cars | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/lockheed-order.html | Lockheed Order | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/78-pact-said-to-limit-israeli-use-of-cluster-bombs.html | '78 PACT SAID TO LIMIT ISRAELI USE OF CLUSTER BOMBS | False | By Charles Mohr, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/new-savings-certificate-approved-by-regulators.html | NEW SAVINGS CERTIFICATE APPROVED BY REGULATORS | False | By Kenneth B. Noble, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/food-notes-244400.html | FOOD NOTES | False | By Marian Burros | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/topics-appropriate-behavior-federal-medicine.html | TOPICS; APPROPRIATE BEHAVIOR; Federal Medicine | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/carey-signs-bank-tie-law.html | Carey Signs Bank Tie Law | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/air-canada-delays-boeing-jet-orders.html | Air Canada Delays Boeing Jet Orders | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-245615.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/style/book-of-scents-to-train-nose-for-wine.html | 'BOOK' OF SCENTS TO TRAIN NOSE FOR WINE | False | By Justine de Lacey | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/parole-of-haitians-ordered-us-balks-and-sets-appeal.html | PAROLE OF HAITIANS ORDERED; U.S. BALKS AND SETS APPEAL | False | By Gregory Jaynes, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/us-and-soviet-begin-to-discuss-strategic-arms.html | U.S. AND SOVIET BEGIN TO DISCUSS STRATEGIC ARMS | False | By John Vinocur, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/relief-and-doubt-voiced-on-donovan-s-clearance.html | RELIEF AND DOUBT VOICED ON DONOVAN'S CLEARANCE | False | By Jane Perlez, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/washington-who-s-now-in-charge.html | WASHINGTON; WHO'S NOW IN CHARGE? | False | By James Reston | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/man-in-the-news-comrade-at-the-arms-table.html | MAN IN THE NEWS; COMRADE AT THE ARMS TABLE | False | By Serge Schmemann, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/scouting-a-day-to-recall.html | SCOUTING; A Day to Recall | False | By Lawrie Mifflin and Michale Katz | 1982-07-06 | TX 922162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/south-africa-presses-cuban-troop-issue.html | SOUTH AFRICA PRESSES CUBAN TROOP ISSUE | False | By Bernard Weinraub, Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/manila-squatters-are-an-eyesore-for-mrs-marcos.html | MANILA SQUATTERS ARE AN EYESORE FOR MRS. MARCOS | False | By Pamela G. Hollie, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/metropolitan-diary-243406.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/discoveries-fly-a-kite.html | DISCOVERIES; Fly a Kite | False | By Angela Taylor | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/uniformed-services-and-city-step-up-negotiations.html | UNIFORMED SERVICES AND CITY STEP UP NEGOTIATIONS | False | By Damon Stetson | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/sports-people-drug-use-denied.html | SPORTS PEOPLE; Drug Use Denied | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/naacp-outlines-new-program-to-marshal-black-voters.html | N.A.A.C.P. OUTLINES NEW PROGRAM TO MARSHAL BLACK VOTERS | False | By Sheila Rule, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/arts/festival-orchestra-performs-mahler.html | FESTIVAL ORCHESTRA PERFORMS MAHLER | False | By Bernard Holland | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/careers-business-reassesses-the-mba.html | Careers; Business Reassesses The M.B.A. | False | By Elizabeth M. Fowler | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/style/patricia-blake-is-married-in-texas-to-ronni-dugger.html | Patricia Blake Is Married In Texas to Ronni Dugger | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-people-comsat-board-nominee-seems-eager-to-learn.html | BUSINESS PEOPLE; COMSAT BOARD NOMINEE SEEMS EAGER TO LEARN | False | By Daniel C. Cuff | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/kitchen-equipment-portable-food-smoker.html | KITCHEN EQUIPMENT; PORTABLE FOOD SMOKER | False | By Pierre Franey | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/bill-lee-finds-serenity-in-the-good-life.html | BILL LEE FINDS SERENITY IN THE 'GOOD LIFE' | False | By Jane Gross, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/house-in-quandary-as-senate-passes-new-version-of-spending-bill.html | HOUSE IN QUANDARY AS SENATE PASSES NEW VERSION OF SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/c-correction-246178.html | CORRECTION | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/legislative-leaders-vow-to-close-any-gap-in-mta-tax-package.html | LEGISLATIVE LEADERS VOW TO CLOSE ANY GAP IN M.T.A. TAX PACKAGE | False | By Lena Williams, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/scouting-boxing-on-track.html | SCOUTING; Boxing on Track | False | By Lawrie Mifflin and Michael Katz | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/market-place-zenith-radio-s-diversification.html | Market Place; Zenith Radio's Diversification | False | By Robert Metz | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/urban-stargazers-see-beyond-smog.html | URBAN STARGAZERS SEE BEYOND SMOG | False | By Ron Alexander | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/ithaca-gun-co-has-thai-order.html | Ithaca Gun Co. Has Thai Order | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/fence-is-taken-down-at-grace-plaza.html | FENCE IS TAKEN DOWN AT GRACE PLAZA | False | By Frank J. Prial | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/israel-isnt-threatened-the-wars-illadvised.html | ISRAEL ISN'T THREATENED, THE WAR'S ILL-ADVISED. | False | By Nathan Glazer and Seymour Martin Lipset | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/l-good-old-waldie-s-246343.html | GOOD OLD WALDIE'S | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/irradiated-food-promise-and-controversy.html | IRRADIATED FOOD: PROMISE AND CONTROVERSY | False | By James P. Sterba | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/l-on-who-asks-whom-243415.html | On Who Asks Whom | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/business-people-sun-chemical-chief-heads-chromalloy.html | BUSINESS PEOPLE; SUN CHEMICAL CHIEF HEADS CHROMALLOY | False | By Daniel C. Cuff | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/257-poles-are-arrested-at-a-solidarity-ceremony.html | 257 POLES ARE ARRESTED AT A SOLIDARITY CEREMONY | False | By Paul Lewis, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/nets-aim-bolster-backcourt.html | Nets' Aim: Bolster Backcourt | False | By William N. Wallace, Special To the New York Times | 1982-07-06 | TX 922162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/l-lebanon-establishing-victims-and-aggressors-244242.html | LEBANON: ESTABLISHING VICTIMS AND AGGRESSORS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/executive-changes-244764.html | EXECUTIVE CHANGES | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israeli-envoy-remains-in-a-coma-in-london.html | Israeli Envoy Remains In a Coma in London | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/sybron-purchase.html | Sybron Purchase | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/movies/is-the-violence-in-blade-runner-a-socially-destructive-element.html | IS THE VIOLENCE IN 'BLADE RUNNER' A SOCIALLY DESTRUCTIVE ELEMENT? | False | By Glenn Collins | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/how-to-clear-a-cabinet-officer.html | How to Clear a Cabinet Officer | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/books/the-pop-life-244664.html | THE POP LIFE | False | By Robert Palmer | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/presbyterian-merger-with-southern-unit-gains-at-convention.html | PRESBYTERIAN MERGER WITH SOUTHERN UNIT GAINS AT CONVENTION | False | By Charles Austin, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/man-in-the-news-a-tough-minded-west-pointer.html | MAN IN THE NEWS; A TOUGH-MINDED WEST POINTER | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/shiite-group-to-aid-israelis.html | Shiite Group to Aid Israelis | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israel-to-protest-plo-s-use-of-un-refugee-installations.html | ISRAEL TO PROTEST P.L.O.'S USE OF U.N. REFUGEE INSTALLATIONS | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/garden/l-good-old-waldie-s-246335.html | Good Old Waldie's | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/world/israeli-envoy-says-goal-is-to-demolish-plo.html | ISRAELI ENVOY SAYS GOAL IS TO DEMOLISH P.L.O. | False | By Leslie H. Gelb, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/england-in-0-0-tie-italy-wins.html | England In 0-0 Tie; Italy Wins | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/in-hartford-crime-robs-a-cathedral-of-peace.html | IN HARTFORD, CRIME ROBS A CATHEDRAL OF PEACE | False | By Samuel G. Freedman, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/lesson-for-school-censors.html | Lesson for School Censors | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/obituaries/richard-sullivan-specialist-in-education.html | RICHARD SULLIVAN, SPECIALIST IN EDUCATION | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/setback-for-handicapped-news-analysis.html | SETBACK FOR HANDICAPPED; News Analysis | False | By Edward B. Fiske | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/justices-overturn-check-kiting-case.html | JUSTICES OVERTURN 'CHECK KITING' CASE | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/sports-people-beckenbauer-back.html | SPORTS PEOPLE; Beckenbauer Back? | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/sports/mets-defeat-expos.html | METS DEFEAT EXPOS | False | Special to the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/president-leaves-towner.html | President Leaves Towner | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/us/faulty-instrument-blamed-for-78-air-india-crash.html | FAULTY INSTRUMENT BLAMED FOR '78 AIR INDIA CRASH | False | By Richard Witkin, Special To the New York Times | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/york-hannover.html | York-Hannover | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/nyregion/new-york-day-by-day-246160.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/opinion/l-lebanon-establishing-victims-and-aggressors-246052.html | LEBANON: ESTABLISHING VICTIMS AND AGGRESSORS | False | | 1982-07-06 | TX 922162 | | |
| 1982-06-30 | 1982-06-30 | https://www.nytimes.com/1982/06/30/business/mclouth-to-meet-with-creditors.html | McLouth to Meet With Creditors | False | AP | 1982-07-06 | TX 922162 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/cable-health-network-begins-early.html | Cable Health Network Begins Early | False | | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/victory-is-bittersweet-for-architect-of-amendment-s-downfall.html | VICTORY IS BITTERSWEET FOR ARCHITECT OF AMENDMENT'S DOWNFALL | False | By Lynn Rosellini, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-people-nfl-legal-defenses.html | SPORTS PEOPLE; N.F.L. Legal Defenses | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-city-more-children-to-get-free-meals.html | THE CITY; More Children To Get Free Meals | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/news-summary-thursday-july-1-1982.html | News Summary; THURSDAY, JULY 1, 1982 | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-hinckley-verdict-proves-that-the-system-works-248587.html | HINCKLEY VERDICT PROVES THAT THE SYSTEM WORKS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-and-the-reagan-plan.html | BUSINESS AND THE REAGAN PLAN | False | By Michael Blumstein | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/keon-42-retires-22-years-in-nhl.html | Keon, 42, Retires; 22 Years in N.H.L. | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/domestic-disarmament.html | Domestic Disarmament | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/belmont-winner-to-run-in-dwyer.html | Belmont Winner To Run in Dwyer | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/key-rates-247055.html | Key Rates | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/factory-outlets-booming-in-maine.html | FACTORY OUTLETS BOOMING IN MAINE | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/natal-court-overrules-seizure-of-tribal-lands.html | Natal Court Overrules Seizure of Tribal Lands | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/israelis-are-giving-talks-more-time.html | ISRAELIS ARE GIVING TALKS MORE TIME | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/dissident-holders-sue-wieboldt.html | Dissident Holders Sue Wieboldt | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-one-good-turn-deserves-another.html | NEW YORK DAY BY DAY; One Good Turn Deserves Another | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/8-soldiers-held-in-zimbabwe.html | 8 Soldiers Held in Zimbabwe | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/vw-to-close-plant-in-us-6-weeks.html | VW to Close Plant In U.S. 6 Weeks | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/abner-dean-satiric-cartoonist.html | ABNER DEAN, SATIRIC CARTOONIST | False | By Edward A. Gargan | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/theater/theater-grand-kabuki.html | THEATER: GRAND KABUKI | False | By Jennifer Dunning | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-animal-crackers.html | SCOUTING; Animal Crackers | False | By Michael Katz and Lawrie Mifflin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-a-spot-of-trouble.html | NEW YORK DAY BY DAY; A Spot of Trouble | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/thomson-unit-gets-manager.html | Thomson Unit Gets Manager | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-people-no-challengers-yet.html | SPORTS PEOPLE; No Challengers, Yet | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-mccann-ushers-in-new-beer.html | Advertising McCann Ushers In New Beer | False | By Philip H. Dougherty | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/inside-out-the-screen-porch-rediscovered.html | INSIDE OUT: THE SCREEN PORCH REDISCOVERED | False | By Carol Vogel | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/comex-loses-court-appeal.html | Comex Loses Court Appeal | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/crafts-are-featured-in-outdoor-festivals.html | CRAFTS ARE FEATURED IN OUTDOOR FESTIVALS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/mets-batters-fail-in-4-1-loss.html | METS BATTERS FAIL IN 4-1 LOSS | False | By Jane Gross, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/dyson-quits-race.html | DYSON QUITS RACE | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/city-s-offer-is-rejected-by-unions.html | CITY'S OFFER IS REJECTED BY UNIONS | False | By Damon Stetson | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/man-2-strong-leaders-take-command-bargaining-for-uniformed-coalition.html | MAN IN THE NEWS; 2 STRONG LEADERS TAKE COMMAND IN BARGAINING FOR THE UNIFORMED COALITION | False | By William Serrin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/ex-ibm-aide-indicted.html | Ex-I.B.M. Aide Indicted | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/first-indictment-is-issued-on-draft.html | FIRST INDICTMENT IS ISSUED ON DRAFT | False | By Edward A. Gargan | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/coffee-panel-nears-accord.html | Coffee Panel Nears Accord | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/perils-found-in-antibiotic-use.html | PERILS FOUND IN ANTIBIOTIC USE | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/a-judge-blocks-all-us-money-for-the-westway.html | A JUDGE BLOCKS ALL U.S. MONEY FOR THE WESTWAY | False | By Arnold H. Lubasch | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/illegal-fireworks-questions-of-safety.html | ILLEGAL FIREWORKS: QUESTIONS OF SAFETY | False | By Peter Kerr | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-people-keon-retires-at-42.html | SPORTS PEOPLE; Keon Retires at 42 | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/after-ravaged-west-beirut-east-is-haven.html | AFTER RAVAGED WEST BEIRUT, EAST IS HAVEN | False | By William E. Farrell, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/connecticut-legislators-vote-37-million-for-flood-repairs.html | CONNECTICUT LEGISLATORS VOTE $37 MILLION FOR FLOOD REPAIRS | False | By Matthew L. Wald, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/state-medical-examiner-to-control-essex-officer.html | STATE MEDICAL EXAMINER TO CONTROL ESSEX OFFICER | False | By Alfonso A. Narvaez, Special to The New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-egypt-and-israel-may-play-ball.html | SCOUTING; Egypt and Israel May Play Ball | False | By Michael Katz and Lawrie Mifflin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/emhart-plans-layoffs.html | Emhart Plans Layoffs | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/israel-tries-to-vilify-peace-force-un-aide-says.html | ISRAEL TRIES TO VILIFY PEACE FORCE, U.N. AIDE SAYS | False | By Bernard D. Nossiter | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/how-tax-cut-may-be-used.html | How Tax Cut May Be Used | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/mclouth-is-to-halt-operations-aug-14.html | McLouth Is to Halt Operations Aug 14 | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/murray-and-threadgill-prove-freedom-swings.html | Murray and Threadgill Prove 'Freedom Swings' | False | By Robert Palmer | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/finance-briefs-246875.html | FINANCE BRIEFS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/cleveland-quartet-near-end-of-beethoven-cycle.html | CLEVELAND QUARTET NEAR END OF BEETHOVEN CYCLE | False | By Gerald Gold | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/us-and-un-said-to-study-vietnam-resettlement-offer.html | U.S. and U.N. Said to Study Vietnam Resettlement Offer | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-region-connecticut-starts-drinking-age-of-19.html | THE REGION; Connecticut Starts Drinking Age of 19 | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazz-events.html | JAZZ EVENTS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/departing-senate-aide-leaves-trail-of-questions.html | DEPARTING SENATE AIDE LEAVES TRAIL OF QUESTIONS | False | By Bernard Weinraub | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/required-reading-economic-tradition.html | Required Reading; Economic Tradition | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-region-westchester-study-finds-dump-safe.html | THE REGION; Westchester Study Finds Dump Safe | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/economists-debate-impact-of-reduction.html | ECONOMISTS DEBATE IMPACT OF REDUCTION | False | By Leslie Wayne | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-rosenfeld-and-savitt-now-under-one-roof.html | ADVERTISING; Rosenfeld and Savitt Now Under One Roof | False | By Philip H. Dougherty | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-an-aging-voice.html | NEW YORK DAY BY DAY; An Aging Voice | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/tv-five-soviet-dissidents-in-exile.html | TV: FIVE SOVIET DISSIDENTS IN EXILE | False | By John J. O'Connor | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/around-the-world-curfew-ends-in-warsaw-discos-to-reopen.html | AROUND THE WORLD; Curfew Ends in Warsaw; Discos to Reopen | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/kennecott-lays-off-910-utah-workers.html | Kennecott Lays Off 910 Utah Workers | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/c-corrections-248914.html | CORRECTIONS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/businss-digest-thursday-july-1-1982-the-economy.html | BUSINSS DIGEST; THURSDAY, JULY 1, 1982; The Economy | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/chamber-music-of-summer.html | CHAMBER: MUSIC OF SUMMER | False | By Donal Henahan | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/q-a-246002.html | Q&A | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-biomedical-progress-undercut-by-budget-knives-246680.html | BIOMEDICAL PROGRESS UNDERCUT BY BUDGET KNIVES | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/helpful-hardware-flags-and-flagpoles-to-unfurl-on-the-fourth.html | HELPFUL HARDWARE; FLAGS AND FLAGPOLES TO UNFURL ON THE FOURTH | False | By Mary Smith | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/economic-index-rose-0.3-in-may.html | ECONOMIC INDEX ROSE 0.3% IN MAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/center-rises-on-coast-for-japanese-americans.html | CENTER RISES ON COAST FOR JAPANESE-AMERICANS | False | By Aljean Harmetz | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-wedding-day-for-4000.html | NEW YORK DAY BY DAY; Wedding Day for 4,000 | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/farmers-prices-slipped-0.7-in-june.html | FARMERS' PRICES SLIPPED 0.7% IN JUNE | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/around-the-world-after-a-month-athens-has-traffic-jams-again.html | AROUND THE WORLD; After a Month, Athens Has Traffic Jams Again | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/c-corrections-248910.html | CORRECTIONS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/for-latins-haig-s-exit-opens-door-to-better-ties-news-analysis.html | FOR LATINS, HAIG'S EXIT OPENS DOOR TO BETTER TIES; News Analysis | False | By Warren Hoge, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/pre-emptive-replies-reagan-s-avoidance-two-subjects-stems-distrust-format.html | PRE-EMPTIVE REPLIES; Reagan's Avoidance of Two Subjects Stems From Distrust of News Format | False | By Howell Raines | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/dow-eases-in-heavy-volume.html | DOW EASES IN HEAVY VOLUME | False | By Vartanig G. Vartan, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/company-briefs-248020.html | COMPANY BRIEFS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/theater/emotion-filled-close-to-lena-horne-s-run.html | EMOTION-FILLED CLOSE TO LENA HORNE'S RUN | False | By John Corry | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazz-festival-a-ben-hur-mentality.html | JAZZ FESTIVAL A BEN HUR MENTALITY | False | By Robert Palmer | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-people-sampson-vs-ewing.html | SPORTS PEOPLE; Sampson vs. Ewing | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/itt-studies-iran-charges.html | I.T.T. Studies Iran Charges | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/o-connor-buys-8.1-trane-stake.html | O'Connor Buys 8.1% Trane Stake | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/foreign-affairs-policy-still-unshaped.html | FOREIGN AFFAIRS; POLICY STILL UNSHAPED | False | By Flora Lewis | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/insanity-law-seen-as-hurting-society.html | INSANITY LAW SEEN AS HURTING SOCIETY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/dunham-named-to-post-of-american-symphony.html | Dunham Named to Post Of American Symphony | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/judging-israel.html | Judging Israel | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/white-house-posts-schedule-for-reagans-11-day-vacation.html | White House Posts Schedule For Reagans' 11-Day Vacation | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/technology-soviet-options-on-ge-rotor.html | TECHNOLOGY; SOVIET OPTIONS ON G.E. ROTOR | False | By Andrew J. Pollack | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/canadian-provinces-are-wary-of-trudeau-s-economic-plan.html | CANADIAN PROVINCES ARE WARY OF TRUDEAU'S ECONOMIC PLAN | False | By Henry Giniger, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/executive-changes-246969.html | EXECUTIVE CHANGES | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/rabbis-defining-jewishness.html | RABBIS DEFINING JEWISHNESS | False | By United Press International | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/chaim-grade-yiddish-novelist-and-poet-on-the-holocaust-dies.html | CHAIM GRADE, YIDDISH NOVELIST AND POET ON THE HOLOCAUST, DIES | False | By Richard F. Shepard | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/around-the-nation-us-says-chinese-dancer-met-immigration-aides.html | AROUND THE NATION; U.S. Says Chinese Dancer Met Immigration Aides | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/religious-clashes-bring-new-fears.html | RELIGIOUS CLASHES BRING NEW FEARS | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/rock-like-diplomacy-solves-no-problems-246682.html | ROCK-LIKE DIPLOMACY SOLVES NO PROBLEMS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/factory-orders-up-1.5-in-may.html | FACTORY ORDERS UP 1.5% IN MAY | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/social-security-benefits-rise-by-7.4.html | SOCIAL SECURITY BENEFITS RISE BY 7.4% | False | By Ann Crittenden, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/gardening-country-gardening.html | GARDENING; COUNTRY GARDENING | False | By Joan Lee Faust | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/man-2-strong-leaders-take-command-bargaining-for-uniformed-colaition.html | MAN IN THE NEWS; 2 STRONG LEADERS TAKE COMMAND IN BARGAINING FOR THE UNIFORMED COLAITION | False | By David W. Dunlap | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/delta-revises-reservations.html | Delta Revises Reservations | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/briefing-247311.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/alitalia-hijacker-frees-138-captives.html | ALITALIA HIJACKER FREES 138 CAPTIVES | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/synthetic-vaccine-is-called-effective-in-animal-disease.html | SYNTHETIC VACCINE IS CALLED EFFECTIVE IN ANIMAL DISEASE | False | By Harold M. Schmeck Jr. | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-using-poverty-as-an-excuse-to-cut-federal-poverty-programs-246679.html | USING POVERTY AS AN EXCUSE TO CUT FEDERAL POVERTY PROGRAMS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/henry-king-movie-director-known-for-book-adaptations.html | HENRY KING, MOVIE DIRECTOR KNOWN FOR BOOK ADAPTATIONS | False | By Janet Maslin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazztet-s-reunion-mixes-the-old-and-the-new.html | JAZZTET'S REUNION MIXES THE OLD AND THE NEW | False | By John S. Wilson | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-s-cable-tv-access-law-invalidated-by-the-supreme-court.html | NEW YORK'S CABLE TV ACCESS LAW INVALIDATED BY THE SUPREME COURT | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/gardening-city-gardening.html | GARDENING; CITY GARDENING | False | By Linda Yang | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/l-madonnas-of-the-50-s-248419.html | Madonnas of the 50s | False | | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/books/books-of-the-times-246363.html | BOOKS OF THE TIMES | False | By John Leonard | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/transit-fare-rises-put-off-by-mta-at-least-to-dec-10.html | TRANSIT FARE RISES PUT OFF BY M.T.A. AT LEAST TO DEC. 10 | False | By Ari L. Goldman | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-jwt-departure.html | ADVERTISING; J.W.T. Departure | False | By Philip H. Dougherty | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/video-games-to-to-hollywood.html | VIDEO GAMES TO TO HOLLYWOOD | False | By Aljean Harmetz, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/xerox-slashes-copier-prices.html | XEROX SLASHES COPIER PRICES | False | By Dylan Landis | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/ballet-danes-give-gala-at-pillow-special-glow.html | BALLET: DANES GIVE GALA AT PILLOW SPECIAL GLOW | False | By Anna Kisselgoff, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/the-akita-s-the-dog-having-his-day.html | THE AKITA'S THE DOG HAVING HIS DAY | False | By Fred Ferretti | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/non-british-reporters-kept-from-falklands.html | Non-British Reporters Kept From Falklands | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-mta-and-trade-news-analysis.html | THE M.T.A. AND TRADE; News Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/philadelphians-swing-to-50-s-rock.html | PHILADELPHIANS SWING TO 50'S ROCK | False | By William Robbins, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/rabbi-and-2-christian-clerics-denounce-invasion.html | RABBI AND 2 CHRISTIAN CLERICS DENOUNCE INVASION | False | By William G. Blair | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/congressional-pages-tell-us-agencies-of-sex-allegations.html | CONGRESSIONAL PAGES TELL U.S. AGENCIES OF SEX ALLEGATIONS | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/saxon-revises-financial-accounts.html | Saxon Revises Financial Accounts | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/columbia-crew-hot-wires-student-experiments.html | COLUMBIA CREW 'HOT-WIRES' STUDENT EXPERIMENTS | False | By John Noble Wilford, Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/courts-back-california-busing-ban-overturns-related-law-in-washington.html | COURTS BACK CALIFORNIA BUSING BAN: OVERTURNS RELATED LAW IN WASHINGTON | False | By Linda Greenhouse, Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/walter-bremond-a-black-activist.html | WALTER BREMOND, A BLACK ACTIVIST | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/president-to-keep-donovan-in-post-hints-at-84-race.html | PRESIDENT TO KEEP DONOVAN IN POST; HINTS AT '84 RACE | False | By Steven R. Weisman, Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/cigna-job-cuts.html | Cigna Job Cuts | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-hinckley-verdict-proves-that-the-system-works-246687.html | HINCKLEY VERDICT PROVES THAT THE SYSTEM WORKS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/reagan-denies-us-supports-drive-into-west-beirut-transcript-session-page-d20.html | REAGAN DENIES U.S. SUPPORTS A DRIVE INTO WEST BEIRUT; Transcript of news session, page D20. | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/the-un-today-july-1-1982-general-assembly.html | The U.N. Today; July 1, 1982; GENERAL ASSEMBLY | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/plays-gardenhire-s-wrong-guess-wins-game.html | PLAYS; GARDENHIRE'S WRONG GUESS WINS GAME | False | By Joseph Durso | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/budget-accord-saves-bonn-coalition.html | BUDGET ACCORD SAVES BONN COALITION | False | By John Vinocur, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/foundation-names-ture.html | Foundation Names Ture | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/scm-will-close-plant-in-groton.html | SCM Will Close Plant in Groton | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/jersey-town-hit-by-tornado-starts-1.5-million-cleanup.html | JERSEY TOWN HIT BY TORNADO STARTS $1.5 MILLION CLEANUP | False | By Michael Norman, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/us-settles-2-lawsuits-on-crab-price-crab-price-suits-settled.html | U.S. Settles 2 Lawsuits On Crab Price; Crab-Price Suits Settled | False | | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/a-needed-verdict-guilty-but-insane.html | A NEEDED VERDICT: GUILTY BUT INSANE | False | By Charles Nesson | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-of-the-times-milwaukee-s-valient-manager.html | SPORTS OF THE TIMES; MILWAUKEE'S VALIENT MANAGER | False | By Dave Anderson | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/jazz-festival-reunites-4-saxophonists-of-40-s.html | Jazz Festival Reunites 4 Saxophonists of 40s | False | By John Rockwell | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/auction-results-aid-prices.html | AUCTION RESULTS AID PRICES | False | By H.j. Maidenberg | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/us-opposes-at-t-ban.html | U.S. Opposes A.T.& T. Ban | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/albany-fails-to-pass-a-new-pension-plan-for-public-workers.html | ALBANY FAILS TO PASS A NEW PENSION PLAN FOR PUBLIC WORKERS | False | By Josh Barbanel, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-roman-antecedents-of-englands-church-246684.html | ROMAN ANTECEDENTS OF ENGLAND'S CHURCH | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/knicks-plan-trade.html | KNICKS PLAN TRADE | False | By Sam Goldaper | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/searle-issues-angina-item.html | Searle Issues Angina Item | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/some-progress-reported-in-beirut-in-inducing-palestinians-to-leave.html | SOME PROGRESS REPORTED IN BEIRUT IN INDUCING PALESTINIANS TO LEAVE | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/botanical-garden-sets-crafts-festival.html | BOTANICAL GARDEN SETS CRAFTS FESTIVAL | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/2d-stage-of-tax-cut-arriving-as-congress-seeks-new-revenues.html | 2D STAGE OF TAX CUT ARRIVING AS CONGRESS SEEKS NEW REVENUES | False | By Edward Cowan, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/quotation-of-the-day-248904.html | Quotation of the Day | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/gop-senators-reach-tax-accord.html | G.O.P. SENATORS REACH TAX ACCORD | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/players-righetti-in-minor-leagues-hope-rides-on-each-pitch.html | PLAYERS; RIGHETTI IN MINOR LEAGUES: HOPE RIDES ON EACH PITCH | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/time-runs-out-for-proposed-rights-amendment.html | TIME RUNS OUT FOR PROPOSED RIGHTS AMENDMENT | False | By Adam Clymer, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/no-headline-247464.html | No Headline | False | By Nelson Bryant | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-people-victoria-station-names-a-new-chief-executive.html | BUSINESS PEOPLE; Victoria Station Names A New Chief Executive | False | By Daniel F. Cuff | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/druse-worrying-about-their-destiny.html | DRUSE WORRYING ABOUT THEIR DESTINY | False | By James M. Markham, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/market-place-spotlight-on-insiders.html | Market Place; Spotlight On Insiders | False | By Robert Metz | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/reagan-ought-to-befriend-latin-americans-nationalism.html | REAGAN OUGHT TO BEFRIEND LATIN AMERICANS' NATIONALISM | False | By Robert S. Leiken | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/l-home-section-feel-compelled-comment-mary-kay-blakely-s-article-about-motherhood-246223.html | TO THE HOME SECTION: I feel compelled to comment on Mary Kay Blakely's article about motherhood. I am one of those sacrifices - a mother of the 50's. I was also a mother in the 60's and the 70's, and am still a mother in the 80's - our third child is now a young teen-ager. | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/phillies-6-cards-3.html | Phillies 6, Cards 3 | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/potential-trouble-spots-for-weekend-traffic.html | POTENTIAL TROUBLE SPOTS FOR WEEKEND TRAFFIC | False | | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/state-control-board-ratifies-city-s-spending-plan-warily.html | STATE CONTROL BOARD RATIFIES CITY'S SPENDING PLAN WARILY | False | By Michael Goodwin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/trade-disappoints-williams.html | TRADE DISAPPOINTS WILLIAMS | False | By Roy S. Johnson | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/hers.html | HERS | False | By Susan Edmiston | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/guinean-meets-reagan-and-bush.html | GUINEAN MEETS REAGAN AND BUSH | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/theater/theater-david-rounds-plays-10-roles-in-herringbone.html | THEATER: DAVID ROUNDS PLAYS 10 ROLES IN 'HERRINGBONE' | False | By Frank Rich | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/harvester-ends-accords-in-spain.html | Harvester Ends Accords in Spain | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-people-united-technologies-reorganizes-pratt-unit.html | BUSINESS PEOPLE; United Technologies Reorganizes Pratt Unit | False | By Daniel F. Cuff | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/bridge-janice-seamon-maintains-tradition-for-legal-minds.html | Bridge; Janice Seamon Maintains Tradition for Legal Minds | False | By Alan Truscott | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/questions-continue-on-who-will-gain-news-analysis.html | QUESTIONS CONTINUE ON WHO WILL GAIN; News Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/nissan-s-net-declines-4.7.html | Nissan's Net Declines 4.7% | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/marathon-holders.html | Marathon Holders | False | AP | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/advertising-after-dark-returning-with-mid-august-issue.html | ADVERTISING; After Dark Returning With Mid-August Issue | False | By Philip H. Dougherty | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/garden/finishes-to-help-fabric-stay-clean.html | FINISHES TO HELP FABRIC STAY CLEAN | False | By Leslie Maitland | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-eyes-for-tennis.html | SCOUTING; Eyes for Tennis | False | By Michael Katz and Lawrie Mifflin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/at-home-abroad-the-consensus-cracks.html | AT HOME ABROAD; THE CONSENSUS CRACKS | False | By Anthony Lewis | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/scouting-inching-ahead.html | SCOUTING; Inching Ahead | False | By Michael Katz and Lawrie Mifflin | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/mrs-king-upsets-tracy-austin-3-6-6-4-6-2.html | MRS. KING UPSETS TRACY AUSTIN, 3-6, 6-4, 6-2 | False | By Neil Amdur, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-even-if-subway-fare-were-increased.html | NEW YORK DAY BY DAY; Even if Subway Fare Were Increased... | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/change-mr-regan-please.html | Change, Mr. Regan, Please | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/thomas-homer-defeats-yankees.html | THOMAS HOMER DEFEATS YANKEES | False | By Murray Chass | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/kean-signs-budget-but-he-criticizes-it-as-not-responsible.html | KEAN SIGNS BUDGET, BUT HE CRITICIZES IT AS NOT RESPONSIBLE | False | By Joseph F. Sullivan, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/egyptian-has-talks-in-paris-on-ending-beirut-impasse.html | EGYPTIAN HAS TALKS IN PARIS ON ENDING BEIRUT IMPASSE | False | By Richard Eder, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-day-by-day-ring-ring-ring-ring-ring-it-a-time-honored-concept-that-citizens.html | NEW YORK DAY BY DAY; Ring, Ring, Ring, Ring, Ring. It is a time-honored concept that citizens should be able to communicate with government officials, but sometimes it's hard to figure out how to do that in this city. Often, the telephone is the line of greatest resistance. | False | By Clyde Haberman and Laurie Johnston | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/625-laid-off-by-cameron.html | 625 Laid Off By Cameron | False | AP | 1982-07-06 | TX 925155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/presbyterians-reaffirm-curbs-on-homosexuals.html | Presbyterians Reaffirm Curbs on Homosexuals | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/us-and-israel-are-criticized-in-egypt.html | U.S AND ISRAEL ARE CRITICIZED IN EGYPT | False | By Eric Pace, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/argentine-leader-names-team-of-10.html | ARGENTINE LEADER NAMES TEAM OF 10 | False | By Edward Schumacher, Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/boeing-guilty-of-hiding-7-million-commissions.html | BOEING GUILTY OF HIDING $7 MILLION COMMISSIONS | False | By Kenneth B. Noble, Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/us/the-long-way-up-for-an-early-reagan-follower.html | THE LONG WAY UP FOR AN EARLY REAGAN FOLLOWER | False | By Francis X. Clines | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/obituaries/carroll-g-harper.html | CARROLL G. HARPER | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/transactions-248139.html | Transactions | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/sports/sports-people-robey-wants-trade.html | SPORTS PEOPLE; Robey Wants Trade | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/movies/doctorow-s-daniel-to-be-filmed-at-last.html | DOCTOROW'S 'DANIEL' TO BE FILMED AT LAST | False | Special to the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-social-promotion-a-student-nightmare-246685.html | 'SOCIAL' PROMOTION: A STUDENT 'NIGHTMARE' | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/business/business-people-pan-am-president-going-to-purolator.html | BUSINESS PEOPLE; PAN AM PRESIDENT GOING TO PUROLATOR | False | By Daniel F. Cuff | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/world/cubans-in-angola-a-sticking-point-for-namibians.html | CUBANS IN ANGOLA: A STICKING POINT FOR NAMIBIANS? | False | By Alan Cowell | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/arts/triumvirate-is-back-in-great-songs-series.html | Triumvirate Is Back In 'Great Songs' Series | False | By John S. Wilson | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/the-city-queens-bus-line-hit-by-strike.html | THE CITY; Queens Bus Line Hit by Strike | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/opinion/l-letter-on-disability-benefits-passing-the-buck-on-terminations-247383.html | LETTER ON DISABILITY BENEFITS; PASSING THE BUCK ON TERMINATIONS | False | | 1982-07-06 | TX 925155 | | |
| 1982-07-01 | 1982-07-01 | https://www.nytimes.com/1982/07/01/nyregion/new-york-and-9-other-states-block-us-on-school-funds.html | NEW YORK AND 9 OTHER STATES BLOCK U.S. ON SCHOOL FUNDS | False | By Jane Perlez, Special To the New York Times | 1982-07-06 | TX 925155 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/movies/weekender-guide-friday-fantasy-at-the-regency.html | WEEKENDER GUIDE; Friday; FANTASY AT THE REGENCY | False | By Eleanor Blau | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/the-house-is-is-not-a-home.html | The House Is / Is Not a Home | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/broadway-steaming-a-hit-from-london-due-in-december.html | BROADWAY; 'Steaming,' a hit from London, due in December. | False | By Carol Lawson | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/court-eases-rules-for-evidence-on-vote-bias.html | COURT EASES RULES FOR EVIDENCE ON VOTE BIAS | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251302.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/us-seizes-tv-monitoring-gear-bound-for-cuban-mission-on-un.html | U.S. SEIZES TV MONITORING GEAR BOUND FOR CUBAN MISSION ON U.N. | False | By David W. Dunlap | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/disenchanted-hero-of-sandinists-emerges-as-leader-of-their-foes.html | DISENCHANTED HERO OF SANDINISTS EMERGES AS LEADER OF THEIR FOES | False | By Alan Riding, Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/indians-6-orioles-2.html | Indians 6, Orioles 2 | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/nast-buys-50-of-interiors.html | Nast Buys 50% Of Interiors | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/driver-2-others-indicted.html | Driver, 2 Others Indicted | False | By James Tuite, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/erie-lackawanna-reorganization.html | Erie Lackawanna Reorganization | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/in-the-nation-a-lifetime-for-the-top-two.html | IN THE NATION; A Lifetime For the Top Two | False | By Tom Wicker | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/advertising-saatchi-saatchi-adds-compton-to-its-name.html | ADVERTISING; Saatchi & Saatchi Adds Compton to its Name | False | By Philip H. Dougherty | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/national-medical-buys-care-group.html | National Medical Buys Care Group | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/brennan-stays-resentencing-in-rape.html | BRENNAN STAYS RESENTENCING IN RAPE | False | By Fox Butterfield, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/guinean-in-total-reversal-asks-more-us-investment.html | GUINEAN, IN TOTAL REVERSAL, ASKS MORE U.S. INVESTMENT | False | By Bernard Weinraub, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/2-more-harvester-units-on-the-block.html | 2 MORE HARVESTER UNITS ON THE BLOCK | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/miss-vaughan-and-gillespie.html | MISS VAUGHAN AND GILLESPIE | False | By Robert Palmer | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/judge-clears-gun-unit-of-liability-in-slaying.html | Judge Clears Gun Unit Of Liability in Slaying | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/gerulaitis-is-upset-by-edmondson.html | GERULAITIS IS UPSET BY EDMONDSON | False | By Neil Amdur, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/2-holders-widen-role-in-becker.html | 2 HOLDERS WIDEN ROLE IN BECKER | False | By Michael Blumstein | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/drug-agency-sees-peril-in-starch-blocker-diet-aids.html | DRUG AGENCY SEES PERIL IN STARCH-BLOCKER DIET AIDS | False | By Jane E. Brody | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-going-nowhere.html | SCOUTING; Going Nowhere | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/new-budget-for-california-reflects-cutback-in-services.html | NEW BUDGET FOR CALIFORNIA REFLECTS CUTBACK IN SERVICES | False | By Robert Lindsey, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/court-says-school-cannot-bar-men.html | COURT SAYS SCHOOL CANNOT BAR MEN | False | By Linda Greenhouse, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/alaska-resisting-us-offer-to-give-up-a-railroad.html | ALASKA RESISTING U.S. OFFER TO GIVE UP A RAILROAD | False | By Wallace Turner, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-traffic-deaths-decline-city-ending-enforcement-program.html | NEW YORK TRAFFIC DEATHS DECLINE; CITY ENDING ENFORCEMENT PROGRAM | False | By Peter Kihss | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/city-ballet-balanchine-serenade.html | CITY BALLET: BALANCHINE 'SERENADE' | False | By Jennifer Dunning | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/best-bet-for-soviet-pact-washington-his-june-9-speech-bonn-president-reagan.html | BEST BET FOR SOVIET PACT; WASHINGTON - In his June 9 speech in Bonn, President Reagan outlined a new Western proposal for the NATO-Warsaw Pact talks in Vienna on Mutual and Balanced Force Reductions in Central Europe. Western negotiators will presumably soon present this proposal in Vienna. President Reagan's political push may move these M.B.F.R. talks, underway since 1973, toward a first agreement. | False | By Jonathan Dean | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251316.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/briefing-249464.html | BRIEFING | False | By Francis X. Clines and Warren Weaver Jr. | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/some-teamsters-strike-affecting-job-sites-in-city.html | SOME TEAMSTERS STRIKE, AFFECTING JOB SITES IN CITY | False | By Glenn Fowler | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-minority-teachers-making-headway-here-249199.html | MINORITY TEACHERS MAKING HEADWAY HERE | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-city-extradition-order-in-slaying-upheld.html | THE CITY; Extradition Order In Slaying Upheld | False | By United Press International | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/socialist-plan-would-divide-up-paris.html | SOCIALIST PLAN WOULD DIVIDE UP PARIS | False | By Richard Eder, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/lester-remembered.html | LESTER REMEMBERED | False | By John S. Wilson | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/arabs-buy-25-of-firm-on-wall-st.html | ARABS BUY 25% OF FIRM ON WALL ST. | False | By Thomas J. Lueck | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/getaway-day-for-haig-with-yet-more-ambiguity.html | GETAWAY DAY FOR HAIG, WITH YET MORE AMBIGUITY | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/chem-nuclear-sues-to-stop-merger-bid.html | Chem-Nuclear Sues To Stop Merger Bid | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/mrs-thatcher-faults-us-on-siberia-pipeline.html | MRS. THATCHER FAULTS U.S. ON SIBERIA PIPELINE | False | By James Feron, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/news-summary-friday-july-2-1982.html | News Summary; FRIDAY, JULY 2, 1982 | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-j-51-helps-tenants-and-neighborhoods-249205.html | J-51 HELPS TENANTS AND NEIGHBORHOODS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/at-t-maps-american-bell-growth.html | A.T.&T. MAPS AMERICAN BELL GROWTH | False | By Andrew Pollack | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/quotation-of-the-day-251219.html | Quotation of the Day | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/style/the-long-trek-to-et.html | THE LONG TREK TO 'E.T.' | False | By Fred Ferretti | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/movies/willi-busch-a-german-comedy.html | 'WILLI BUSCH,' A GERMAN COMEDY | False | By Janet Maslin | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/soviet-cuts-back-some-foreign-phone-links.html | SOVIET CUTS BACK SOME FOREIGN PHONE LINKS | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/astronauts-able-to-open-cargo-door.html | ASTRONAUTS ABLE TO OPEN CARGO DOOR | False | By John Noble Wilford, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/4000-followers-of-moon-wed-at-the-garden.html | 4,000 FOLLOWERS OF MOON WED AT THE GARDEN | False | By Paul L. Montgomery | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/unkindly-cut-of-a-tax-pie-4-leap-into-it.html | UNKINDLY CUT OF A TAX PIE: 4 LEAP INTO IT | False | By Lynn Rosellini, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/style/marilyn-j-turtz-bride-of-jonathan-friedman.html | Marilyn J. Turtz Bride Of Jonathan Friedman | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-mideast-wrong-victim-wrong-antagonist-251188.html | MIDEAST: WRONG VICTIM, WRONG ANTAGONIST | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/festival-celebrates-women-of-jazz.html | FESTIVAL CELEBRATES WOMEN OF JAZZ | False | By John S. Wilson | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/barbara-dohrenwend-epidemiologist-is-dead.html | Barbara Dohrenwend, Epidemiologist, Is Dead | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/finance-briefs-249387.html | FINANCE BRIEFS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-people-mcenroe-dead-end.html | SPORTS PEOPLE; McEnroe Dead End | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/c-corrections-251230.html | CORRECTIONS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/satanism-tales-spur-p-g-suit.html | SATANISM TALES SPUR P.&G. SUIT | False | By Sandra Salmans | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/advertising-pace-of-name-changes-up-49-thus-far-in-82.html | ADVERTISING; Pace of Name Changes Up 49% Thus Far in '82 | False | By Philip H. Dougherty | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/solar-power-race-at-jersey-concern.html | SOLAR POWER RACE AT JERSEY CONCERN | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/p-street-intersects-with-many-worlds.html | P STREET INTERSECTS WITH MANY WORLDS | False | By Lynn Rosellini, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/alexander-alexander.html | Alexander & Alexander | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/essay-farewell-to-stalemate.html | ESSAY; Farewell To Stalemate | False | By William Safire | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-250767.html | SCOUTING | False | Nationalistic Plea, By Chamberlain | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/the-un-today-july-2-1982-general-assembly.html | The U.N. Today; July 2, 1982; GENERAL ASSEMBLY | False | | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/executive-changes-arizona-chemical-fairlawn-nj-joint-venture-american-cyanamid.html | EXECUTIVE CHANGES * Arizona Chemical Co., Fairlawn, N.J., a joint venture of the American Cyanamid Company and the International Paper Company, has elected Donald E. Stiling president and chief executive officer, succeeding J.A. Schmidlein, who was appointed vice chairman until his retirement. | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/analysts-discount-con-ed-suit.html | Analysts Discount Con Ed Suit | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/plays.html | PLAYS | False | By Sam Goldaper | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/marriage-seen-as-godly-duty-news-analysis.html | MARRIAGE SEEN AS GODLY DUTY; News Analysis | False | By Charles Austin | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/moscow-defends-quality-of-arms-it-sells-to-arabs.html | MOSCOW DEFENDS QUALITY OF ARMS IT SELLS TO ARABS | False | By Serge Schmemann, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/plo-seeks-pullback-by-israeli-troops-first.html | P.L.O. Seeks Pullback By Israeli Troops First | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-dearth-of-data-on-dumping-of-sewer-sludge-249208.html | DEARTH OF DATA ON DUMPING OF SEWER SLUDGE | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-250122.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/archives/the-evening-hours.html | THE EVENING HOURS | True | By Judy Klemsrud | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-region-claridge-granted-a-casino-license.html | THE REGION; Claridge Granted A Casino License | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/standard-metals.html | Standard Metals | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/building-outlays-rise-1.3.html | BUILDING OUTLAYS RISE 1.3% | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/art-guggenheim-tracks-down-new-york-school.html | ART: GUGGENHEIM TRACKS DOWN NEW YORK SCHOOL | False | By John Russell | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/lebanon-quandaries-talks-on-the-plo-bog-down-in-beirut-news-analysis.html | LEBANON QUANDARIES; Talks on the P.L.O. Bog Down in Beirut; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/voluntary-hospitals-face-a-strike-threat.html | Voluntary Hospitals Face a Strike Threat | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/bonn-offering-1.8-billion-to-bolster-steel-industry.html | BONN OFFERING $1.8 BILLION TO BOLSTER STEEL INDUSTRY | False | By John Tagliabue, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/briefs-250009.html | BRIEFS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/business-people-another-economist-quits-reagan-team.html | BUSINESS PEOPLE; ANOTHER ECONOMIST QUITS REAGAN TEAM | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/righetti-excels-but-fidrych-wins.html | Righetti Excels, but Fidrych Wins | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/style/a-nasa-space-camp-for-astronaut-hopefuls.html | A NASA SPACE CAMP FOR ASTRONAUT HOPEFULS | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/business-digest-friday-july-2-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 2, 1982; The Economy | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/gm-institute.html | G.M. Institute | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251307.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/around-the-nation-judge-upsets-conviction-of-san-quentin-inmate.html | AROUND THE NATION; Judge Upsets Conviction Of San Quentin Inmate | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/commuters-delayed-by-conrail-derailment-and-queens-bus-strike.html | COMMUTERS DELAYED BY CONRAIL DERAILMENT AND QUEENS BUS STRIKE | False | By Leonard Buder | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/norcen-signs-consent-decree.html | Norcen Signs Consent Decree | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/mr-reagan-grades-himself.html | Mr. Reagan Grades Himself | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/egyptian-says-lebanon-crisis-obliges-us-to-build-up-forces.html | EGYPTIAN SAYS LEBANON CRISIS 'OBLIGES US TO BUILD UP FORCES | False | By Eric Pace, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/key-rates-250112.html | Key Rates | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/yankees-stop-brewers.html | YANKEES STOP BREWERS | False | By Murray Chass | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/movies/at-the-movies-the-author-of-author-author.html | AT THE MOVIES; The author of 'Author! Author!' | False | By Chris Chase | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-health-professionals-cannot-be-immune-from-ftc-rules-249212.html | HEALTH PROFESSIONALS CANNOT BE IMMUNE FROM F.T.C. RULES | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/mondale-tells-naacp-to-use-vote-power.html | MONDALE TELLS N.A.A.C.P. TO USE VOTE POWER | False | By Sheila Rule, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/lena-horne-encore.html | Lena Horne Encore | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/court-upholds-limits-on-liquor-wholesaling.html | Court Upholds Limits On Liquor Wholesaling | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/books/publishing-long-shot-winner.html | PUBLISHING: LONG SHOT WINNER | False | By Edwin McDowell | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/books/books-of-the-times-248858.html | Books Of The Times | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/bridge-strange-canadian-ailment-causes-dummy-problems.html | Bridge: Strange Canadian Ailment Causes Dummy Problems | False | By Alan Truscott | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/motions-heard-in-racing-case.html | MOTIONS HEARD IN RACING CASE | False | By Steven Crist | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/carroll-g-harper-53-lawyer-ex-head-of-met-opera-club.html | Carroll G. Harper, 53, Lawyer Ex-Head of Met Opera Club | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/broadcasts-to-cuba-defended-and-derided-at-senate-session.html | BROADCASTS TO CUBA DEFENDED AND DERIDED AT SENATE SESSION | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/style/ruth-liebman-police-aide-wed-to-arthur-bergmann.html | Ruth Liebman, Police Aide; Wed to Arthur Bergmann | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/restaurants-old-style-trendy-or-scandinavian.html | RESTAURANTS; Old-style, trendy or Scandinavian. | False | By Mimi Sheraton | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/credit-markets-rate-climbs-on-treasury-issue.html | CREDIT MARKETS; Rate Climbs on Treasury Issue | False | By H.j. Maidenberg | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-people-getting-acquainted.html | SPORTS PEOPLE; Getting Acquainted | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/beirut-discussions-snagged-assault-by-israelis-is-feared.html | BEIRUT DISCUSSIONS SNAGGED; ASSAULT BY ISRAELIS IS FEARED | False | By William E. Farrell, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/rj-reynolds-compensation.html | R.J. Reynolds Compensation | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/corona-s-brother-is-tied-to-violence.html | CORONA'S BROTHER IS TIED TO VIOLENCE | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/band-music-still-echoes-out-of-the-nation-s-past.html | BAND MUSIC STILL ECHOES OUT OF THE NATION'S PAST | False | By Harold C. Schonberg | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/grace-lifts-dividend.html | Grace Lifts Dividend | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/younger-players-step-out.html | YOUNGER PLAYERS STEP OUT | False | By Robert Palmer | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/fed-to-let-bank-trade-in-futures.html | FED TO LET BANK TRADE IN FUTURES | False | By Kenneth B. Noble, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/equitable-sees-bid.html | Equitable Sees Bid | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/st-regis-layoffs.html | St. Regis Layoffs | False | AP | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/lebanon-quandaries-begin-aides-worry-over-lengthy-role-news-analysis.html | LEBANON QUANDARIES; Begin Aides Worry Over Lengthy Role; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/us-assures-israel-on-talks-in-beirut.html | U.S. ASSURES ISRAEL ON TALKS IN BEIRUT | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/polio-kills-9-south-africans.html | Polio Kills 9 South Africans | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/economic-scene-reagans-tax-program.html | Economic Scene; Reagan's Tax Program | False | By Arthur B. Laffer | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/dow-off-8.66-on-profit-fears-technology-stocks-lose.html | Dow Off 8.66 on Profit Fears; Technology Stocks Lose | False | By Vartanig G. Vartan | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/transactions-250819.html | Transactions | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/soviet-wins-by-1-0.html | Soviet Wins by 1-0 | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/solo-piano-hal-schaefer.html | SOLO PIANO: HAL SCHAEFER | False | By John S. Wilson | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/return-to-vengance.html | Return to Vengance | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/art-show-in-brooklyn-mines-black-folk-vein.html | ART: SHOW IN BROOKLYN MINES BLACK FOLK VEIN | False | By Vivien Raynor | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-s-legislature-moving-toward-recess.html | NEW YORK'S LEGISLATURE MOVING TOWARD RECESS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/school-officials-say-ruling-won-t-alter-goal-to-aid-women.html | SCHOOL OFFICIALS SAY RULING WON'T ALTER GOAL TO AID WOMEN | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-mideast-wrong-victim-wrong-antagonist-249197.html | MIDEAST: WRONG VICTIM, WRONG ANTAGONIST | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/the-pipeline-is-lost-poland-isn-t.html | The Pipeline Is Lost; Poland Isn't | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/clippers-to-stay-in-san-diego.html | Clippers to Stay In San Diego | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-fighting-his-age.html | SCOUTING; Fighting His Age | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/big-racquets-are-hot-items.html | BIG RACQUETS ARE HOT ITEMS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/l-medicare-penny-wise-on-preventive-care-249200.html | MEDICARE: PENNY-WISE ON PREVENTIVE CARE | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/senate-committee-reaches-accord-on-1983-tax-rises.html | SENATE COMMITTEE REACHES ACCORD ON 1983 TAX RISES | False | By Edward Cowan, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/csx-earnings-climb-by-89.1.html | CSX Earnings Climb by 89.1% | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/bob-wilber-a-sidney-bechet-heir-is-leading-a-tribute-to-his-mentor.html | BOB WILBER, A SIDNEY BECHET HEIR, IS LEADING A TRIBUTE TO HIS MENTOR | False | By George Goodman Jr. | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/business-people-fuller-unit-of-gatx-fills-president-s-post.html | BUSINESS PEOPLE; FULLER UNIT OF GATX FILLS PRESIDENT'S POST | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/toyota-and-unit-merge.html | Toyota and Unit Merge | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/style/dr-william-hapworth-weds-mada-steinberg.html | Dr. William Hapworth Weds Mada Steinberg | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/mexico-limits-oil-sale-credits.html | Mexico Limits Oil Sale Credits | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/business-people-bond-executive-finds-a-rebound-in-northeast.html | BUSINESS PEOPLE; BOND EXECUTIVE FINDS A REBOUND IN NORTHEAST | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-region-mta-lease-plan-gains-in-senate.html | THE REGION; M.T.A. Lease Plan Gains in Senate | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/times-names-6-editors-to-new-assignments.html | TIMES NAMES 6 EDITORS TO NEW ASSIGNMENTS | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/advertising-red-man-tobacco-tries-tv.html | Advertising Red Man Tobacco Tries TV | False | By Philip H. Dougherty | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/catalyst-for-rare-unity-on-the-hill.html | CATALYST FOR RARE UNITY ON THE HILL | False | By Martin Tolchin, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/three-state-guide-to-a-yankee-doodle-dandy-weekend.html | THREE STATE GUIDE TO A YANKEE DOODLE DANDY WEEKEND | False | By Richard F. Shepard | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/gilder-s-64-leads-western-gilder-s-64-leads-western.html | GILDER'S 64 LEADS WESTERN; Gilder's 64 Leads Western | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/how-to-ease-the-pain-charlottesville-va-the-medical-profession-is-in.html | HOW TO EASE THE PAIN; CHARLOTTESVILLE, VA. - The medical profession is in trouble. At cocktail parties I reluctantly admit to being a doctor because such a concession invites attacks that range from the scurrilous to the nearly defamatory. The litany of complaints includes the unavailability of doctors when you need one, medical care costs and the recurring theme that doctors have lost the art of caring. | False | By Mark Siegler | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/a-political-cloud-over-henley.html | A POLITICAL CLOUD OVER HENLEY | False | By Norman Hildes-Heim, Special to The New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/court-rules-confidential-tape-doctor-sent-wife.html | COURT RULES CONFIDENTIAL TAPE DOCTOR SENT WIFE | False | By David Margolick | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/reagan-hails-proposal-for-new-insanity-law.html | REAGAN HAILS PROPOSAL FOR NEW INSANITY LAW | False | By Howell Raines, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-city-police-report-summonses-off.html | THE CITY; Police Report Summonses Off | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251312.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/thrift-unit-merger.html | Thrift Unit Merger | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/market-place-technology-and-success.html | Market Place; Technology And Success | False | By Robert Metz | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-of-the-times-spain-unified-against-spain.html | SPORTS OF THE TIMES; SPAIN UNIFIED: AGAINST SPAIN | False | By George Vecsey | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/about-real-estate-zeckendorf-project-on-upper-broadway.html | ABOUT REAL ESTATE; ZECKENDORF PROJECT ON UPPER BROADWAY | False | By Alan S. Oser | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/westway-court-actions-seen-as-costly-setback.html | WESTWAY COURT ACTIONS SEEN AS COSTLY SETBACK | False | By Michael Oreskes | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/elwood-williams-3d.html | ELWOOD WILLIAMS 3D | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-people-stallings-to-usfl.html | SPORTS PEOPLE; Stallings to U.S.F.L. | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/around-the-nation-married-catholic-priest-says-his-first-mass.html | AROUND THE NATION; Married Catholic Priest Says His First Mass | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/benjamin-castleman.html | BENJAMIN CASTLEMAN | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/final-contracts-to-be-signed-today-for-the-portman-hotel.html | FINAL CONTRACTS TO BE SIGNED TODAY FOR THE PORTMAN HOTEL | False | By Frank J. Prial | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/mets-exploit-error-to-beat-expos-2-1.html | METS EXPLOIT ERROR TO BEAT EXPOS, 2-1 | False | By Jane Gross, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/diana-ross-spreading-her-wings.html | DIANA ROSS SPREADING HER WINGS | False | By Stephen Holden | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/scouting-bryan-s-song.html | SCOUTING; Bryan's Song | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/house-to-check-sex-reports-on-members-and-pages.html | HOUSE TO CHECK SEX REPORTS ON MEMBERS AND PAGES | False | By Francis X. Clines, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/israeli-consul-predicts-trials-for-many-seized-in-lebanon.html | Israeli Consul Predicts Trials For Many Seized in Lebanon | False | By United Press International | 1982-07-07 | TX 925154 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/canada-offer-by-chrysler.html | CANADA OFFER BY CHRYSLER | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/dispute-grows-between-yanks-and-winfield-fund.html | Dispute Grows Between Yanks and Winfield Fund | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/c-correction-251227.html | CORRECTION | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/shakespeare-in-the-park-this-time-in-brooklyn.html | SHAKESPEARE IN THE PARK, THIS TIME IN BROOKLYN | False | By Susan Heller Anderson | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/obituaries/john-s-walker-ex-counsel-to-atomic-panel-in-congress.html | John S. Walker, Ex-Counsel To Atomic Panel in Congress | False | Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/chinese-dancer-seeks-us-status.html | CHINESE DANCER SEEKS U.S. STATUS | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-people-two-flawless-homers.html | SPORTS PEOPLE; Two Flawless Homers | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/opinion/the-effect-of-the-plo-on-its-lebanese-hosts-it-will-take-a-convoy-of.html | THE EFFECT OF THE P.L.O. ON ITS LEBANESE HOSTS; It will take a convoy of trucks several weeks to remove the weapons and ammunition Israel has captured from the Palestinian terrorists in Lebanon. But even now we know enough to confirm what many have long suspected: that within the past decade, the military arm of the Palestine Liberation Organization has been transformed into a quasi-army, organized in battalion and brigade formations, supported by Soviet-supplied guns, rocket launchers, mortars and tanks, and providing, in the meantime, an umbrella for like-minded terrorist organizations from Europe, Asia and the Arab world. | False | By Nephtali Lavie | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/c-correction-251233.html | CORRECTION | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/bonn-s-coalition-reported-at-odds.html | BONN'S COALITION REPORTED AT ODDS | False | By John Vinocur, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/rules-panels-dominate-legislature-s-close-in-albany.html | RULES PANELS DOMINATE LEGISLATURE'S CLOSE IN ALBANY | False | By Josh Barbanel, Special To the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/sports/sports-people-an-honorary-celtic.html | SPORTS PEOPLE; An Honorary Celtic | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/the-tax-breaks-a-year-later.html | THE TAX BREAKS, A YEAR LATER | False | By Karen W. Arenson | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/new-york-day-by-day-251314.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/us/around-the-nation-birmingham-rotary-club-opens-doors-to-blacks.html | AROUND THE NATION; Birmingham Rotary Club Opens Doors to Blacks | False | AP | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/arts/tv-weekend-tennis-3-women-miners.html | TV WEEKEND; TENNIS, 3 WOMEN MINERS | False | By John J. O'Connor | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/business/panhandle-seeking-algeria-compliance.html | Panhandle Seeking Algeria Compliance | False | | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-city-an-airborne-car-in-fatal-collision.html | THE CITY; An 'Airborne' Car In Fatal Collision | False | By United Press International | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/world/argentine-officer-sworn-in-as-chief.html | ARGENTINE OFFICER SWORN IN AS CHIEF | False | By Edward Schumacher, Special to the New York Times | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/books/auctions-roman-coin-sets-record.html | AUCTIONS; Roman coin sets record. | False | By Rita Reif | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/nyregion/the-region-251264.html | THE REGION | False | Lilco Bid Opposed, By P.s.c. Staff | 1982-07-07 | TX 925154 | | |
| 1982-07-02 | 1982-07-02 | https://www.nytimes.com/1982/07/02/theater/stage-don-juan-offbeat-moliere-in-central-park.html | STAGE: 'DON JUAN,' OFFBEAT MOLIERE IN CENTRAL PARK | False | By Frank Rich | 1982-07-07 | TX 925154 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253453.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/around-the-nation-12-illinois-women-jailed-for-equal-rights-protest.html | Around the Nation; 12 Illinois Women Jailed For Equal Rights Protest | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-yankee-bat-boys-raise-averages.html | Scouting; Yankee Bat Boys Raise Averages | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/aid-groups-appeal-to-israel-for-right-to-enter-lebanon.html | Aid Groups Appeal to Israel For Right to Enter Lebanon | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/the-region-connecticut-utility-seeking-rate-rise.html | THE REGION; Connecticut Utility Seeking Rate Rise | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/jazz-festival-peterson-and-hancock-offer-harmonic-feast.html | Jazz Festival; Peterson and Hancock Offer Harmonic Feast | False | By Stephen Holden | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/style/more-classics-by-stavropoulos.html | MORE CLASSICS BY STAVROPOULOS | False | By Bernadine Morris | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/senate-approves-olympic-coin-plan.html | Senate Approves Olympic Coin Plan | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/france-and-egypt-offer-plan-at-un-for-disarmed-plo.html | FRANCE AND EGYPT OFFER PLAN AT U.N. FOR DISARMED P.L.O. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/3-jews-and-a-palestinian-urge-mutual-israeli-plo-recognition.html | 3 JEWS AND A PALESTINIAN URGE MUTUAL ISRAELI-P.L.O. RECOGNITION | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/city-s-june-unemployment-rate-climbed-to-9.9.html | CITY'S JUNE UNEMPLOYMENT RATE CLIMBED TO 9.9% | False | By Damon Stetson | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/the-city-richmond-s-home-robbed-by-man-28.html | THE CITY; Richmond's Home Robbed by-Man, 28 | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/tchaikovsky-us-finalists-wait-tensely.html | TCHAIKOVSKY: U.S. FINALISTS WAIT TENSELY | False | By Serge Schmemann, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/nlt-american-general-talks-start.html | NLT-American General Talks Start | False | By Dylan Landis | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/israel-says-forces-may-reopen-fight.html | ISRAEL SAYS FORCES MAY REOPEN FIGHT | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/the-swiss-debate-efficiency-of-joining-the-un.html | THE SWISS DEBATE EFFICIENCY OF JOINING THE U.N. | False | By Franz E. Muheim | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/us-inquiry-at-marietta.html | U.S. Inquiry At Marietta | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/us-cuts-in-education-funds-criticized-by-teachers-group.html | U.S. CUTS IN EDUCATION FUNDS CRITICIZED BY TEACHERS' GROUP | False | By Gene I. Maeroff | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/piles-of-rubble-were-the-homes-of-palestinians.html | PILES OF RUBBLE WERE THE HOMES OF PALESTINIANS | False | By David K. Shipler, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/supreme-court-roundup-death-penalty-is-barred-for-some-accomplices.html | Supreme Court Roundup; DEATH PENALTY IS BARRED FOR SOME ACCOMPLICES | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/c-correction-015971.html | CORRECTION | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-people-hagler-bout-set.html | Sports People; Hagler Bout Set | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/senate-in-albany-passes-bill-on-co-op-conversions.html | SENATE IN ALBANY PASSES BILL ON CO-OP CONVERSIONS | False | By Josh Barbanel, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/dow-off-6.28-to-796.99-technology-issues-drop.html | Dow Off 6.28, to 796.99; Technology Issues Drop | False | By Vartanig G. Vartan | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/justices-decide-for-naacp-in-boycott-case.html | JUSTICES DECIDE FOR N.A.A.C.P. IN BOYCOTT CASE | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/skills-not-bias-seen-as-key-for-jobs.html | SKILLS, NOT BIAS, SEEN AS KEY FOR JOBS | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/seaver-fifth-in-strikeouts.html | Seaver Fifth In Strikeouts | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-a-simpler-system-for-relaying-data.html | PATENTS; A Simpler System For Relaying Data | False | By Stacy V. Jones | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/winfield-hits-2-homers-swan-excels.html | WINFIELD HITS 2 HOMERS; SWAN EXCELS | False | By Roy S. Johnson | 1982-07-07 | TX 925157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/strong-dollar-weak-industry.html | STRONG DOLLAR, WEAK INDUSTRY | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/briefs-252320.html | BRIEFS | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/about-new-york-a-fire-display-is-all-planning-no-rehearsal.html | ABOUT NEW YORK; A FIRE DISPLAY IS ALL PLANNING, NO REHEARSAL | False | By Anna Quindlen | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/model-ship-behind-schedule.html | Model Ship Behind Schedule | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/mrs-lloyd-thwarts-mrs-king-s-bid-at-wimbledon-faces-miss-navratilova-in-final.html | MRS. LLOYD THWARTS MRS. KING'S BID AT WIMBLEDON; FACES MISS NAVRATILOVA IN FINAL | False | By Neil Amdur, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/honduran-soldiers-arrested-in-the-beating-of-a-us-nurse.html | HONDURAN SOLDIERS ARRESTED IN THE BEATING OF A U.S. NURSE | False | By Raymond Bonner, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253458.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/world-airways-wins-debt-deferral.html | WORLD AIRWAYS WINS DEBT DEFERRAL | False | By Agis Salpukas | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/quotation-of-the-day-015956.html | QUOTATION OF THE DAY | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/itt-unit-involved-in-iran-embargo-inquiry.html | I.T.T. UNIT INVOLVED IN IRAN EMBARGO INQUIRY | False | By Thomas J. Lueck | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/french-and-soviet-astronauts-end-9-day-mission.html | FRENCH AND SOVIET ASTRONAUTS END 9-DAY MISSION | False | By John F. Burns, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/l-arms-insurance-251247.html | ARMS INSURANCE | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/senate-unit-sets-curbs-on-selling-tax-credits.html | SENATE UNIT SETS CURBS ON SELLING TAX CREDITS | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/new-mall-stresses-old-virtues.html | NEW MALL STRESSES OLD VIRTUES | False | By Isadore Barmash | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/tuition-subsidies-are-not-benign.html | Tuition Subsidies Are Not Benign | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/russians-in-afghanistan-forward-base-for-region-military-analysis.html | RUSSIANS IN AFGHANISTAN: FORWARD BASE FOR REGION?; Military Analysis | False | By Drew Middleton | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/excerpts-from-texts-of-opinions-by-justices.html | EXCERPTS FROM TEXTS OF OPINIONS BY JUSTICES | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/hudson-on-the-potomac-neighborhoods-or-a-new-yorker.html | HUDSON ON THE POTOMAC: NEIGHBORHOODS OR A NEW YORKER | False | By Jane Perlez, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-people-baseball-players-suc.html | Sports People; Baseball Players Sue | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/around-the-nation-united-parcel-pact-is-ratified-union-says.html | Around the Nation; United Parcel Pact Is Ratified, Union Says | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/drunk-as-a-dog.html | DRUNK AS A DOG | False | By Ivor Smullen | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/argentina-puts-army-toll-at-210.html | ARGENTINA PUTS ARMY TOLL AT 210 | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/boston-herald-american-fights-rival-and-rumor.html | BOSTON HERALD AMERICAN FIGHTS RIVAL AND RUMOR | False | By Dudley Clendinen, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-people-a-perfect-bowler.html | Sports People; A Perfect Bowler | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/around-the-world-4000-black-miners-striking-in-south-africa.html | Around the World; 4,000 Black Miners Striking in South Africa | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/lewis-edges-smith-in-soviet-meet-100.html | LEWIS EDGES SMITH IN SOVIET-MEET 100 | False | By Frank Litsky, Special To the New York Times | 1982-07-07 | TX 925157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-of-the-times-the-lean-years.html | Sports of the Times; THE LEAN YEARS | False | By Steven Christ | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/l-wnet-s-businesslike-approach-to-operations-251248.html | WNET'S BUSINESSLIKE APPROACH TO OPERATIONS | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/bridge-it-s-nice-when-you-expect-to-lose-and-win-after-all.html | Bridge; It's Nice When You Expect To Lose and Win After All | False | By Alan Truscott | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253082.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnson | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-people-kush-case-review.html | Sports People; Kush Case Review | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/style/devices-to-deter-growing-peril-of-car-theft.html | DEVICES TO DETER GROWING PERIL OF CAR THEFT | False | By Peter Kerr | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/news-summary-saturday-july-3-1982.html | News Summary; SATURDAY, JULY 3, 1982 | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/miami-boy-hits-jackpot-in-a-hot-car.html | MIAMI BOY HITS JACKPOT IN A HOT CAR | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/observer-those-masked-men.html | Observer; THOSE MASKED MEN | False | By Russell Baker | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/l-for-want-of-leading-251245.html | FOR WANT OF LEADING | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/l-aluminum-s-not-to-blame-for-warship-loss-251244.html | ALUMINUM'S NOT TO BLAME FOR WARSHIP LOSS | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/naacp-delegates-celebrate-boycott-decision.html | N.A.A.C.P. DELEGATES CELEBRATE BOYCOTT DECISION | False | By Sheila Rule, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/new-york-the-walls-still-stand.html | NEW YORK; The Walls Still Stand | False | By Sydney H. Schanberg | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/carey-gets-computer-stock-bill.html | CAREY GETS COMPUTER STOCK BILL | False | By Lena Williams, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-back-in-step.html | Scouting; Back in Step | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/crack-in-french-left-news-analysis.html | CRACK IN FRENCH LEFT; News Analysis | False | By Richard Eder, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-protecting-cotton-from-boll-weevils.html | PATENTS; Protecting Cotton From Boll Weevils | False | By Stacy V. Jones | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/index-international.html | Index; International | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/inquiry-into-westway-is-initiated-by-cuomo.html | Inquiry Into Westway Is Initiated by Cuomo | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/british-reporters-tell-new-side-of-falkland-story.html | BRITISH REPORTERS TELL NEW SIDE OF FALKLAND STORY | False | By James Feron, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/c-correction-015972.html | CORRECTION | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/holly-stock-tumbles-as-ge-ends-loan-offer.html | HOLLY STOCK TUMBLES AS G.E. ENDS LOAN OFFER | False | By Douglas Martin | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/books/no-headline-251664.html | No Headline | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/truck-driver-takes-to-skies-in-a-lawn-chair.html | TRUCK DRIVER TAKES TO SKIES IN A LAWN CHAIR | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/style/consumer-saturday-in-knitting-help-from-computer.html | Consumer Saturday; IN KNITTING, HELP FROM COMPUTER | False | By Angela Taylor | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/the-region-reduce-patients-care-facility-told.html | THE REGION; Reduce Patients, Care Facility Told | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/tax-bill-adopted-by-senate-panel-reflects-a-desire-for-basic-change.html | TAX BILL ADOPTED BY SENATE PANEL REFLECTS A DESIRE FOR BASIC CHANGE | False | By Edward Cowan, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/around-the-world-soviet-writer-repents-according-to-tass.html | Around the World; Soviet Writer Repents, According to Tass | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/how-much-for-the-handicapped.html | How Much for the Handicapped? | False | | 1982-07-07 | TX 925157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/plo-official-says-talks-in-lebanon-make-no-progress.html | P.L.O. OFFICIAL SAYS TALKS IN LEBANON MAKE NO PROGRESS | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/style/de-gustibus-at-fancy-food-show-novelties-displace-taste.html | De Gustibus; AT FANCY FOOD SHOW, NOVELTIES DISPLACE TASTE | False | By Mimi Sheraton | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/rehearsal-in-spacesuit-goes-well-for-astronaut.html | REHEARSAL IN SPACESUIT GOES WELL FOR ASTRONAUT | False | By John Noble Wilford, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/gilder-s-streak-of-60-s-ends-but-he-leads-by-1.html | GILDER'S STREAK OF 60'S ENDS, BUT HE LEADS BY 1 | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/muncie-interview-details-drug-abuse.html | Muncie Interview Details Drug Abuse | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/shift-at-harvester.html | Shift at Harvester | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/movies/book-on-scandal-flusters-hollywood.html | BOOK ON SCANDAL FLUSTERS HOLLYWOOD | False | By Aljean Harmetz, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/xerox-reduces-rochester-staff.html | Xerox Reduces Rochester Staff | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/money-supply-off-2.2-billion.html | MONEY SUPPLY OFF $2.2 BILLION | False | By Robert A. Bennett | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/lirr-train-kills-bicyclist.html | L.I.R.R. Train Kills Bicyclist | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253456.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/around-the-nation-16-runaway-buffaloes-in-virginia-are-shot.html | Around the Nation; 16 Runaway Buffaloes In Virginia Are Shot | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/movies/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/facing-reality-in-argentina.html | FACING REALITY IN ARGENTINA | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/jazz-festival-jam-session-perpetuates-monk-s-music.html | Jazz Festival; JAM SESSION 'PERPETUATES' MONK'S MUSIC | False | By John S. Wilson | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253455.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/mrs-lloyd-thwarts-mrs-king-s-bid-at-wimbledon-mcenroe-and-mayotte-gain.html | MRS. LLOYD THWARTS MRS. KING'S BID AT WIMBLEDON; MCENROE AND MAYOTTE GAIN | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/5-children-killed-in-jersey-fire-after-attempts-at-rescue-fail.html | 5 CHILDREN KILLED IN JERSEY FIRE AFTER ATTEMPTS AT RESCUE FAIL | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/the-city-strike-at-bus-line-in-queens-ends.html | THE CITY; Strike at Bus Line In Queens Ends | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/gato-del-sol-tops-suburban-field.html | Gato del Sol Tops Suburban Field | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/transactions-253244.html | Transactions | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/obituaries/william-m-ziegler-jr.html | WILLIAM M. ZIEGLER JR. | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-improving-bacterial-vaccines.html | Patents; Improving Bacterial Vaccines | False | By Stacy V. Jones | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/us-seeks-a-breakthrough-with-peking-over-taiwan.html | U.S. SEEKS A BREAKTHROUGH WITH PEKING OVER TAIWAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/argentina-spain-ousted-in-cup-play.html | Argentina, Spain Ousted in Cup Play | False | By George Vecsey, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/gulf-and-cities-service-get-ftc-bid-for-data.html | GULF AND CITIES SERVICE GET F.T.C. BID FOR DATA | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/business-digest-saturday-july-3-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, JULY 3, 1982; The Economy | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/players-a-first-cousin-plays-second-fiddle.html | Players; A FIRST COUSIN PLAYS SECOND FIDDLE | False | By Ira Berkow | 1982-07-07 | TX 925157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/the-editorial-notebook-the-trials-of-a-juror.html | The Editorial Notebook; The Trials of a Juror | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/your-money-short-term-health-policies.html | Your Money; Short-Term Health Policies | False | By Leonard Sloane | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/jobs-scarce-in-michigan-despite-seasonal-gains.html | JOBS SCARCE IN MICHIGAN DESPITE SEASONAL GAINS | False | By Iver Peterson, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/joblessness-remains-at-9.5-rate-for-adult-men-increases.html | JOBLESSNESS REMAINS AT 9.5% RATE FOR ADULT MEN INCREASES | False | By Seth S. King, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/democrats-urge-inquiry-on-sex-rumors-linking-members-and-pages.html | DEMOCRATS URGE INQUIRY ON SEX RUMORS LINKING MEMBERS AND PAGES | False | By Martin Tolchin, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/new-york-day-by-day-253457.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-arguello-awaited.html | Scouting; Arguello Awaited | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/tv-coverage-of-3-wars-strains-news-budgets.html | TV COVERAGE OF 3 WARS STRAINS NEWS BUDGETS | False | By Sally Bedell | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/the-athens-offices-of-3-us-concerns-are-targets-of-blasts.html | THE ATHENS OFFICES OF 3 U.S. CONCERNS ARE TARGETS OF BLASTS | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/ryan-insurance-combined-to-merge.html | RYAN INSURANCE, COMBINED TO MERGE | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/saturday-sports.html | Saturday;Sports | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/us-plans-biggest-land-shift-since-frontier-times.html | U.S. PLANS BIGGEST LAND SHIFT SINCE FRONTIER TIMES | False | By Philip Shabecoff, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/universal-sues-sony.html | Universal Sues Sony | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/sports-people-ballot-stuffing.html | Sports People; Ballot Stuffing | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/world/no-headline-252115.html | No Headline | False | By R.w. Apple Jr., Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/the-city-coast-guard-ship-rams-a-pier.html | THE CITY; Coast Guard Ship Rams a Pier | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/arts/ballet-winners-us-china.html | BALLET WINNERS: U.S., CHINA | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/obituaries/ray-scarborough-64-major-league-pitcher.html | Ray Scarborough, 64, Major League Pitcher | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/garden-state-bowl-ends-because-of-money-woes.html | Garden State Bowl Ends Because of Money Woes | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/agencies-in-city-ordered-to-trim-their-expenses.html | AGENCIES IN CITY ORDERED TO TRIM THEIR EXPENSES | False | By Michael Goodwin | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/c-corrections-015973.html | CORRECTIONS | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/excerpts-from-opinion-by-justice-stevens-in-the-naacp-boycott-case.html | EXCERPTS FROM OPINION BY JUSTICE STEVENS IN THE N.A.A.C.P. BOYCOTT CASE | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/sports/scouting-world-cup-guest.html | Scouting; World Cup Guest | False | By Michael Katz and Lawrie Mifflin | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/searchers-again-comb-the-rockies-this-time-for-missing-12-year-old-boy.html | SEARCHERS AGAIN COMB THE ROCKIES, THIS TIME FOR MISSING 12-YEAR-OLD BOY | False | By William E. Schmidt, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/key-senate-committee-aproves-mta-subway-car-leasing-plan.html | KEY SENATE COMMITTEE APROVES M.T.A. SUBWAY CAR LEASING PLAN | False | Special to the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/company-earnings-hi-g-loss-1.07-million-loan-extension-given.html | Company Earnings; HI-G LOSS $1.07 MILLION; LOAN EXTENSION GIVEN | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/briefing-252072.html | Briefing | False | By Lynn Rosellini and Warren Weaver Jr. | 1982-07-07 | TX 925157 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/fairchild-wins-jet-contract.html | Fairchild Wins Jet Contract | False | AP | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/the-city-officer-arrested-in-queens-killing.html | THE CITY; Officer Arrested In Queens Killing | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/new-tack-on-era.html | NEW TACK ON E.R.A. | False | By Ronald K.l. Collins | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/us/to-marin-county-no-houseboater-is-an-island.html | TO MARIN COUNTY, NO HOUSEBOATER IS AN ISLAND | False | By Judith Cummings, Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/pornography-ruling-news-analysis.html | PORNOGRAPHY RULING; News Analysis | False | By David Margolick | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/president-quits-new-york-air.html | PRESIDENT QUITS NEW YORK AIR | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/l-public-television-s-contribution-to-disarmament-251249.html | PUBLIC TELEVISION'S CONTRIBUTION TO DISARMAMENT | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/sun-gasoline-price-up.html | Sun Gasoline Price Up | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/opinion/l-indian-point-could-be-evacuated-in-a-nuclear-mishap-251243.html | INDIAN POINT COULD BE EVACUATED IN A NUCLEAR MISHAP | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/key-rates-251974.html | Key Rates | False | | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/business/patents-how-to-paint-a-ceiling-without-dropcloths.html | PATENTS; How to Paint a Ceiling Without Dropcloths | False | By Stacy V. Jones | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/madison-square-garden-given-state-tax-breaks.html | MADISON SQUARE GARDEN GIVEN STATE TAX BREAKS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-07 | TX 925157 | | |
| 1982-07-03 | 1982-07-03 | https://www.nytimes.com/1982/07/03/nyregion/unions-turning-to-job-actions-to-pressure-city.html | UNIONS TURNING TO JOB ACTIONS TO PRESSURE CITY | False | By Barbara Basler | 1982-07-07 | TX 925157 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/best-sellers.html | BEST SELLERS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/ike-s-18th-century-scottish-castle.html | IKE'S 18TH-CENTURY SCOTTISH CASTLE | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/headliners-native-dancer.html | Headliners; Native Dancer | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/sunday-observer-where-are-the-children.html | SUNDAY OBSERVER; WHERE ARE THE CHILDREN? | False | By Russell Baker | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/la-made-him-do-it.html | L.A. MADE HIM DO IT | False | By Cameron Crowe | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/life-in-britain-gets-back-to-normal-unfortunately.html | LIFE IN BRITAIN GETS BACK TO NORMAL, UNFORTUNATELY | False | By Steven Rattner | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/yale-california-crews-beaten.html | YALE, CALIFORNIA CREWS BEATEN | False | By Norman Hildes-Heim, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/drug-tests-planned-for-saints-players.html | Drug Tests Planned For Saints Players | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/remembrances-from-photographs-past.html | REMEMBRANCES FROM PHOTOGRAPHS PAST | True | By Elaine Grohman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/julia-anne-shull-wed-to-f-bradley-scholtz.html | Julia Anne Shull Wed To F. Bradley Scholtz | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/mary-groark-is-a-bride.html | Mary Groark Is a Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/50-years-devoted-aid-to-disabled.html | 50 YEARS' DEVOTED AID TO DISABLED | False | By Judy Klemesrud | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/chapters/postconservative-america.html | 'Post-Conservative America' | False | By Kevin Phillips | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-some-encouragement-on-nonsmoking-253684.html | Some Encouragement On Nonsmoking | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/army-personnel-chief-disputes-reports-on-draft-and-black-soldiers.html | ARMY PERSONNEL CHIEF DISPUTES REPORTS ON DRAFT AND BLACK SOLDIERS | False | By Richard Halloran, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/paperback-best-sellers-trade.html | PAPERBACK BEST SELLERS; TRADE | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/lenny-of-course-at-center-stage.html | LENNY, OF COURSE, AT CENTER STAGE | False | | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/pitt-boy-9-captures-519000-pace-in-jersey.html | Pitt Boy , $9, Captures $519,000 Pace in Jersey | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/kathryn-a-abele-to-be-may-bride.html | Kathryn A. Abele To Be May Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/consumer-rates.html | CONSUMER RATES | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/careful-shopper-at-two-locations-sewing-and-fabric-buys.html | CAREFUL SHOPPER; At Two Locations, Sewing and Fabric Buys | True | By Jeanne Clare Feron | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/washington-the-funny-founding-fathers.html | Washington; THE FUNNY FOUNDING FATHERS | False | By James Reston | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/l-two-islands-251429.html | TWO ISLANDS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/l-the-edible-landscape-253604.html | The Edible Landscape | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/parent-support-groups-grow-in-country.html | PARENT-SUPPORT GROUPS GROW IN COUNTRY | False | By James Barden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/stabilization-processors-save-time.html | STABILIZATION PROCESSORS SAVE TIME | False | By Lou Jacobs Jr. | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/reporter-s-notebook-reagn-aides-making-the-most-of-shuttle-landing.html | REPORTER'S NOTEBOOK: REAGAN AIDES MAKING THE MOST OF SHUTTLE LANDING | False | By Howell Raines, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/for-shark-hunters-fish-and-flotsam.html | FOR SHARK HUNTERS, FISH AND FLOTSAM | False | By Leo H. Carney | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/men-s-style-italians-are-in-the-game-to-win.html | MEN'S STYLE; ITALIANS ARE IN THE GAME TO WIN | False | By Ralph Digennaro | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/slowdowns-and-sickouts-over-koch-reports.html | SLOWDOWNS AND SICKOUTS OVER, KOCH REPORTS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-new-jersey-monthly-defended-on-articles-243478.html | New Jersey Monthly Defended on Articles | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critic-s-choices-243598.html | IN THE ARTS; CRITIC'S CHOICES | False | By Grace Glueck | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/obituaries/frank-h-adams-is-dead-at-64-ex-times-circulation-director.html | Frank H. Adams Is Dead at 64; Ex-Times Circulation Director | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/coping-in-occupied-lebanon.html | COPING IN OCCUPIED LEBANON | False | By David K. Shipler | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/martina-navratilova-takes-wimbledon-title.html | MARTINA NAVRATILOVA TAKES WIMBLEDON TITLE | False | By Neil Amdur, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/numismatics-mint-accepting-orders-for-the-washington-half.html | NUMISMATICS; MINT ACCEPTING ORDERS FOR THE WASHINGTON HALF | False | By Ed Reiter | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/the-bearer-of-bad-news-has-fewer-friends.html | THE BEARER OF BAD NEWS HAS FEWER FRIENDS | False | By Martin Tolchin | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/waging-corporate-war-by-proxy.html | WAGING CORPORATE WAR BY PROXY | False | By Tamar Lewin | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/elizabeth-l-van-de-mark-is-betrothed.html | Elizabeth L. Van de Mark Is Betrothed | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/mcenroe-connors-play-in-final-today.html | MCENROE, CONNORS PLAY IN FINAL TODAY | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/litchfield-is-host-to-house-tour.html | LITCHFIELD IS HOST TO HOUSE TOUR | False | By Laurie A. O'Neill | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/week-in-business-leading-indicators-rose-0.3-in-may.html | WEEK IN BUSINESS; LEADING INDICATORS ROSE 0.3% IN MAY | False | By Brendan Jones | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critic-s-choices-253398.html | IN THE ARTS; CRITIC'S CHOICES | False | By John Wilson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/amy-l-schustack-plans-to-be-wed-to-ma-tyler.html | Amy L. Schustack Plans To Be Wed to M.A. Tyler | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/sandra-waife-fiancee-of-dr-steven-rothenberg.html | Sandra Waife Fiancee of Dr. Steven Rothenberg | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/on-language-words-at-war.html | ON LANGUAGE; WORDS AT WAR | False | By William Safire | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/yanks-rally-beats-indians-nettles-stars.html | YANKS' RALLY BEATS INDIANS; NETTLES STARS | False | By Malcolm Moran, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/measure-to-finance-hospital-care-of-working-poor-passes-in-albany.html | MEASURE TO FINANCE HOSPITAL CARE OF WORKING POOR PASSES IN ALBANY | False | By Josh Barbanel, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/l-insane-difference-between-two-verdicts-251575.html | INSANE DIFFERENCE BETWEEN TWO VERDICTS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/keep-the-pros-out-of-colleges.html | KEEP THE PROS OUT OF COLLEGES | False | By Bill L. Atchley | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/isabelle-flaherty-wed-to-thomas-dollinger.html | Isabelle Flaherty Wed To Thomas Dollinger | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/franz-schager-marries-sarah-s-meyer-on-li.html | Franz Schager Marries Sarah S. Meyer on L.I. | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/miss-mckay-wed-in-rye-to-executive.html | Miss McKay Wed in Rye To Executive | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/hondurans-said-to-hold-salvadoran-claimed-land.html | HONDURANS SAID TO HOLD SALVADORAN-CLAIMED LAND | False | By Raymond Bonner, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/pop-a-hero-at-bottom-line.html | POP: A HERO AT BOTTOM LINE | False | By Stephen Holden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/the-grind-of-searching-for-major-league-talent.html | THE GRIND OF SEARCHING FOR MAJOR LEAGUE TALENT | False | By Malcolm Moran | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/clinton-kanaga-weds-miss-elmer.html | Clinton Kanaga Weds Miss Elmer | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/swan-flashes-winning-form.html | Swan Flashes Winning Form | False | By Roy S. Johnson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/max-roach-appears-in-solo-drum-recital.html | Max Roach Appears In Solo Drum Recital | False | By John Rockwell | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/estelle-parsons-alaska-diary.html | ESTELLE PARSONS' ALASKA DIARY | False | By Estelle Parsons | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/2-summer-festivals.html | 2 SUMMER FESTIVALS | False | By Robert Sherman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/topics-paired-for-life.html | TOPICS; PAIRED FOR LIFE | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/danelle-d-hahn-to-become-bride.html | Danelle D. Hahn To Become Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/a-minority-from-down-under-seeks-international-attention.html | A MINORITY FROM DOWN UNDER SEEKS INTERNATIONAL ATTENTION | False | By Pamela G. Hollie | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/candidate-ponders-a-lost-race-and-public-spirit.html | CANDIDATE PONDERS A LOST RACE AND PUBLIC SPIRIT | True | By Elinore Standard | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/world-bank-plans-variable-interest.html | WORLD BANK PLANS VARIABLE INTEREST | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/t-two-islands-251437.html | TWO ISLANDS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/news-summary-news-summary-sunday-july-4-1982.html | News Summary; News Summary; SUNDAY, JULY 4, 1982 | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/photography-view-canaletto-versus-the-camera.html | PHOTOGRAPHY VIEW; CANALETTO VERSUS THE CAMERA | False | By Gene Thornton | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/if-you-re-thinking-of-living-in-ridgewood.html | If you're thinking of living in; RIDGEWOOD | False | By William E. Geist | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/floyd-estate-opens.html | FLOYD ESTATE OPENS | False | By Diane Greenberg | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/foreign-affairs-after-the-rubble.html | Foreign Affairs; AFTER THE RUBBLE | False | By Flora Lewis | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/l-a-childhood-spent-with-books-253623.html | A CHILDHOOD SPENT WITH BOOKS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-penny-penny-who-s-got-a-penny-253638.html | Penny, Penny, Who's Got a Penny? | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/headliners-priests-and-father.html | Headliners; Priests and Father | False | | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/design-a-gem-on-the-ocean.html | DESIGN; A GEM ON THE OCEAN | False | By Paul Goldberger | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/editors-choice.html | EDITOR'S CHOICE | False | Alfred A. Knopf, $13.95. | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/everyday-and-extraordinary.html | EVERYDAY AND EXTRAORDINARY | False | By Lydia Davis | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/patriotism-to-make-the-heart-vibrate.html | PATRIOTISM TO MAKE THE HEART VIBRATE | False | By Richard Reeves | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/long-island-guide-happy-fourth.html | LONG ISLAND GUIDE; HAPPY FOURTH | False | By Barbara Delatiner | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/funny-things-to-think-about-and-eat.html | FUNNY THINGS TO THINK ABOUT AND EAT | False | By John Leonard | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/fc-strasburger-caroline-coleman-will-wed-in-fall.html | F.C. Strasburger, Caroline Coleman Will Wed in Fall | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/postings-icehouse-cometh.html | Postings; ICEHOUSE COMETH | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/reading-and-writing-needed-a-life-of-dryden-by-djr-bruckner.html | READING AND WRITING; NEEDED: A LIFE OF DRYDEN; by D.J.R. Bruckner | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/suffolk-studying-robins-i-sale-contract.html | SUFFOLK STUDYING ROBIN'S I. SALE CONTRACT | False | By John Rather | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/personal-computer-clubs-flourishing.html | PERSONAL COMPUTER CLUBS FLOURISHING | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/workers-untouched-by-japans-magic-wand.html | WORKERS UNTOUCHED BY JAPAN'S MAGIC WAND | False | By Henry Scott Stokes | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/taxing-commuters-to-raise-revenue.html | TAXING COMMUTERS TO RAISE REVENUE | False | By Matthew L. Wald | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-new-urgency-on-namibia-talks.html | The World in Summary; New 'Urgency' on Namibia Talks | False | By Barbara Slavin, Milt Freudenheim and Katherine J. Roberts | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/cp-beale-to-wed-pamela-hancock.html | C.P. Beale to Wed Pamela Hancock | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/jenny-theroux-will-be-married.html | JENNY THEROUX WILL BE MARRIED | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/q-and-a-renewing-a-lease.html | Q and A; Renewing a Lease | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/the-troubled-fed-seeks-a-new-way.html | THE TROUBLED FED SEEKS A NEW WAY | False | By Jonathan Fuerbringer | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/perpetual-mexican-fiesta.html | PERPETUAL MEXICAN FIESTA | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/for-certain-unalienable-rights.html | For Certain Unalienable Rights | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/citing-poor-health-republican-ends-bid-in-connecticut-race.html | CITING POOR HEALTH, REPUBLICAN ENDS BID IN CONNECTICUT RACE | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/shuttle-nears-end-of-flight-test-called-smoothest-ever.html | SHUTTLE NEARS END OF FLIGHT; TEST CALLED SMOOTHEST EVER | False | By John Noble Wilford, Special To The New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/dance-yiddish-themes-by-pearl-lang-company.html | DANCE: YIDDISH THEMES BY PEARL LANG COMPANY | False | By Jennifer Dunning | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/politics-aside-women-have-a-way-to-go.html | POLITICS ASIDE, WOMEN HAVE A WAY TO GO | False | By Adam Clymer | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/spoken-words-trace-path-of-history.html | SPOKEN WORDS TRACE PATH OF HISTORY | False | By Diane Cox | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/the-secret-world-of-a-green-beret.html | THE SECRET WORLD OF A GREEN BERET | False | By Philip Taubman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/comedy-of-the-ages-if-not-for-the-ages.html | COMEDY OF THE AGES IF NOT FOR THE AGES | False | By Alvin Klein | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/alaska-hunters-seek-to-end-law-giving-natives-priority.html | ALASKA HUNTERS SEEK TO END LAW GIVING NATIVES PRIORITY | False | By Wallace Turner, Special To The New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/talking-buydowns-sweetening-the-deal-on-a-house.html | Talking Buydowns; SWEETENING THE DEAL ON A HOUSE | False | By Diane Henry | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/shall-we-overcome.html | SHALL WE OVERCOME? | False | By Jane K. Martino | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/art-the-scene-shifts-out-of-doors.html | ART; THE SCENE SHIFTS OUT-OF-DOORS | False | By David L. Shirey | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/politics-court-ruling-may-give-musto-redefined-role.html | POLITICS; COURT RULING MAY GIVE MUSTO REDEFINED ROLE | False | By Joseph F. Sullivan | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/13-food-outlets-in-new-york-fail-city-sanitary-inspection.html | 13 Food Outlets in New York Fail City Sanitary Inspection | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/obituaries/papal-nuncio-bugnini-dies-figure-in-iran-hostage-crisis.html | Papal Nuncio Bugnini Dies; Figure in Iran Hostage Crisis | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/tale-of-a-trunk.html | TALE OF A TRUNK | False | By Barbara Gerbasi | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/hepworths-in-a-park.html | HEPWORTHS IN A PARK | False | By Vivien Raynor | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/18-housing-authorities-sue-us-over-500-million-in-unpaid-aid.html | 18 HOUSING AUTHORITIES SUE U.S. OVER $500 MILLION IN UNPAID AID | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/negative-symbiosis.html | NEGATIVE SYMBIOSIS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/music-aston-magna-opens-10th-year.html | MUSIC: ASTON MAGNA OPENS 10TH YEAR | False | By Bernard Holland, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/park-plays-stars-under-stars.html | PARK PLAYS: STARS UNDER STARS | False | By Louise Saul | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/stamps-for-friendship-between-us-and-canada.html | STAMPS; FOR FRIENDSHIP BETWEEN U.S. AND CANADA | False | By Samuel A. Tower | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/after-levittown-looking-ahead.html | AFTER LEVITTOWN: LOOKING AHEAD | True | By Thomas Sobol | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/can-theater-survive-on-the-bard.html | CAN THEATER SURVIVE ON THE BARD? | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/miss-mortenson-engaged.html | Miss Mortenson Engaged | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/the-man-behind-a-new-sports-show.html | THE MAN BEHIND A NEW SPORTS SHOW | True | By Lynne Ames | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/the-education-of-david-stockman-part-2.html | THE EDUCATION OF DAVID STOCKMAN, PART 2 | False | By Kendall J. Wills | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/revolutionary-justice.html | REVOLUTIONARY JUSTICE | False | By Anthony Lewis | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/l-the-constitution-does-not-grant-presidential-immunity-251577.html | THE CONSTITUTION DOES NOT GRANT PRESIDENTIAL IMMUNITY | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/early-baroque-concerts.html | Early Baroque Concerts | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/architecture-view-designing-a-proper-environment-for-art.html | ARCHITECTURE VIEW; DESIGNING A PROPER ENVIRONMENT FOR ART | False | By Paul Goldberger | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/business-conditions-local-spendings-slump.html | BUSINESS CONDITIONS; LOCAL SPENDING'S SLUMP | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/countys-tax-brings-warning-from-mayors.html | COUNTY'S TAX BRINGS WARNING FROM MAYORS | False | By Betsy Brown | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/kean-s-rocky-honeymoon.html | KEAN'S ROCKY HONEYMOON | False | By Joseph F. Sullivan | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/town-marches-to-save-its-steel-plant.html | TOWN MARCHES TO SAVE ITS STEEL PLANT | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/anglers-fighting-pollution.html | ANGLERS FIGHTING POLLUTION | False | By Leo H. Carney | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/home-clinic-an-electric-fan-well-placed-can-do-wonders-and-cheaply.html | HOME CLINIC; AN ELECTRIC FAN, WELL-PLACED, CAN DO WONDERS, AND CHEAPLY | False | By Bernard Gladstone | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/philip-m-leahey-to-marry-carole-frances-alderman.html | Philip M. Leahey to Marry Carole Frances Alderman | False | | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-alarm-sounded-on-dna-warfare.html | Ideas & Trends in Summary; Alarm Sounded On DNA Warfare | False | By Wayne Biddle and Margot Slade | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/l-black-crime-black-victims-253617.html | Black Crime, Black Victims | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/recital-harpsichordist.html | RECITAL: HARPSICHORDIST | False | By Edward Rothstein | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/children-s-books-248746.html | CHILDREN'S BOOKS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/ellen-walsh-to-be-a-bride.html | Ellen Walsh To Be a Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/washington-and-mary-philipse-the-romantic-legend-persists.html | WASHINGTON AND MARY PHILIPSE: THE ROMANTIC LEGEND PERSISTS | True | By Gary Kriss | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/south-korea-wins-title.html | South Korea Wins Title | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/tv-view-swan-song-for-independents.html | TV VIEW; SWAN SONG FOR INDEPENDENTS | False | By John J. O'Connor | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/dining-out-first-course-a-kiss-on-the-hand.html | DINING OUT; FIRST COURSE: A KISS ON THE HAND | False | By Valerie Sinclair | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/corporations-increase-gifts-to-local-groups.html | CORPORATIONS INCREASE GIFTS TO LOCAL GROUPS | False | By Kathleen Teltsch | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/antiques-business-superb-for-quality-dealers.html | Antiques; BUSINESS 'SUPERB' FOR QUALITY DEALERS | False | By Frances Phipps | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/tax-abatement-plan-fails-as-legislature-ends-session.html | TAX ABATEMENT PLAN FAILS AS LEGISLATURE ENDS SESSION | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-nation-in-summary-the-naacp-wins-a-big-one.html | The Nation in Summary; The N.A.A.C.P. Wins a Big One | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/antiques-seashore-show-has-nautical-motif.html | ANTIQUES; SEASHORE SHOW HAS NAUTICAL MOTIF | False | By Carter Horsley | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/with-haig-leaving-reagan-closes-a-compatible-inner-circle.html | WITH HAIG LEAVING, REAGAN CLOSES A COMPATIBLE INNER CIRCLE | False | By Howell Raines | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/oswald-daughters-sue-the-national-enquirer.html | Oswald Daughters Sue The National Enquirer | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sunday-sports.html | Sunday Sports | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/l-two-islands-251426.html | Two Islands | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/financial-district-takes-precautions-in-fight-against-crime.html | FINANCIAL DISTRICT TAKES PRECAUTIONS IN FIGHT AGAINST CRIME | False | By Peter Kihss | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-it-may-be-a-hot-day-in-december-before-fares-rise.html | The Region in Summary; It May Be a Hot Day in December Before Fares Rise | False | By Richard Levine and William C. Rhoden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/little-growth-in-bonn-arms-budget-seen.html | LITTLE GROWTH IN BONN ARMS BUDGET SEEN | False | By John Vinocur, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/women-lag-in-seeking-technical-jobs.html | WOMEN LAG IN SEEKING TECHNICAL JOBS | False | By Frances Cerra | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-cancer-treatment-at-long-island-jewish-243631.html | Cancer Treatment At Long Island Jewish | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/epa-head-says-the-press-distorts-her-role-in-agency.html | E.P.A. Head Says the Press Distorts Her Role in Agency | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/food-planning-picnics-is-a-necessity.html | FOOD; PLANNING PICNICS IS A NECESSITY | False | By Florence Fabricant | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/cary-bachelder-will-be-the-bride-of-da-dufresne.html | Cary Bachelder Will Be the Bride Of D.A. Dufresne | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/one-hour-piano-recital-played-by-mal-waldron.html | One-Hour Piano Recital Played by Mal Waldron | False | By John S. Wilson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/gardening-planning-an-edible-landscape.html | GARDENING; PLANNING AN EDIBLE LANDSCAPE | False | By Carl Totemeier | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-as-tax-cut-ii-begins-recovery-is-still-pending.html | The Region in Summary; AS Tax Cut II Begins, Recovery Is Still Pending | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/data-update.html | Data Update | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-festival-flame-lighted-on-pikes-peak.html | Sports Festival Flame Lighted on Pikes Peak | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/how-to-affect-moscow.html | HOW TO AFFECT MOSCOW | False | By Dimitri K. Simes | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/investing.html | INVESTING | False | By Fred R. Bleakley, Making Money the Contrarian Way | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/c-correction-253583.html | Correction | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/historic-sites-await-tax-break.html | HISTORIC SITES AWAIT TAX BREAK | False | By Anne C. Fullam | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/gardening-planning-an-edible-landscape.html | GARDENING; PLANNING AN EDIBLE LANDSCAPE | True | By Carl Totemeier | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/susanne-leary-is-wed-in-washington-to-paul-thomas-shoemaker-lawyer.html | Susanne Leary Is Wed in Washington To Paul Thomas Shoemaker, Lawyer | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/power-authority-proposing-rate-cut-for-hydroelectricity-customers.html | POWER AUTHORITY PROPOSING RATE CUT FOR HYDROELECTRICITY CUSTOMERS | False | By Harold Faber, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/8-orchestras-honored-for-modern-programs.html | 8 Orchestras Honored For Modern Programs | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-jersey-guide-big-birthday-cake.html | NEW JERSEY GUIDE; BIG BIRTHDAY CAKE | False | By Frank Emblen | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/but-virginia-was-first.html | ...BUT VIRGINIA WAS FIRST | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/woody-basks-in-the-homestretch.html | WOODY BASKS IN THE HOMESTRETCH | False | By Steven Crist | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/asbury-park-weighs-oceanfront-project.html | ASBURY PARK WEIGHS OCEANFRONT PROJECT | False | By Andrew Sheehan | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/committee-to-select-new-apartments-tenants.html | COMMITTEE TO SELECT NEW APARTMENTS' TENANTS | False | By Andree Brooks | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/perspectives-rent-controls-pressures-are-rising-on-the-city-s-rental-housing.html | Perspectives: Rent Controls; PRESSURES ARE RISING ON THE CITY'S RENTAL HOUSING | False | By Alan S. Oser | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/nancy-b-herman-wed.html | Nancy B. Herman Wed | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/a-childhood-spent-with-books-253624.html | A Childhood Spent With Books | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-land-reform-s-big-spenders.html | The World in Summary; Land Reform's Big Spenders | False | By Barbara Slavin, Milt Freudenheim and Katherine J. Roberts | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/nelson-weiskopf-share-lead.html | Nelson, Weiskopf Share Lead | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-europeans-tell-reagan-what-friends-are-for.html | The World in Summary; Europeans Tell Reagan What Friends Are For | False | By Barbara Slavin, Milt Freudenheim and Katherine J. Roberts | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/mother-of-deaf-pupil-criticizes-decision.html | MOTHER OF DEAF PUPIL CRITICIZES DECISION | False | By Betsy Brown | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-nation-in-summary-hinckley-on-hinckley.html | The Nation in Summary; Hinckley On Hinckley | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/movies/celebrating-the-barrymore-legacy.html | CELEBRATING THE BARRYMORE LEGACY | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/czyz-stops-melon-at-1-24-of-round-2.html | Czyz Stops Melon At 1:24 of Round 2 | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-brunswick-festival-set.html | NEW BRUNSWICK FESTIVAL SET | False | By Patricia Squires | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/for-argentines-in-city-sense-of-betrayal.html | FOR ARGENTINES IN CITY, SENSE OF BETRAYAL | False | By Ronald Smothers | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/to-win-the-gop-must-back-weicker.html | TO WIN, THE G.O.P. MUST BACK WEICKER | False | By Robert S. Poliner | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/television-week.html | TELEVISION WEEK | False | By C.gerald Fraser | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/his-commercials-use-li-as-us.html | HIS COMMERCIALS USE L.I. AS U.S. | False | By Lawrence Van Gelder | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/lebanon-crisis-causing-consternation-in-egypt.html | LEBANON CRISIS CAUSING CONSTERNATION IN EGYPT | False | By Eric Pace, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/has-our-music-attained-a-new-maturity.html | HAS OUR MUSIC ATTAINED A NEW MATURITY? | False | By John Rockwell | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/a-southern-tale-of-brunswick-stew.html | A SOUTHERN TALE OF BRUNSWICK STEW | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/rebellious-spirit-unites-americas-eight-and-canadas-seven.html | REBELLIOUS SPIRIT UNITES AMERICA'S EIGHT AND CANADA'S SEVEN | False | By Helen A. Harrison | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/board-sailors-ready-for-regatta.html | BOARD SAILORS READY FOR REGATTA | False | By Michael Strauss | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-nation-in-summary-freedom-delayed-for-haitians.html | The Nation in Summary; Freedom Delayed For Haitians | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/fire-under-irt-car-disrupts-northbound-subway-service.html | Fire Under IRT Car Disrupts Northbound Subway Service | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/quintuplets-born-in-mexico.html | Quintuplets Born in Mexico | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/postings-an-anachronism-thrives-in-queens.html | Postings; AN ANACHRONISM THRIVES IN QUEENS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/and-the-man-who-wages-it.html | ...AND THE MAN WHO WAGES IT | False | By Alix M. Freedman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/follow-up-on-the-news-trooper-s-slaying.html | FOLLOW-UP ON THE NEWS; Trooper's Slaying | False | By Robert D. McFadden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/personal-finance-pension-benefits-on-the-chopping-block.html | PERSONAL FINANCE; PENSION BENEFITS ON THE CHOPPING BLOCK | False | By Deborah Rankin | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/greece-moves-to-end-a-union-monopoly-to-trim-press-costs.html | GREECE MOVES TO END A UNION MONOPOLY TO TRIM PRESS COSTS | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/quash-indictments-gibson-harris-ask.html | QUASH INDICTMENTS, GIBSON, HARRIS ASK | False | By Alfonso A.narvaez | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/antitrust-verdict-wont-hurt-nfl.html | ANTITRUST VERDICT WON'T HURT N.F.L. | False | By Louis A. Guth | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/topics-winging-it-stranger-in-paradox.html | Topics; WINGING IT; Stranger in Paradox | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/a-respectable-salesman.html | A RESPECTABLE 'SALESMAN' | False | By Alvin Klein | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/business-conditions-media-revenue-ratings.html | BUSINESS CONDITIONS; MEDIA REVENUE RATINGS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/armchair-airman-says-flight-fulfilled-his-lifelong-dream.html | ARMCHAIR AIRMAN SAYS FLIGHT FULFILLED HIS LIFELONG DREAM | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/eradicating-the-plo-disease-251565.html | ERADICATING THE 'P.L.O. DISEASE' | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/states-feel-the-cut-in-funds-for-summer-lunches.html | STATES FEEL THE CUT IN FUNDS FOR SUMMER LUNCHES | False | By William Dicke | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/lakeland-assesses-schoolaid-ruling.html | LAKELAND ASSESSES SCHOOL-AID RULING | True | By Janice Kirkel | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/judith-a-packer-becomes-a-bride.html | Judith A. Packer Becomes a Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/major-news-in-summary-court-draws-a-fine-line-on-busing-cases.html | Major News in Summary; Court Draws a Fine Line on Busing Cases | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/spyro-gyra-appears-with-david-sanborn.html | Spyro Gyra Appears With David Sanborn | False | By Stephen Holden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/where-the-action-was.html | WHERE THE ACTION WAS | False | By Geoffrey Wolff | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/summermusic-92d-st-y-presents-chamber-treat.html | SUMMERMUSIC: 92D ST. Y PRESENTS CHAMBER TREAT | False | By Bernard Holland | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/l-ben-franklin-and-the-great-seal-of-america-251570.html | BEN FRANKLIN AND THE GREAT SEAL OF AMERICA | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/count-basie-s-orchestra-and-ella-fitzgerald.html | COUNT BASIE'S ORCHESTRA AND ELLA FITZGERALD | False | By John S. Wilson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/postings-no-iii.html | Postings; NO III? | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/feisty-south-african-nearly-a-legend.html | FEISTY SOUTH AFRICAN NEARLY A LEGEND | False | By Joseph Lelyveld, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/rejection-and-resurrection.html | REJECTION AND RESURRECTION | False | By Morris Dickstein | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/blues-and-boogies-given-by-jay-mcshann.html | Blues and Boogies Given by Jay McShann | False | By John S. Wilson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/cynthia-ryan-engaged.html | Cynthia Ryan Engaged | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/connecticut-guide-fireworks-in-60-towns.html | CONNECTICUT GUIDE; FIREWORKS IN 60 TOWNS | False | By Eleanor Charles | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/movies/film-view-going-to-the-moviesii.html | FILM VIEW; 'GOING TO THE MOVIES,II' | False | By Vincent Canby | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/by-nellie-anderson.html | By Nellie Anderson | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-jersey-fighting-hauptmann-widow-on-property-request.html | NEW JERSEY FIGHTING HAUPTMANN WIDOW ON PROPERTY REQUEST | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-arts-council-explains-where-riches-lie-243516.html | Arts Council Explains Where 'Riches' Lie | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/new-york-state-theater-closes-for-renovation.html | NEW YORK STATE THEATER CLOSES FOR RENOVATION | False | By Eleanor Blau | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-people-youth-is-served.html | Sports People; Youth Is Served | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/motivating-the-help.html | MOTIVATING THE HELP | False | By Robert Krulwich | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/l-mr-shultz-lord-mountbatten-and-ghandi-251576.html | MR. SHULTZ, LORD MOUNTBATTEN AND GHANDI | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/dance-view-the-feld-presents-new-works-in-its-new-theater.html | DANCE VIEW; THE FELD PRESENTS NEW WORKS IN ITS NEW THEATER | False | By Anna Kisselgoff | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/l-wilhelm-busch-248751.html | Wilhelm Busch | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/antiques-view-bands-and-banners.html | ANTIQUES VIEW; BANDS AND BANNERS | False | By Rita Reif | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/the-real-problem-using-drugs-to-win.html | THE REAL PROBLEM: USING DRUGS TO WIN | False | By Fred Dwyer | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/abby-ann-van-pelt-is-bride.html | Abby Ann Van Pelt Is Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critic-s-choices-253397.html | IN THE ARTS: CRITIC'S CHOICES | False | By Bernard Holland | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-commuter-tax-veto-is-upheld.html | The Region in Summary; Commuter Tax Veto Is Upheld | False | By Richard Levine and William C. Rhoden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/when-an-instrument-has-a-special-personality.html | WHEN AN INSTRUMENT HAS A SPECIAL 'PERSONALITY' | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/follow-up-on-the-news-serpico-s-child.html | FOLLOW-UP ON THE NEWS; Serpico's Child | False | By Robert McFadden | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/at-bay.html | AT BAY | False | By Thomas L. Friedman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/l-no-headline-253606.html | No Headline | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/a-bronx-manhattan-bus-line-is-urged-to-add-harlem-stops.html | A BRONX-MANHATTAN BUS LINE IS URGED TO ADD HARLEM STOPS | False | By Sheila Rule | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/art-pepper-film-clip-highlight-of-summit.html | Art Pepper Film Clip Highlight of 'Summit' | False | By Robert Palmer | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/roberta-bennett-engaged.html | Roberta Bennett Engaged | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/catholics-expect-no-change-in-celibacy-rule.html | CATHOLICS EXPECT NO CHANGE IN CELIBACY RULE | False | By Charles Austin | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-nj-transit-is-chided-on-way-it-raised-fares-243923.html | NJ Transit Is Chided On Way It Raised Fares | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/l-the-new-face-of-kabuki-253610.html | The New Face Of Kabuki | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/israeli-armor-unit-in-eastern-beirut-cordons-off-west.html | ISRAELI ARMOR UNIT IN EASTERN BEIRUT CORDONS OFF WEST | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/pollution-control-industry-in-peril.html | POLLUTION CONTROL INDUSTRY IN PERIL | False | By Philip Shabecoff | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/archeologists-find-a-boon-in-pinelands.html | ARCHEOLOGISTS FIND A BOON IN PINELANDS | False | By Anthony Depalma | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/nasa-hopes-ill-winds-will-blow-some-good.html | NASA HOPES ILL WINDS WILL BLOW SOME GOOD | False | By James P. Sterba | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/milford-beach-to-stay-open.html | MILFORD BEACH TO STAY OPEN | False | By John B. O'Mahoney | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/l-patience-with-israel-is-running-out-251569.html | PATIENCE WITH ISRAEL IS RUNNING OUT | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/economic-affairs-the-undergroundno-recession-there.html | ECONOMIC AFFAIRS; THE UNDERGROUND--NO RECESSION THERE | False | By Paul W. Maca | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/students-forums-a-bloomfield-bonus.html | STUDENTS' FORUMS A BLOOMFIELD BONUS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-people-newman-carries-on.html | Sports People; Newman Carries On | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sanction-is-withheld-for-900-bowling-series.html | Sanction Is Withheld For 900 Bowling Series | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/us-acts-on-missing-writer.html | U.S. ACTS ON MISSING WRITER | False | By Albert J.parisi | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/municipal-union-negotiators-in-no-hurry-to-be-locked-in.html | MUNICIPAL UNION NEGOTIATORS IN NO HURRY TO BE LOCKED IN | False | By Michael Oreskes | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/kathryn-gold-engaged-to-henry-card.html | Kathryn Gold Engaged to Henry Card | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/jazz-events.html | JAZZ EVENTS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/blacks-on-tv-s-soaps-a-whole-new-script.html | BLACKS ON TV'S 'SOAPS--A WHOLE NEW SCRIPT | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Martin Gansberg | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/follow-up-on-the-news-prearraignment.html | FOLLOW-UP ON THE NEWS; Prearraignment | False | By Robert McFadden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/arsenal-to-destroy-bullets.html | Arsenal to Destroy Bullets | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/juggling-fiscal-and-political-books-keeps-getting-harder.html | JUGGLING FISCAL AND POLITICAL BOOKS KEEPS GETTING HARDER | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/a-house-divided-against-itself.html | A HOUSE DIVIDED AGAINST ITSELF | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/sculptors-as-printmakers.html | SCULPTORS AS PRINTMAKERS | False | By John Caldwell | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/pop-joan-baez-s-voice.html | POP: JOAN BAEZ'S VOICE | False | By Stephen Holden | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/food-playing-it-cool-betty-fusell-betty-fusell-author-mabel-hollywood-s-first.html | FOOD; Playing It Cool; by Betty Fusell Betty Fusell is the author of "Mabel (Hollywood's First I-Don't-Care Girl)."; Lettuce cooleth the heat of the stomacke. - JOHN GERARD in "Herball," 1597. | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/theater-comedy-in-spanish.html | THEATER: COMEDY IN SPANISH | False | By Richard F. Shepard | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/about-the-role-of-a-role-model-243472.html | About the Role Of a Role Model | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/moscow-scowls-and-bears-it.html | MOSCOW SCOWLS AND BEARS IT | False | By John F. Burns | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/is-ours-a-society-that-is-fostering-loneliness.html | IS OURS A SOCIETY THAT IS FOSTERING LONELINESS? | False | By Arlene Kushner | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/movies/special-effects-are-revolutionizing-film.html | SPECIAL EFFECTS ARE REVOLUTIONIZING FILM | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/westchester-journal-246517.html | WESTCHESTER JOURNAL | False | By Franklin Whitehouse | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/pirates-win-sixth-in-row-4-2.html | PIRATES WIN SIXTH IN ROW, 4-2 | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/an-israeli-and-a-lebanese-meet-and-are-touched.html | AN ISRAELI AND A LEBANESE MEET AND ARE TOUCHED | False | By David K. Shipler, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-of-the-times-pete-rose-remembers-ty-cobb.html | Sports of the Times; PETE ROSE REMEMBERS TY COBB | False | By Dave Anderson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-familiar-faces-across-the-table.html | The World in Summary; Familiar Faces Across the Table | False | By Barbara Slavin, Milt Freudenheim and Katherine J. Roberts | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/pan-am-wins-airport-contract.html | PAN AM WINS AIRPORT CONTRACT | False | By Franklin Whitehouse | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/alone-at-last-alone-at-last.html | ALONE AT LAST! ALONE AT LAST? | False | By Nina Wolff | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-hofstra-s-program-in-engineering-253640.html | Hofstra's Program In Engineering | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-people-dietzel-files-suit.html | Sports People; Dietzel Files Suit | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/suffolk-s-battle-to-retain-its-farmland.html | SUFFOLK'S BATTLE TO RETAIN ITS FARMLAND | False | By Frank Lynn | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/senate-confirms-journalist.html | Senate Confirms Journalist | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/worry-grows-over-upheaval-as-technology-reshapes-jobs.html | WORRY GROWS OVER UPHEAVAL AS TECHNOLOGY RESHAPES JOBS | False | By William Serrin | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/around-the-nation-federal-agency-to-ban-mortgage-assumptions.html | Around the Nation; Federal Agency to Ban Mortgage Assumptions | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/frog-s-leap-a-prince-of-a-wine.html | FROG'S LEAP: A PRINCE OF A WINE | False | By Terry Robards, Special To The New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/c-correction-251445.html | CORRECTION | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-world-in-summary-oaths-and-vows-in-argentina.html | The World in Summary; Oaths and Vows In Argentina | False | By Barbara Slavin, Milt Freudenheim and Katherine J. Roberts | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/diet-pill-maker-to-sue-over-f.d.a.-decision.html | Diet Pill Maker to Sue Over F.D.A. Decision | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/charity-carries-out-donors-requests.html | CHARITY CARRIES OUT DONORS' REQUESTS | False | By Kathleen Teltsch | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/risa-cathy-sheer-to-be-wed.html | RISA CATHY SHEER TO BE WED | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/peeters-wins-leg-of-tour.html | PEETERS WINS LEG OF TOUR | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/what-s-doing-in-basel.html | WHAT'S DOING IN BASEL | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-teaching-the-autistic-253635.html | Teaching the Autistic | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/westchester-guide-untermyer-events.html | WESTCHESTER GUIDE; UNTERMYER EVENTS | False | By Eleanor Charles | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/headliners-things-money-can-t-buy.html | Headliners; Things Money Can't Buy | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/finally-an-american-countach-at-95000.html | FINALLY, AN AMERICAN COUNTACH, AT $95,000 | False | By Eileen R. Tabios | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/italy-seeking-america-s-cup.html | Italy Seeking America's Cup | False | By Joanne A. Fishman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/meredith-dixon-will-be-married-to-john-a-finan.html | Meredith Dixon Will Be Married To John A. Finan | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/british-navy-now-fighting-budget-war-military-analysis.html | BRITISH NAVY NOW FIGHTING BUDGET WAR; Military Analysis | False | By Drew Middleton | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/it-s-still-voodoo.html | It's Still Voodoo | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/business-conditions-eurobond-issues-soar.html | BUSINESS CONDITIONS; EUROBOND ISSUES SOAR | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/postings-follow-up.html | Postings; FOLLOW-UP | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/1-spinning-251441.html | Spinning | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/sound-microphones-tailored-for-the-amateur.html | SOUND; MICROPHONES TAILORED FOR THE AMATEUR | False | By Hans Fantel | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/new-york-times-magazine-july-4-1982.html | New York Times Magazine July 4, 1982 | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/getting-mexico-moving-again.html | GETTING MEXICO MOVING AGAIN | False | By Alan Riding | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/acquaintances-saw-another-strachan.html | ACQUAINTANCES SAW ANOTHER STRACHAN | False | By Ronald Sullivan | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/quality-with-consistency.html | QUALITY WITH CONSISTENCY | False | By Florence Fabricant | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/1000-youngsters-leave-city-for-friendly-town.html | 1,000 YOUNGSTERS LEAVE CITY FOR 'FRIENDLY TOWN' | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/black-backed-by-whites-is-richmond-mayor.html | BLACK BACKED BY WHITES IS RICHMOND MAYOR | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/l-don-t-call-it-junk-254733.html | Don't Call It Junk | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-of-the-times-endless-dancing-in-the-streets.html | Sports of The Times; Endless Dancing In the Streets | False | By George Vecsey | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/travel-advisory-trips-underwater-global-and-on-foot-a-scuba-course-on-st-martin.html | TRAVEL ADVISORY; TRIPS UNDERWATER, GLOBAL AND ON FOOT; A Scuba Course On St. Martin | False | By Lawrence Van Gelder | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/recruiting-charges-made-against-hadl.html | RECRUITING CHARGES MADE AGAINST HADL | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/art-to-read-as-well-as-see.html | ART TO READ AS WELL AS SEE | False | By Barbara Delatiner | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Robert Hanley | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/health-beauty-varicose-veins.html | HEALTH/BEAUTY; VARICOSE VEINS | False | By Deborah Blumenthal | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/japanese-newcomer-in-westport.html | JAPANESE NEWCOMER IN WESTPORT | False | By Patricia Brooks | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/whitney-ray-sets-september-bridal.html | Whitney Ray Sets September Bridal | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/6-croation-nationalists-given-long-prison-terms-by-judge.html | 6 CROATION NATIONALISTS GIVEN LONG PRISON TERMS BY JUDGE | False | By Arnold H. Lubasch | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/albany-lines-divide-more-than-districts.html | ALBANY LINES DIVIDE MORE THAN DISTRICTS | False | By E.j. Dionne Jr. | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/genius-and-supergenius.html | GENIUS AND SUPERGENIUS | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/outdoors-a-july-deer-hunt.html | Outdoors; A JULY DEER HUNT | False | By Nelson Bryant | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/beginnings-around-boston.html | BEGINNINGS AROUND BOSTON... | False | | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/ruttman-gains-spot-in-the-firecracker-400.html | Ruttman Gains Spot In the Firecracker 400 | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/chess-when-the-bishops-that-remain-are-of-opposite-colors.html | CHESS; WHEN THE BISHOPS THAT REMAIN ARE OF OPPOSITE COLORS | False | By Robert Byrne | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/a-taste-of-japanese-dance.html | A TASTE OF JAPANESE DANCE | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/historic-monument-is-to-be-repaired.html | HISTORIC MONUMENT IS TO BE REPAIRED | False | By Elsa Brenner | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-fda-outlaws-starch-blockers.html | Ideas & Trends in Summary; F.D.A. Outlaws 'Starch Blockers' | False | By Wayne Biddle and Margot Slade | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/three-are-killed-and-10-injured-in-a-jersey-turnpike-accident.html | Three Are Killed and 10 Injured In a Jersey Turnpike Accident | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-laying-down-the-law-on-guns.html | Ideas & Trends in Summary; Laying Down the Law on Guns | False | By Wayne Biddle and Margot Slade | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/silicon-valley-green-makes-the-chips-fly.html | SILICON VALLEY GREEN MAKES THE CHIPS FLY | False | By Robert Lindsey | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/julius-rudel-reflects-on-life-after-city-opera.html | JULIUS RUDEL REFLECTS ON LIFE AFTER CITY OPERA | False | By Theodore W. Libbey Jr. | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/movies/workers-80-poland-s-labor-turmoil.html | 'WORKERS '80,' POLAND'S LABOR TURMOIL | False | By Vincent Canby | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/obituaries/thomas-m-deckard.html | THOMAS M. DECKARD | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/a-theory-untried.html | A THEORY UNTRIED | False | By Paul Craig Roberts | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/bosss-son-on-team.html | BOSS'S SON ON TEAM | False | By John Cavanaugh | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/a-historian-s-perspective-photo-of-ephrata-cloister.html | A HISTORIAN'S PERSPECTIVE photo of Ephrata Cloister | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/in-the-arts-critics-choices-253393.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/palisades-new-york-s-other-west-side.html | PALISADES: NEW YORK'S OTHER WEST SIDE | False | By Michael Norman | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/by-john-wilson-electric-guitars-ricochet-in-fat-tuesday-s-series.html | By John Wilson; Electric Guitars Ricochet In Fat Tuesday's Series | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/q-a-251389.html | Q&A | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/dance-4-part-whorl-given-by-lee-nagrin.html | DANCE:4-PART 'WHORL' GIVEN BY LEE NAGRIN | False | By Jack Anderson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/l-word-processors-254730.html | Word Processors | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/gail-kelly-plans-september-bridal.html | Gail Kelly Plans September Bridal | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/carey-chides-li-opponents-of-pilgrim-prison.html | CAREY CHIDES L.I. OPPONENTS OF PILGRIM PRISON | False | By E.j. Dionne Jr. | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/among-the-battles-that-mussolini-lost.html | AMONG THE BATTLES THAT MUSSOLINI LOST | False | By Edgar J.bracco | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/around-the-world-dutch-reportedly-expel-2-soviet-diplomats.html | Around the World; Dutch Reportedly Expel 2 Soviet Diplomats | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/the-mysterious-4th-of-july-curse.html | THE MYSTERIOUS '4TH OF JULY CURSE? | False | By Jerome Klein | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/major-news-in-summary-a-book-is-closed-on-donovan.html | Major News in Summary; A Book Is Closed On Donovan | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/coop-eviction-challenged.html | CO-OP EVICTION CHALLENGED | False | By Rona Kavee | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/the-blues-are-still-a-living-tradition.html | THE BLUES ARE STILL A LIVING TRADITION | False | By Robert Palmer | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/l-the-best-defense-251187.html | 'The Best Defense' | False | | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/susan-weiss-becomes-bride.html | Susan Weiss Becomes Bride | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/good-witch-bad-witch.html | GOOD WITCH, BAD WITCH | False | By Charles R. Larson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/miss-willard-j-j-laberge-to-be-wed.html | Miss Willard, J. J. LaBerge To Be Wed | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/stephen-maurer-to-wed-frances-stier.html | Stephen Maurer to Wed Frances Stier | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/l-still-more-gospel-254732.html | Still More Gospel | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/tacuma-and-rochester-perform-at-soundscape.html | Tacuma and Rochester Perform at Soundscape | False | By John Rockwell | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/cable-tv-moves-to-the-music.html | CABLE TV MOVES TO THE MUSIC | False | By Andrew L. Yarrow | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-columbia-gets-it-right-but-at-a-high-cost.html | Ideas & Trends in Summary; Columbia Gets It Right - but at a High Cost | False | By Wayne Biddle and Margot Slade | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/israel-may-not-demand-multinational-force.html | ISRAEL MAY NOT DEMAND MULTINATIONAL FORCE | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/music-view-musings-on-an-anthem-a-libretto-and-a-festival.html | MUSIC VIEW; MUSINGS ON AN ANTHEM, A LIBRETTO AND A FESTIVAL | False | By Donal Henahan | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/theater-in-review-the-bard-is-making-his-mark-at-drews-festival.html | THEATER IN REVIEW; THE BARD IS MAKING HIS MARK AT DREWS FESTIVAL | False | By Joseph Catinella | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/and-now-a-glut-you-can-eat.html | AND NOW, A GLUT YOU CAN EAT | False | By Seth S. King | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/japan-s-communist-party-faces-uncertainty.html | JAPAN'S COMMUNIST PARTY FACES UNCERTAINTY | False | By Henry Scott Stokes, Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/palestinians-bristling-with-arms-wait-for-israelis-near-west-beirut.html | PALESTINIANS, BRISTLING WITH ARMS, WAIT FOR ISRAELIS NEAR WEST BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/dr-janice-finkelstein-to-married-to-dr-alan-levitt.html | Dr. Janice Finkelstein to Married to Dr. Alan Levitt | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/practical-traveler-signposts-in-the-search-of-maps.html | PRACTICAL TRAVELER; SIGNPOSTS IN THE SEARCH OF MAPS | False | By Paul Grimes | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/susan-mackenzie-wed-to-professor.html | Susan Mackenzie Wed to Professor | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/rod-dixon-takes-10000-meter-race.html | Rod Dixon Takes 10,000-Meter Race | False | By Thomas Rogers | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/books/l-my-books-and-background-248769.html | MY BOOKS AND BACKGROUND | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/local-talent-abounds-and-anything-goes.html | LOCAL TALENT ABOUNDS-AND ANYTHING GOES | False | By David L. Shirey | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/realestate/long-may-it-wave-if-it-s-safe.html | LONG MAY IT WAVE-IF IT'S SAFE | False | By Ginger Danto | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/new-redistricting-by-new-york-state-is-approved-by-us.html | NEW REDISTRICTING BY NEW YORK STATE IS APPROVED BY U.S. | False | By Jane Perlez | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/approaches-to-holland-tunnel-being-beautified.html | APPROACHES TO HOLLAND TUNNEL BEING BEAUTIFIED | False | By Albert J.parisi | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/travel/l-palenque-251372.html | Palenque | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/safari-to-boston-s-townie-section.html | 'SAFARI' TO BOSTON'S TOWNIE SECTION | False | By Dudley Clendinen, Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-people-furor-over-draftee.html | Sports People; Furor Over Draftee | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/style/melinda-blauvelt-e-e-wells-jr-wed.html | Melinda Blauvelt, E. E. Wells Jr. Wed | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/quotation-of-the-day-254668.html | Quotation of the Day | False | | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/for-the-shore-the-season-is-here.html | FOR THE SHORE, THE SEASON IS HERE | False | By Gene Rondinaro | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-reader-recalls-divers-at-the-great-falls-254694.html | Reader Recalls Divers At the Great Falls | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/index-international.html | Index; International | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/soviet-men-women-rout-us-in-track.html | SOVIET MEN, WOMEN ROUT U.S. IN TRACK | False | By Frank Litsky, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/sports-people-all-star-coaches.html | Sports People; All-Star Coaches | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/stalking-new-taxes.html | STALKING NEW TAXES | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/l-arts-council-explains-where-riches-lie-253534.html | ARTS COUNCIL EXPLAINS WHERE 'RICHES LIE | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/miss-monahan-wins-again-at-horse-show.html | Miss Monahan Wins Again at Horse Show | False | Special to the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/world/mexicans-go-to-polls-today-focus-is-on-opposition-vote.html | MEXICANS GO TO POLLS TODAY; FOCUS IS ON OPPOSITION VOTE | False | By Alan Riding, Special To the New York Times | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/business/l-subway-proposal-254728.html | Subway Proposal | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/now-s-the-time-sets-a-jazz-festival-theme.html | 'Now's the Time' Sets A Jazz Festival Theme | False | By John S. Wilson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-dream-of-one-canada-is-mired-in-one-big-mess.html | THE DREAM OF 'ONE CANADA' IS MIRED IN ONE BIG MESS | False | By Henry Giniger | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/bridge-once-in-a-lifetime.html | BRIDGE; ONCE IN A LIFETIME | False | By Alan Truscott | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/deeply-in-debt-a-yeshiva-still-has-faith-in-future.html | DEEPLY IN DEBT, A YESHIVA STILL HAS FAITH IN FUTURE | False | By David Bird | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/the-region-in-summary-the-end-again-for-westway.html | The Region in Summary; The End (Again) For Westway? | False | By Richard Levine and William C. Rhoden | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/camera-pointers-on-photographing-the-lunar-eclipse.html | CAMERA; POINTERS ON PHOTOGRAPHING THE LUNAR ECLIPSE | False | By Jack Manning | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/l-cushioning-the-feet-253587.html | Cushioning The Feet | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/opinion/topics-winging-it.html | Topics; Winging It | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/explosives-injure-teen-ager-in-home-on-upper-west-side.html | EXPLOSIVES INJURE TEEN-AGER IN HOME ON UPPER WEST SIDE | False | By Suzanne Daley | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/gallery-view-the-doyenne-of-printmaking.html | GALLERY VIEW; THE DOYENNE OF PRINTMAKING | False | By Grace Glueck | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/long-island-journal-248524.html | LONG ISLAND JOURNAL | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/nyregion/how-not-to-get-a-job.html | HOW NOT TO GET A JOB | False | By Robert S. Winkler | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/ideas-trends-in-summary-two-votes-for-a-military-draft.html | Ideas & Trends in Summary; Two Votes for a Military Draft | False | By Wayne Biddle and Margot Slade | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/shimatoree-wins-true-north.html | SHIMATOREE WINS TRUE NORTH | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/arts/ballet-suzanne-farrell-in-variations-premiere.html | BALLET: SUZANNE FARRELL IN 'VARIATIONS' PREMIERE | False | By Jack Anderson | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/theater/stage-view-jules-feiffer-s-a-think-piece-calculated-dreariness.html | STAGE VIEW; JULES FEIFFER'S 'A THINK PIECE'--'CALCULATED DREARINESS | False | By Walter Kerr | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/magazine/bands-on-the-march.html | BANDS ON THE MARCH | False | | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/weekinreview/will-creative-financing-save-the-student-loan-market.html | WILL CREATIVE FINANCING SAVE THE STUDENT LOAN MARKET? | False | By Joseph Michalak | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-07-08 | TX 950422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/us/student-guilty-of-harassing-jewish-businessman-by-mail.html | Student Guilty of Harassing Jewish Businessman by Mail | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-04 | 1982-07-04 | https://www.nytimes.com/1982/07/04/sports/jr-richard-impressive-in-6-inning-4-hit-stint.html | J.R. Richard Impressive In 6-Inning, 4-Hit Stint | False | AP | 1982-07-08 | TX 950422 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/thousands-in-new-york-hail-the-4th.html | THOUSANDS IN NEW YORK HAIL THE 4TH | False | By Suzanne Daley | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/books/books-of-the-times-famous-women-of-myth-and-history.html | Books of the Times; Famous Women of Myth and History | False | By Mary Cantwell | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/500000-holiday-revelers-see-shuttle-landing.html | 500,000 HOLIDAY REVELERS SEE SHUTTLE LANDING | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/business-people-harnischfeger-president-is-first-outside-family.html | BUSINESS PEOPLE; Harnischfeger President Is First Outside Family | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/israelis-intercept-water-and-food-for-west-beirut.html | ISRAELIS INTERCEPT WATER AND FOOD FOR WEST BEIRUT | False | By Thomas L. Friedman, Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/hadl-is-accused-of-recruiting-violations.html | HADL IS ACCUSED OF RECRUITING VIOLATIONS | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/the-road-to-opera-stardom-can-sometimes-bypass-europe.html | THE ROAD TO OPERA STARDOM CAN SOMETIMES BYPASS EUROPE | False | By Bernard Holland | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/reporter-s-notebook-city-is-a-hit-with-teachers.html | REPORTER'S NOTEBOOK: CITY IS A HIT WITH TEACHERS | False | By Susan Chira | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/briefing-254976.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-256313.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/around-the-world-death-on-tennis-grounds-ends-english-manhunt.html | Around the World; Death on Tennis Grounds Ends English Manhunt | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/around-the-nation-search-for-missing-boy-focuses-on-2-mile-radius.html | Around the Nation; Search for Missing Boy Focuses on 2-Mile Radius | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/relationships-saving-the-last-family.html | Relationships; SAVING THE 'LAST FAMILY' | False | By Glenn Collins | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-the-early-screening-program-stands-256092.html | The Early Screening Program Stands | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/qaddafi-urges-suicide-for-arafat-guerrillas.html | Qaddafi Urges Suicide For Arafat Guerrillas | False | Reuter | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/british-fear-us-hurts-recovery.html | BRITISH FEAR U.S. HURTS RECOVERY | False | By Steven Rattner, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/c-no-headline-256330.html | No Headline | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/briefs-on-the-arts-256229.html | Briefs on the Arts | False | By John Corry | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/around-the-nation-teachers-say-many-are-quitting-over-pay.html | Around the Nation; Teachers Say Many Are Quitting Over Pay | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/oldest-man-in-the-world.html | Oldest Man In the World | False | George Vecsey | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/19-is-safer-than-18.html | 19 Is Safer Than 18 | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/dr-margaret-dunn-wed-to-physician.html | Dr. Margaret Dunn Wed to Physician | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/keeper-of-the-flame.html | KEEPER OF THE FLAME | False | By Charlie Deleo | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/un-leader-s-boldness-and-style-elicit-praise.html | U.N. LEADER'S BOLDNESS AND STYLE ELICIT PRAISE | False | By Bernard D. Nossiter, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/on-lake-champlain-indians-turn-eels-into-profits.html | ON LAKE CHAMPLAIN, INDIANS TURN EELS INTO PROFITS | False | By Richard D. Lyons, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/at-home-abroad-a-cold-climate.html | AT HOME ABROAD; A COLD CLIMATE | False | By Anthony Lewis | 1982-07-07 | TX 925156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/the-city-2-climb-tower-at-coney-island.html | The City; 2 Climb Tower At Coney Island | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/any-role-for-plo-within-lebanon-barred-by-israel.html | ANY ROLE FOR P.L.O. WITHIN LEBANON BARRED BY ISRAEL | False | By David K. Shipler, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-saving-dependent-students-social-security-benefits-253356.html | SAVING DEPENDENT STUDENTS' SOCIAL SECURITY BENEFITS; * | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/tax-shelters-less-alluring.html | TAX SHELTERS LESS ALLURING | False | By Leonard Sloane | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/bridgeport-s-new-firehouse-sets-off-land-dispute.html | BRIDGEPORT'S NEW FIREHOUSE SETS OFF LAND DISPUTE | False | By Robert E. Tomasson, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/transactions-baseball-cleveland-al-sent-jerry-dyb-zinski-shortstop-charleston.html | Transactions; BASEBALL CLEVELAND (AL) - Sent Jerry Dyb- zinski, shortstop, to Charleston of the In- ternational League to make room for Larry Milbourne, acquired Friday from the Minnesota Twins. | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/absent-track-stars-are-missed-by-us-in-loss-to-russians.html | ABSENT TRACK STARS ARE MISSED BY U.S. IN LOSS TO RUSSIANS | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/mexico-s-ruling-party-seen-as-certain-election-winner.html | MEXICO'S RULING PARTY SEEN AS CERTAIN ELECTION WINNER | False | By Alan Riding, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/400-protest-marijuana-laws.html | 400 Protest Marijuana Laws | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/around-the-world-1000-blacks-leave-south-african-gold-mine.html | Around the World; 1,000 Blacks Leave South African Gold Mine | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/tv-menuhin-begins-music-of-man-trips.html | TV: MENUHIN BEGINS 'MUSIC OF MAN' TRIPS | False | By John J. O'Connor | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-256317.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/gop-candidates-for-governor-step-up-campaigns.html | G.O.P. CANDIDATES FOR GOVERNOR STEP UP CAMPAIGNS | False | By Maurice Carroll, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/concord-all-stars-pay-tribute-to-tjader.html | Concord All-Stars Pay Tribute to Tjader | False | By Stephen Holden | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/no-more-westway-fish-stories.html | No More Westway Fish Stories | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/mets-beaten-twice-by-phils-9-7-and-7-2.html | METS BEATEN TWICE BY PHILS, 9-7 AND 7-2 | False | By Roy S. Johnson | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/the-city-derelict-in-park-stabbed-to-death.html | The City; Derelict in Park Stabbed to Death | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/dailey-apologizes-for-his-remarks.html | Dailey Apologizes For His Remarks | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/obituaries/miller-moore.html | MILLER MOORE | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-horse-feathers.html | Sports World Specials; Horse Feathers! | False | By Thomas Rogers | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/poland-advances-along-with-france.html | POLAND ADVANCES ALONG WITH FRANCE | False | By George Vecsey, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/assessing-government-s-approach-to-intelligence.html | ASSESSING GOVERNMENT'S APPROACH TO INTELLIGENCE | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-255609.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/obituaries/joseph-a-peel-jr-had-murder-role.html | JOSEPH A. PEEL JR.; HAD MURDER ROLE | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/no-headline-255085.html | No Headline | False | JOHN CORRY | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/c-no-headline-256329.html | No Headline | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/man-who-would-be-barbecue-king.html | MAN WHO WOULD BE BARBECUE KING | False | By Marian Burros, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/computer-accusations-vex-japanese-they-feel-suspicious-embarrassed.html | Computer Accusations Vex Japanese; They Feel Suspicious, Embarrassed | False | By Steve Lohr, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/belmont-mark-set-by-buck.html | BELMONT MARK SET BY 'BUCK' | False | By Steven Crist | 1982-07-07 | TX 925156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/saying-no-to-more.html | SAYING 'NO' TO MORE | False | By Antonio Rossmann | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/hitachi-has-image-jarred-as-innovator.html | HITACHI HAS IMAGE JARRED AS INNOVATOR | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/bonn-political-leaders-on-list-in-bribery-case.html | Bonn Political Leaders On List in Bribery Case | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/finance-briefs-255107.html | FINANCE BRIEFS | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/sun-belt-having-difficulty-living-up-to-its-promise.html | SUN BELT HAVING DIFFICULTY LIVING UP TO ITS PROMISE | False | By William K. Stevens, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/moscow-s-july-4-a-burst-of-polemics.html | MOSCOW'S JULY 4: A BURST OF POLEMICS | False | By John F. Burns, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/business-people-ab-dick-s-new-chief-describes-his-strategy.html | BUSINESS PEOPLE; A.B. Dick's New Chief Describes his Strategy | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/for-foreigners-a-course-on-coping.html | FOR FOREIGNERS, A COURSE ON COPING | False | By Enid Nemy | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/anderson-leading-in-tour-de-france.html | Anderson Leading In Tour de France | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/kim-keeps-title.html | Kim Keeps Title | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/red-sox-quiet-brewer-bats-take-first.html | RED SOX QUIET BREWER BATS, TAKE FIRST | False | By Thomas Rogers | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/9th-of-july-is-for-ny.html | 9TH OF JULY IS FOR N.Y. | False | By Thomas V. Dibacco | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-saving-dependent-college-students-social-security-benefits-256216.html | SAVING DEPENDENT COLLEGE STUDENTS' SOCIAL SECURITY BENEFITS | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/only-the-shadow-knows-the-moon-s-color-tonight.html | ONLY THE SHADOW KNOWS THE MOON'S COLOR TONIGHT | False | By Bayard Webster | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/shuttle-returns-from-its-last-test.html | SHUTTLE RETURNS FROM ITS LAST TEST | False | By John Noble Wilford, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/theater/briefs-on-the-arts-256233.html | Briefs on the Arts | False | By John Corry | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/pryor-31-0-retains-title.html | Pryor (31-0) Retains Title | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/washington-watch-help-wanted-supply-siders.html | Washington Watch; Help Wanted: Supply-Siders | False | By Jonathan Fuerbringer | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/garbage-spill-blocks-tunnel-and-ties-up-traffic-in-boston.html | Garbage Spill Blocks Tunnel And Ties Up Traffic in Boston | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/arafat-asks-socialist-aid.html | Arafat Asks Socialist Aid | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/bombs-left-in-midtown-and-queens.html | BOMBS LEFT IN MIDTOWN AND QUEENS | False | By Robin Herman | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/music-schwarz-conducts-waterloo-festival.html | MUSIC: SCHWARZ CONDUCTS WATERLOO FESTIVAL | False | By Edward Rothstein | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/matt-centrowitz-odyssey-of-an-unknown-champion.html | MATT CENTROWITZ: ODYSSEY OF AN UNKNOWN CHAMPION | False | By Frank Litsky | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/lena-horne-encore.html | Lena Horne Encore | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/highlights-of-session-mass-transit.html | HIGHLIGHTS OF SESSION; Mass Transit | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/us-markets-closed.html | U.S. Markets Closed | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/obituaries/guzman-singular-vow-one-term.html | GUZMAN SINGULAR VOW: ONE TERM | False | By Peter Kihss | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/quotation-of-the-day-256327.html | Quotation of the Day | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/jody-griffin-wed-to-gary-peterson.html | Jody Griffin Wed To Gary Peterson | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/janice-siegel-trial-lawyer-married-to-dr-la-marks.html | Janice Siegel, Trial Lawyer, Married to Dr. L.A. Marks | False | | 1982-07-07 | TX 925156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/state-dept-moves-to-keep-namibia-on-course.html | STATE DEPT. MOVES TO KEEP NAMIBIA ON COURSE | False | By Alan Cowell, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/connors-wins-wimbledon-final.html | CONNORS WINS WIMBLEDON FINAL | False | By Neil Amdur, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/e-100th-st-worst-block-precinct-23-one-neighborhood-battles-crime-series.html | ON E. 100TH ST., THE 'WORST' BLOCK; Precinct 23 One Neighborhood Battles Crime A Series of Articles Appearing Periodically | False | By M. A. Farber | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/patricia-koch-married-to-eugene-gelernter.html | Patricia Koch Married To Eugene Gelernter | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/charles-river-crew-wins.html | Charles River Crew Wins | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/freddie-mac-mortgage-bar-freddie-mac-mortgage-bar.html | FREDDIE MAC MORTGAGE BAR; Freddie Mac Mortgage Bar | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/why-prolong-the-haitian-torment.html | Why Prolong the Haitian Torment? | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/weiskopf-overtakes-nelson-for-victory.html | WEISKOPF OVERTAKES NELSON FOR VICTORY | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/man-kills-family-and-himself.html | Man Kills Family and Himself | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/pope-weighs-salvador-visit.html | Pope Weighs Salvador Visit | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-the-trouble-with-heroin-maintenance-253359.html | THE TROUBLE WITH HEROIN MAINTENANCE | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/news-summary-monday-july-5-1982.html | News Summary; MONDAY, JULY 5, 1982 | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/briefs-on-the-arts-256234.html | Briefs on the Arts | False | By John Corry | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-jewish-organizations-aid-the-lebanese-253362.html | JEWISH ORGANIZATIONS AID THE LEBANESE | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-how-to-lose-a-head-and-yet-gain-crowns-253358.html | HOW TO LOSE A HEAD AND YET GAIN CROWNS | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/company-news-key-pharmaceuticals-owes-its-growth-to-timed-drugs.html | COMPANY NEWS; KEY PHARMACEUTICALS OWES ITS GROWTH TO TIMED DRUGS | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/study-confirms-usefulness-of-mammogram-diagnosis.html | STUDY CONFIRMS USEFULNESS OF MAMMOGRAM DIAGNOSIS | False | By Jane E. Brody | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/carey-denounces-state-legislature-as-ignoring-needs.html | CAREY DENOUNCES STATE LEGISLATURE AS IGNORING NEEDS | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/business-people-inchcape-successor-led-unilever-arm.html | BUSINESS PEOPLE; Inchcape Successor Led Unilever Arm | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/mondaysports.html | Monday Sports | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-conquerors.html | Sports World Specials; Conquerors | False | By Thomas Rogers | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/orthodox-jewish-divorce-the-religious-dilemma.html | ORTHODOX JEWISH DIVORCE: THE RELIGIOUS DILEMMA | False | By Georgia Dullea | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/henderson-heads-for-record-books.html | HENDERSON HEADS FOR RECORD BOOKS | False | By Bruce Jenkins | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/test-in-a-crisis-for-new-officer.html | TEST IN A CRISIS FOR NEW OFFICER | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/c-correction-256328.html | CORRECTION | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/cedar-rapids-questions-unevenness-economy-this-seventh-article-series-appearing.html | CEDAR RAPIDS QUESTIONS UNEVENNESS OF ECONOMY; This is the seventh article of a series appearing periodically on the effects of changing economic conditions on Americans in one small city. | False | By Iver Peterson, Special To the New York Times | 1982-07-07 | TX 925156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/for-new-museum-boss-art-runs-in-the-family.html | FOR NEW MUSEUM BOSS, ART RUNS IN THE FAMILY | False | By Michael Brenson | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/quadriplegic-denied-wedding-by-church.html | Quadriplegic Denied Wedding by Church | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-class-coverage.html | Sports World Specials; Class Coverage | False | By Thomas Rogers | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/index-international.html | Index; International | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/israelis-keep-reminding-beirut-that-siege-is-on.html | ISRAELIS KEEP REMINDING BEIRUT THAT SIEGE IS ON | False | By James M. Markham, Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/with-technical-problems-solved-shuttle-faces-fiscal-and-political-hurdles.html | WITH TECHNICAL PROBLEMS SOLVED, SHUTTLE FACES FISCAL AND POLITICAL; HURDLES | False | By Robert Reinhold, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/audit-by-goldin-says-city-is-lax-over-water-use.html | AUDIT BY GOLDIN SAYS CITY IS LAX OVER WATER USE | False | By Leslie Bennetts | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/reagan-affirms-support-for-us-space-program.html | REAGAN AFFIRMS SUPPORT FOR U.S. SPACE PROGRAM | False | By Howell Raines, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/reagan-rights-record-as-governor-held-hard-to-document.html | REAGAN RIGHTS RECORD AS GOVERNOR HELD HARD TO DOCUMENT | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/colorado-flames-to-play-in-denver.html | Colorado Flames To Play in Denver | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-more-plain-truths-about-the-middle-east-253360.html | MORE 'PLAIN TRUTHS' ABOUT THE MIDDLE EAST | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/meira-rosenberg-wed-to-robert-bookman.html | Meira Rosenberg Wed To Robert Bookman | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/cairo-s-jews-a-remnant-of-proud-past-report-no-harassment.html | CAIRO'S JEWS, A REMNANT OF PROUD PAST, REPORT NO HARASSMENT | False | By Eric Pace, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/sports-world-specials-bad-sports.html | Sports World Specials; Bad Sports | False | By Thomas Rogers | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/gas-ban-shift-held-possible.html | Gas Ban Shift Held 'Possible' | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/new-york-day-by-day-256312.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/time-to-pull-together.html | TIME TO PULL TOGETHER | False | By Jacob Javits | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/ann-harriet-appelbaum-married-to-neal-borovitz.html | Ann Harriet Appelbaum Married to Neal Borovitz | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/terri-m-solomon-is-married-to-howard-m-topaz.html | Terri M. Solomon Is Married to Howard M. Topaz | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-new-york-must-provide-equal-educational-resources-253364.html | NEW YORK MUST PROVIDE EQUAL EDUCATIONAL RESOURCES | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/theater/stage-a-kabuki-virtuoso-in-a-drama-of-subtlety.html | STAGE: A KABUKI VIRTUOSO IN A DRAMA OF SUBTLETY | False | By Anna Kisselgoff | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/nyregion/body-of-3d-victim-recovered-in-crash-of-plane-in-li-sound.html | Body of 3d Victim Recovered In Crash of Plane in L.I. Sound | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/daytona-race-to-allison.html | DAYTONA RACE TO ALLISON | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/this-time-the-ladies-women-composers.html | 'This Time; The Ladies,' Women Composers | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/when-do-i-report.html | 'When Do I Report?' | False | DAVE ANDERSON | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/federal-agency-says-poll-finds-support-for-evacuation-plan.html | Federal Agency Says Poll Finds Support For Evacuation Plan | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/naacp-attempts-to-shift-strategy.html | N.A.A.C.P. ATTEMPTS TO SHIFT STRATEGY | False | By Sheila Rule, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/anthem-at-the-ballet.html | Anthem at the Ballet | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/poles-discourage-papal-visit.html | POLES DISCOURAGE PAPAL VISIT | False | By Paul Lewis, Special To the New York Times | 1982-07-07 | TX 925156 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/lighthouse-has-day-in-the-spotlight.html | LIGHTHOUSE HAS DAY IN THE SPOTLIGHT | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/competition-spurs-london-s-brokers.html | COMPETITION SPURS LONDON'S BROKERS | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/style/alison-oresman-bride-of-warren-wilson-3d.html | Alison Oresman Bride Of Warren Wilson 3d | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/us/san-antonio-papers-defy-us-trend.html | SAN ANTONIO PAPERS DEFY U.S. TREND | False | By Jonathan Friendly, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/pirates-expos-split-as-hitters-dominate.html | PIRATES, EXPOS SPLIT AS HITTERS DOMINATE | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/bob-wilber-recalls-bechet-the-composer.html | Bob Wilber Recalls Bechet, the Composer | False | By John S. Wilson | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/cosmos-lose-1-0.html | Cosmos Lose, 1-0 | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/sports/yankees-win-fourth-in-a-row-3-2.html | YANKEES WIN FOURTH IN A ROW, 3-2 | False | By Malcolm Moran, Special To the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/world/dominican-leader-dies-of-a-gunshot-suicide-is-reported.html | DOMINICAN LEADER DIES OF A GUNSHOT; SUICIDE IS REPORTED | False | Special to the New York Times | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/arts/modern-jazz-quartet-finds-new-ways-to-do-what-it-does-best.html | MODERN JAZZ QUARTET FINDS NEW WAYS TO DO WHAT IT DOES BEST | False | By Robert Palmer | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/opinion/l-before-she-took-an-ax-253357.html | BEFORE SHE TOOK AN AX | False | | 1982-07-07 | TX 925156 | | |
| 1982-07-05 | 1982-07-05 | https://www.nytimes.com/1982/07/05/business/willing-to-stay-kellogg-says.html | Willing to Stay, Kellogg Says | False | AP | 1982-07-07 | TX 925156 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/movies/film-saga-of-love-and-war-in-japan.html | FILM: SAGA OF LOVE AND WAR IN JAPAN | False | By Janet Maslin | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/no-headline-258014.html | No Headline | False | JOHN CORRY | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/movies/reality-is-also-a-star-in-movie-the-right-stuff.html | REALITY IS ALSO A STAR IN MOVIE THE RIGHT STUFF' | False | By Aljean Harmetz | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/obituaries/john-watts-pioneer-in-composing-music-for-the-synthesizer.html | JOHN WATTS, PIONEER IN COMPOSING MUSIC FOR THE SYNTHESIZER | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/padres-erase-6-run-deficit-to-top-expos.html | PADRES ERASE 6-RUN DEFICIT TO TOP EXPOS | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/circle-line-boat-hits-bulkhead-25-persons-hurt.html | CIRCLE LINE BOAT HITS BULKHEAD; 25 PERSONS HURT | False | By Wolfgang Saxon | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/tv-early-morning-news-programs.html | TV: EARLY-MORNING NEWS PROGRAMS | False | By John J. O'Connor | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/a-business-study-finds-the-subways-to-be-badly-run.html | A BUSINESS STUDY FINDS THE SUBWAYS TO BE BADLY RUN | False | By Ari L. Goldman | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/airlines-tussle-with-agents.html | AIRLINES TUSSLE WITH AGENTS | False | By Agis Salpukas | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/side-issues-figure-in-tricky-alaskan-primary.html | SIDE-ISSUES FIGURE IN TRICKY ALASKAN PRIMARY | False | By Wallace Turner, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/advertising-hood-hope-of-tulsa-wins-shakey-s-account.html | ADVERTISING; Hood, Hope of Tulsa Wins Shakey's Account | False | By Philip H. Dougherty | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-people-flat-feet-score-points.html | SPORTS PEOPLE; Flat Feet Score Points | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/business-digest-tuesday-july-6-1982-the-economy.html | Business Digest; TUESDAY, JULY 6, 1982; The Economy | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/style/judith-cohen-wed-to-dr-bl-rosen.html | Judith Cohen Wed To Dr. B.L. Rosen | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/dollar-gains-gold-also-up.html | Dollar Gains; Gold Also Up | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/jammin-with-hamp-all-star-presentation.html | 'Jammin' With Hamp,' All-Star Presentation | False | By Stephen Holden | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-people-no-need-for-benefit.html | SPORTS PEOPLE; No Need for Benefit | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-people-rooting-for-the-caddie.html | SPORTS PEOPLE; Rooting for the Caddie | False | | 1982-07-12 | TX 926700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/equal-rights-the-retail-way.html | Equal Rights, the Retail Way | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/credit-markets-analysts-expect-rate-rise.html | CREDIT MARKETS; ANALYSTS EXPECT RATE RISE | False | By H.j. Maidenberg | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/obituaries/diana-rosenblatt.html | DIANA ROSENBLATT | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/service-work-gains-against-production-jobs.html | SERVICE WORK GAINS AGAINST PRODUCTION JOBS | False | By Damon Stetson | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/britons-jailed-in-argentina-saw-war-from-a-cell-s-window.html | BRITONS JAILED IN ARGENTINA SAW WAR FROM A CELL'S WINDOW | False | By James Feron, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/us-study-reassesses-risk-of-nuclear-plant-accidents.html | U.S. STUDY REASSESSES RISK OF NUCLEAR PLANT ACCIDENTS | False | By Matthew L. Wald | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-defending-a-name.html | SCOUTING; Defending a Name | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/declining-stocks-outpace-winners.html | DECLINING STOCKS OUTPACE WINNERS | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/around-the-world-greek-economists-join-new-cabinet.html | AROUND THE WORLD; Greek Economists Join New Cabinet | False | Special to the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/mariners-rally-to-set-back-yankees-by-5-4.html | MARINERS RALLY TO SET BACK YANKEES BY 5-4 | False | By Murray Chass, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/music-americana-on-fourth.html | MUSIC: AMERICANA ON FOURTH | False | By Bernard Holland | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/holiday-crowds-sample-pristine-day-s-pleasures.html | HOLIDAY CROWDS SAMPLE PRISTINE DAY'S PLEASURES | False | By Robert D. McFadden | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257967.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/pennsylvanians-find-civil-service-jobs-no-haven-one-state-fiscal-82-third.html | PENNSYLVANIANS FIND CIVIL SERVICE JOBS NO HAVEN; One State, Fiscal '82; Third article of a series appearing periodically on the Reagan economic program's impact on Pennsylvania | False | By William Robbins, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/tradition-of-4th-is-still-kept-up-by-spiritualists.html | TRADITION OF 4TH IS STILL KEPT UP BY SPIRITUALISTS | False | By Richard D. Lyons, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/5-people-reported-shot-in-clashes-in-west-bank.html | 5 PEOPLE REPORTED SHOT IN CLASHES IN WEST BANK | False | Special to the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/arabs-question-us-role.html | ARABS QUESTION U.S. ROLE | False | By Clovis Maksoud | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/bombs-explode-at-2-foreign-missions.html | BOMBS EXPLODE AT 2 FOREIGN MISSIONS | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/science-watch-a-new-beetle-barrier.html | SCIENCE WATCH; A New Beetle Barrier | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/advertising-the-race-in-quartz-watches.html | Advertising; The Race In Quartz Watches | False | By Philip H. Dougherty | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/news-summary-tuesday-july-6-1982.html | News Summary; TUESDAY, JULY 6, 1982 | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257954.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/music-l-arema-ensemble.html | MUSIC L' AREMA ENSEMBLE | False | By Edward Rothstein | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-of-the-times-steve-garvey-s-future-on-line.html | SPORTS OF THE TIMES; Steve Garvey's Future on Line | False | By Dave Anderson | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/purchasers-index-gains.html | Purchasers' Index Gains | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/nuclear-submarine-nautilus-named-a-national-landmark.html | NUCLEAR SUBMARINE NAUTILUS NAMED A NATIONAL LANDMARK | False | Special to the New York Times | 1982-07-12 | TX 926700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/conquistador-cielo-sets-dwyer-mark.html | Conquistador Cielo Sets Dwyer Mark | False | By Steven Crist | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/quotation-of-the-day-257937.html | Quotation of the Day | False | | | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/2-airlines-realigning-debt-load.html | 2 AIRLINES REALIGNING DEBT LOAD | False | By Richard Witkin | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/dallas-utility-offering-bonds-in-a-light-week.html | DALLAS UTILITY OFFERING BONDS IN A LIGHT WEEK | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/an-artful-eye-at-the-federal-reserve.html | AN ARTFUL EYE AT THE FEDERAL RESERVE | False | Special to the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-a-secret-problem.html | SCOUTING; A Secret Problem | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/a-concert-of-fireworks-and-folklore-of-cuba.html | A Concert of Fireworks And Folklore of Cuba | False | By Robert Palmer | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/english-eliminated.html | English Eliminated | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/clean-air-is-a-regional-affair.html | Clean Air Is a Regional Affair | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-people-ruling-out-perfection.html | SPORTS PEOPLE; Ruling Out Perfection | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/books/books-of-the-times-256415.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/city-to-continue-tax-benefits-on-housing-after-law-ends.html | CITY TO CONTINUE TAX BENEFITS ON HOUSING AFTER LAW ENDS | False | By Michael Oreskes | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/chess-theory-is-often-obscured-in-a-wild-slugging-match.html | Chess; Theory Is Often Obscured In a Wild Slugging Match | False | By Robert Byrne | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/the-pressure-on-world-stocks.html | THE PRESSURE ON WORLD STOCKS | False | By Phillip H. Wiggins | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/style/hot-now-and-cool-later-styles-to-go-both-ways.html | HOT NOW AND COOL LATER: STYLES TO GO BOTH WAYS | False | By Bernadine Morris | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257968.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/a-slimmer-outlet-undaunted-by-rebuff-still-seeks-merger.html | A SLIMMER OUTLET, UNDAUNTED BY REBUFF, STILL SEEKS MERGER | False | By Michael Blumstein | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/tuesday-sports.html | TUESDAY SPORTS | False | | | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/study-finds-boys-preferred-as-firstborns.html | Study Finds Boys Preferred as Firstborns | False | (AP) | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/1-unexplored-proposals-256483.html | UNEXPLORED PROPOSALS | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/theater/briefs-on-the-arts-258015.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/in-the-nation-fair-s-fair-but-what-s-fair.html | IN THE NATION; FAIR'S FAIR BUT WHAT'S FAIR? | False | By Tom Wicker | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/executive-changes-256648.html | EXECUTIVE CHANGES | False | | | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/1-hike-mass-transit-and-many-will-hike-257919.html | HIKE MASS TRANSIT AND MANY WILL HIKE | False | | | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/science-library-256437.html | SCIENCE LIBRARY | False | By Harold M. Schmeck Jr. | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/dodgers-and-welch-set-back-mets-4-1.html | DODGERS AND WELCH SET BACK METS, 4-1 | False | By Jane Gross | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/talking-business-with-tino-puri-of-mckinsey-company-how-to-handle-trade-tension.html | Talking Business/with Tino Puri of McKinsey & Company How to Handle Trade Tension | False | MICHAEL BLUMSTEIN | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257310.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/tv-sports-prestige-is-abc-goal-in-cup-tv.html | TV SPORTS; PRESTIGE IS ABC GOAL IN CUP TV | False | By Lawrie Mifflin | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/pym-pays-visit-to-yugoslavs.html | Pym Pays Visit to Yugoslavs | False | AP | 1982-07-12 | TX 926700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/china-counts-its-quarter-of-the-world-s-noses.html | CHINA COUNTS ITS QUARTER OF THE WORLD'S NOSES | False | By Christopher S. Wren, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/q-a-256657.html | Q&A | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/post-boom-difficulties-seize-industrial-center-sun-belt-sun-belt-today-growth.html | POST-BOOM DIFFICULTIES SEIZE INDUSTRIAL CENTER OF SUN BELT; The Sun Belt Today Growth Pains Amid Prosperity; Second article of a series | False | By Reginald Stuart, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-cody-friend-s-pension-brings-no-illinois-action.html | AROUND THE NATION; Cody Friend's Pension Brings No Illinois Action | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/hunt-for-boy-lost-in-rockies-is-canceled-after-sixth-day.html | Hunt for Boy Lost in Rockies Is Canceled After Sixth Day | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/offer-to-buy-giddings.html | Offer to Buy Giddings | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/players.html | PLAYERS | False | By Ira Berkow | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/the-prison-next-door.html | THE PRISON NEXT DOOR | False | Special to the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/olympia-brewing-unit-in-pabst-bid.html | OLYMPIA BREWING UNIT IN PABST BID | False | By Kirk Johnson | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/aide-sees-himself-as-the-bad-guy.html | AIDE SEES HIMSELF AS THE 'BAD GUY' | False | By Howell Raines, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-grain-elevator-collapse-spills-corn-on-iowa-road.html | AROUND THE NATION; Grain Elevator Collapse Spills Corn on Iowa Road | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/remembering-the-hyatt-disaster-emotional-scars-persist-a-year-later.html | REMEMBERING THE HYATT DISASTER: EMOTIONAL SCARS PERSIST A YEAR LATER | False | By Jane E. Brody | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/child-pornography-ruling-is-seen-acting-as-deterrent.html | CHILD-PORNOGRAPHY RULING IS SEEN ACTING AS DETERRENT | False | By Barbara Basler | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/transactions-257830.html | Transactions | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-people-coe-ovett-race-is-off.html | SPORTS PEOPLE; Coe-Ovett Race Is Off | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/artillery-fire-thunders-in-hills-south-of-beirut.html | ARTILLERY FIRE THUNDERS IN HILLS SOUTH OF BEIRUT | False | By William E. Farrell, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/how-to-help-the-weaker-banks.html | How to Help the Weaker Banks | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/enid-haupt-is-a-victim-in-manhattan-burglary.html | Enid Haupt Is a Victim In Manhattan Burglary | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/oklahoma-bank-fails.html | Oklahoma Bank Fails | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/old-kenton-bandsmen-remember-their-leader.html | OLD KENTON BANDSMEN REMEMBER THEIR LEADER | False | By John S. Wilson | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/israeli-guns-shell-palestinian-camps-and-civilian-areas.html | ISRAELI GUNS SHELL PALESTINIAN CAMPS AND CIVILIAN AREAS | False | By Thomas L. Friedman, Special to the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/personal-computers-the-portables-come-marching-in.html | PERSONAL COMPUTERS; THE PORTABLES COME MARCHING IN | False | By Erik Sandberg-Diment | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/600-falkland-prisoners-being-moved-by-british.html | 600 Falkland Prisoners Being Moved by British | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/briefing-257611.html | BRIEFING | False | By Lynn Rosellini and Warren Weaver Jr. | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/business-people-management-group-has-new-chief.html | BUSINESS PEOPLE; Management Group Has New Chief | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/the-nuclear-freeze-politicians-unsure-of-its-influence-news-analysis.html | THE NUCLEAR FREEZE: POLITICIANS UNSURE OF ITS INFLUENCE; News Analysis | False | By Adam Clymer, Special To the New York Times | 1982-07-12 | TX 926700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-ohio-racketeering-case-is-given-to-federal-jury.html | AROUND THE NATION; Ohio Racketeering Case Is Given to Federal Jury | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/deep-beneath-the-sea-lies-key-to-its-chemistry.html | DEEP BENEATH THE SEA LIES KEY TO ITS CHEMISTRY | False | By Walter Sullivan | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/us-counts-on-savings-bond-move-rate-rise-seen-as-aid-on-debt.html | U.S. Counts On Savings Bond Move; Rate Rise Seen As Aid on Debt | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/new-york-day-by-day-257605.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/utah-trial-stirs-new-debate-on-psychiatrists-testimony.html | UTAH TRIAL STIRS NEW DEBATE ON PSYCHIATRISTS' TESTIMONY | False | By George Raine, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/6-killed-and-10-missing-in-a-fire-in-waterbury-set-by-an-arsonist.html | 6 KILLED AND 10 MISSING IN A FIRE IN WATERBURY SET BY AN ARSONIST | False | By Edward A. Gargan | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/insurance-fraud-billions-in-losses.html | INSURANCE FRAUD; BILLIONS IN LOSSES | False | By Dylan Landis | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/2-college-sectors-clash-over-limited-resources.html | 2 COLLEGE SECTORS CLASH OVER LIMITED RESOURCES | False | By Gene I. Maeroff | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/zurich-restaurant-bombed.html | Zurich Restaurant Bombed | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/connors-wins-big-following-in-england.html | CONNORS WINS BIG FOLLOWING IN ENGLAND | False | By Neil Amdur, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/east-germany-sizes-up-its-antimilitarist-groups.html | EAST GERMANY SIZES UP ITS ANTIMILITARIST GROUPS | False | By John Tagliabue, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/argentina-readies-curbs-on-economy.html | ARGENTINA READIES CURBS ON ECONOMY | False | By Edward Schumacher, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/market-place-cautious-view-of-a-chartist.html | Market Place; Cautious View Of a Chartist | False | By Robert Metz | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/briefs-on-the-arts-258016.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/sports-people-mary-bacon-released.html | SPORTS PEOPLE; Mary Bacon Released | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/around-the-nation-7000-followers-of-guru-gather-in-oregon-hills.html | AROUND THE NATION; 7,000 Followers of Guru Gather in Oregon Hills | False | AP | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/steel-union-talks-opening-this-week.html | STEEL UNION TALKS OPENING THIS WEEK | False | By William Serrin, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/plays-a-blooper-batting-out-of-turn.html | PLAYS; A Blooper: Batting Out Of Turn | False | By Joseph Durso | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/namibia-s-rebels-suspicious-of-us.html | NAMIBIA'S REBELS SUSPICIOUS OF U.S. | False | By Alan Cowell, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/mahalia-jackson-given-show-business-salute.html | Mahalia Jackson Given Show-Business Salute | False | By Robert Palmer | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/l-hike-mass-transit-and-many-will-hike-256479.html | HIKE MASS TRANSIT AND MANY WILL HIKE | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/style/denise-beaudu-bride-of-dr-gary-greenwald.html | Denise Beaudu Bride Of Dr. Gary Greenwald | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-a-run-around.html | SCOUTING; A Run Around | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/mubarak-reversing-policy-says-he-will-go-to-baghdad.html | Mubarak, Reversing Policy, Says He Will Go to Baghdad | False | Special to the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/l-postage-subsidy-cuts-will-hurt-the-blind-256482.html | POSTAGE SUBSIDY CUTS WILL HURT THE BLIND | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/the-un-today-july-6-1982-general-assembly.html | The U.N. Today; July, 6, 1982; GENERAL ASSEMBLY | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/science/testing-over-the-shuttle-still-must-prove-itself.html | TESTING OVER, THE SHUTTLE STILL MUST PROVE ITSELF | False | By John Noble Wilford, Special To the New York Times | 1982-07-12 | TX 926700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/business-people-kleer-vu-s-founder-prepares-to-step-down.html | BUSINESS PEOPLE; Kleer-Vu's Founder Prepares to Step Down | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/l-tuition-tax-credits-can-only-prove-divisive-and-expensive-256484.html | TUITION TAX CREDITS CAN ONLY PROVE DIVISIVE AND EXPENSIVE | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/mexican-is-elected-by-a-wide-margain.html | MEXICAN IS ELECTED BY 'A WIDE MARGAIN' | False | By Alan Riding, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/devil-to-pay-in-seoul-south-korea-today-is-in-the-midst-of-a.html | DEVIL TO PAY IN SEOUL; South Korea today is in the midst of a deeprunning, three-year-old crisis. In October 1979 this crisis brought the downfall of Park Chung Hee, and today it threatens his successor, Chun Doo Hwan. Also in jeopardy is the American relationship with Korea, now in its centennial year. Why? Because three American Presidents over the past decade have ignored, or supported, the repression of democratic dissidents. | False | By Bruce Cumings | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/arts/briefs-on-the-arts-256480.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/connecticut-s-tobacco-gone-with-the-wind.html | CONNECTICUT'S TOBACCO; GONE WITH THE WIND? | False | By Samuel G. Freedman, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/scouting-cobb-and-weaver-await-the-word.html | SCOUTING; Cobb and Weaver Await the Word | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/democratic-gubernatorial-campaigns-hit-full-stride.html | DEMOCRATIC GUBERNATORIAL CAMPAIGNS HIT FULL STRIDE | False | By Maurice Carroll | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/excerpts-from-task-force-report-on-transit-authority-problems.html | EXCERPTS FROM TASK FORCE REPORT ON TRANSIT AUTHORITY PROBLEMS | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/us/warehouses-bulge-with-surplus-cheese-butter-and-dried-milk.html | WAREHOUSES BULGE WITH SURPLUS CHEESE, BUTTER AND DRIED MILK | False | By Seth S. King, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/l-it-s-time-to-end-tobacco-serfdom-256481.html | IT'S TIME TO END TOBACCO SERFDOM | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/new-york-catch-51-alive-it-s-finger-pointing-time-j-51-land-this-tax-abatement.html | NEW YORK; CATCH-51 IS ALIVE; It's finger-pointing time in J-51 land. This tax abatement program for real-estate developers - the linchpin of what passes for a housing policy in the Koch administration - is now in limbo, and the administration and its critics are blaming each other for the outcome. | False | By Sydney H. Schanberg | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/commodities-silver-price-moves-up-from-lows.html | COMMODITIES; Silver Price Moves Up From Lows | False | By Elizabeth M. Fowler | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/sports/italy-outs-brazil-3-2-to-gain-semifinal.html | ITALY OUTS BRAZIL, 3-2, TO GAIN SEMIFINAL | False | By George Vecsey, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/israel-s-press-and-the-war-news-analysis.html | ISRAEL'S PRESS AND THE WAR; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/world/us-urges-israelis-to-allow-west-beirut-to-get-supplies.html | U.S. URGES ISRAELIS TO ALLOW WEST BEIRUT TO GET SUPPLIES | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/bridge-sometimes-offbeat-moves-may-work-out-for-the-best.html | Bridge; Sometimes Offbeat Moves; May Work Out For the Best | False | By Alan Truscott | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/nyregion/man-shoots-2-and-kills-himself.html | MAN SHOOTS 2 AND KILLS HIMSELF | False | By Les Ledbetter | 1982-07-12 | TX 926700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/opinion/how-to-save-the-world-why-despite-americansoviet-negotiations-since.html | HOW TO SAVE THE WORLD; Why, despite American-Soviet negotiations since the 1950's and current popular protests, are we closer than ever to the horror of nuclear war? Two fundamental causes of the nuclear arms race are rarely discussed. | False | By Stephen F. Cohen | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/holiday-closings.html | Holiday Closings | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/business-people-wickes-s-examiner-brings-experience.html | BUSINESS PEOPLE; Wickes's Examiner Brings Experience | False | | 1982-07-12 | TX 926700 | | |
| 1982-07-06 | 1982-07-06 | https://www.nytimes.com/1982/07/06/business/advertising-shifts-at-y-r.html | ADVERTISING; Shifts at Y.& R. | False | By Philip H. Dougherty | 1982-07-12 | TX 926700 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/the-city-gold-chains-stolen.html | THE CITY; Gold Chains Stolen | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/obituaries/bishop-reuben-mueller-dies-ex-head-of-church-council.html | BISHOP REUBEN MUELLER DIES; EX-HEAD OF CHURCH COUNCIL | False | By Kenneth A. Briggs | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/plan-favoring-black-teachers-fails.html | PLAN FAVORING BLACK TEACHERS FAILS | False | By Gene I. Maeroff | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/l-a-violent-palestinian-minority-is-nothing-258581.html | A VIOLENT PALESTINIAN MINORITY IS NOTHING NEW | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/the-city-woman-shot-dead-in-queens-dispute.html | THE CITY; Woman Shot Dead In Queens Dispute | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/around-the-world-more-rioting-sweeps-south-african-mines.html | AROUND THE WORLD; More Rioting Sweeps South African Mines | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/bridge-a-negative-double-means-trouble-for-some-partners.html | Bridge: A Negative Double Means Trouble for Some Partners | False | By Alan Truscott | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-260299.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-wine-group-shopping.html | ADVERTISING; Wine Group Shopping | False | By Philip H. Dougherty | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/q-a-257900.html | Q&A | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/errant-driver-forces-70-cars-off-rte-i-70.html | Errant Driver Forces 70 Cars Off Rte. I-70 | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/home-rates-dip-slightly.html | Home Rates Dip Slightly | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-scenery-changes.html | SCOUTING; Scenery Changes | False | By Lawrie Mifflin and Michael Katz | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/l-extra-centsory-perception-258633.html | EXTRA-CENTSORY PERCEPTION | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/c-correction-260359.html | CORRECTION | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/accounts.html | Accounts | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/careers-mandatory-retirement-end-sought.html | Careers; Mandatory Retirement End Sought | False | By Elizabeth M. Fowler | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/key-rates-259363.html | Key Rates | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/munich-a-city-of-culinary-contrasts.html | MUNICH: A CITY OF CULINARY CONTRASTS | False | By Marian Burros | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/west-bank-mayor-ousted-by-israelis.html | WEST BANK MAYOR OUSTED BY ISRAELIS | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-rockbill-magazine-makes-its-debut.html | ADVERTISING; RockBill Magazine Makes Its Debut | False | By Philip H. Dougherty | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/l-one-company-s-loss-needn-t-be-another-s-gain-258588.html | ONE COMPANY'S LOSS NEEDN'T BE ANOTHER'S GAIN | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/issue-and-debate.html | ISSUE AND DEBATE | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/3-years-after-somoza-s-downfall-difficulties-engulf-the-sandinists.html | 3 YEARS AFTER SOMOZA'S DOWNFALL, DIFFICULTIES ENGULF THE SANDINISTS | False | By Alan Riding, Special To the New York Times | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260520.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/briefs-on-the-arts-260267.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/60-minute-gourmet-257888.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/2-children-and-a-sitter-killed-by-car-in-jersey.html | 2 CHILDREN AND A SITTER KILLED BY CAR IN JERSEY | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/big-three-auto-sales-showed-17.5-percent-drop-in-late-june.html | BIG THREE AUTO SALES SHOWED 17.5 PERCENT DROP IN LATE JUNE | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/sports-people-wathan-injures-ankle.html | SPORTS PEOPLE; Wathan Injures Ankle | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/the-region-error-invalidates-rape-conviction.html | THE REGION; Error Invalidates Rape Conviction | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/sheik-is-under-arrest-in-dispute-over-a-bill.html | Sheik Is Under Arrest In Dispute Over a Bill | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/bob-and-ray-tapes-are-played-at-museum.html | Bob and Ray Tapes Are Played at Museum | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260513.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/transactions-259908.html | Transactions | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/for-good-nutrition-balanced-diet-vs-vitamin-pills.html | FOR GOOD NUTRITION: BALANCED DIET VS. VITAMIN PILLS | False | By Jane E. Brody | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/unicef-aide-scrambling-to-keep-beirut-in-water.html | UNICEF AIDE SCRAMBLING TO KEEP BEIRUT IN WATER | False | By William E. Farrell, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/plan-for-the-plo-is-discussed-at-un.html | Plan for the P.L.O. Is Discussed at U.N. | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/press-notes-new-washington-paper-tries-to-answer-skeptics.html | PRESS NOTES; NEW WASHINGTON PAPER TRIES TO ANSWER SKEPTICS | False | By Jonathan Friendly | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-douglaston-hero.html | SCOUTING; Douglaston Hero | False | By Lawrie Mifflin and Michael Katz | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/a-p-posts-profit-in-quarter.html | A.&P. POSTS PROFIT IN QUARTER | False | By Isadore Barmash | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260517.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/a-disorienting-move.html | A DISORIENTING MOVE | False | By Jerry F. Hough | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/gop-rivals-in-debate-fault-appeals-court-excerpts-from-the-debate-b5.html | G.O.P. RIVALS, IN DEBATE, FAULT APPEALS COURT; Excerpts from the debate, B5 | False | By Frank Lynn | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/metropolitain-diary.html | METROPOLITAIN DIARY | False | By Glenn Collins | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/l-darwin-and-the-bible-can-coexist-peacefully-258583.html | DARWIN AND THE BIBLE CAN COEXIST PEACEFULLY | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/chrysler-reduces-price-of-2-models.html | Chrysler Reduces Price of 2 Models | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/dining-in-and-out-with-mayor-koch.html | DINING IN AND OUT WITH MAYOR KOCH | False | By Mimi Sheraton | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/quotation-of-the-day-260353.html | Quotation of the Day | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/the-pop-life-258419.html | THE POP LIFE | False | By Robert Palmer | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/boom-in-new-york-art-sales-apparently-over.html | BOOM IN NEW YORK ART SALES APPARENTLY OVER | False | By Michael Brenson | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/french-indicate-plo-will-drop-military-role.html | FRENCH INDICATE P.L.O. WILL DROP MILITARY ROLE | False | By Richard Eder, Special To the New York Times | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/giddings-will-study-bid.html | Giddings Will Study Bid | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/pigbag-wins-the-british-press.html | PIGBAG WINS THE BRITISH PRESS | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/haig-calls-it-a-day-this-time-for-good.html | Haig Calls It a Day, This Time for Good | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/around-the-nation-fight-on-von-bulow-bail-sent-back-for-hearing.html | AROUND THE NATION; Fight on von Bulow Bail Sent Back for Hearing | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/preserving-the-nutrients-of-food-with-proper-care.html | PRESERVING THE NUTRIENTS OF FOOD WITH PROPER CARE | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/crime-update-solution-to-slaying-at-boutique-eludes-the-police.html | CRIME UPDATE; SOLUTION TO SLAYING AT BOUTIQUE ELUDES THE POLICE | False | By Leonard Buder | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/sun-belt-today-florida-grows-so-does-concern-about-saving-sun-sand-good-life.html | THE SUN BELT TODAY; AS FLORIDA GROWS, SO DOES CONCERN ABOUT SAVING SUN AND-SAND GOOD LIFE; Growth Pains Amid Prosperity Third article of a series | False | By Gregory Jaynes, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-259257.html | NEW YORK DAY BY DAY | False | By Any Other Name ... | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/surprise-revenue-plus-reform.html | Surprise: Revenue Plus Reform | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/article-259977-no-title.html | Article 259977 -- No Title | False | By Phillip H. Wiggins | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/decision-file-gimbels-recalling-party-fondue-set.html | DECISION FILE; Gimbels Recalling Party Fondue Set | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/state-dept-reverses-policy-on-ethiopian-exiles-in-us.html | STATE DEPT. REVERSES POLICY ON ETHIOPIAN EXILES IN U.S. | False | By Bernard Weinraub, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/cleaning-up-kidporn.html | Cleaning Up Kidporn | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/finance-briefs-258843.html | FINANCE BRIEFS | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/renewed-subsidy-urged-for-public-broadcasting.html | Renewed Subsidy Urged For Public Broadcasting | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/opfficials-say-evidence-in-sex-charges-against-congressmen-is-scant.html | OPFFICIALS SAY EVIDENCE IN SEX CHARGES AGAINST CONGRESSMEN IS SCANT | False | By Martin Tolchin, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/gao-expresses-doubt-on-maritime-subsidies.html | G.A.O. EXPRESSES DOUBT ON MARITIME SUBSIDIES | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-heading-downtown.html | NEW YORK DAY BY DAY; Heading Downtown | False | By Clyde Haberman and Laurie Johnston | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/1-a-publisher-s-comment-260240.html | A Publisher's Comment | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/senators-gym-plan-criticized.html | SENATORS' GYM PLAN CRITICIZED | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/wine-talk-hard-times-ahead-for-small-wineries-in-the-napa-valley.html | WINE TALK; HARD TIMES AHEAD FOR SMALL WINERIES IN THE NAPA VALLEY | False | By Terry Robards | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/reagan-agrees-in-principle-to-troops-for-plo-escort-arafat-spurns-protection.html | REAGAN AGREES 'IN PRINCIPLE' TO TROOPS FOR P.L.O. ESCORT; ARAFAT SPURNS 'PROTECTION' | False | By Howell Raines, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/fire-hits-in-hot-springs.html | Fire Hits in Hot Springs | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/bar-on-dow-futures.html | Bar on Dow Futures | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/namibia-negotiations-begin-amid-skepticism.html | NAMIBIA NEGOTIATIONS BEGIN AMID SKEPTICISM | False | By Bernard D. Nossiter, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-subway-token-blues.html | NEW YORK DAY BY DAY; Subway-Token Blues | False | By Clyde Haberman and Laurie Johnston | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/an-independent-disarmament-group-is-harassed-in-moscow.html | AN INDEPENDENT DISARMAMENT GROUP IS HARASSED IN MOSCOW | False | By John F. Burns, Special To the New York Times | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/continental-air-payment-accord.html | Continental Air Payment Accord | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/death-toll-increases-to-nine-in-arson-fire-in-waterbury.html | DEATH TOLL INCREASES TO NINE IN ARSON FIRE IN WATERBURY | False | By Matthew L. Wald, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/excerpts-from-a-debate-between-the-republican-candidates-for-governor.html | EXCERPTS FROM A DEBATE BETWEEN THE REPUBLICAN CANDIDATES FOR GOVERNOR | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/stallings-declines-job-in-usfl.html | Stallings Declines Job in U.S.F.L. | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/falkland-inquiry-mrs-thatcher-s-stake-is-high.html | FALKLAND INQUIRY: MRS. THATCHER'S STAKE IS HIGH | False | By R.w. Apple Jr., Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/sports-of-the-times-whole-world-is-watching.html | SPORTS OF THE TIMES; WHOLE WORLD IS WATCHING | False | By George Vecsey | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/begin-s-government-regains-a-slim-majority-in-parliament.html | Begin's Government Regains A Slim Majority in Parliament | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/bigger-banks-are-hurt-by-failure-in-oklahoma.html | BIGGER BANKS ARE HURT BY FAILURE IN OKLAHOMA | False | By Robert A. Bennett | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/theater/tv-hand-puppet-theater-on-cable.html | TV: HAND-PUPPET THEATER ON CABLE | False | By John J. O'Connor | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-digest-wednesday-july-7-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JULY 7, 1982; The Economy | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-people-combined-ryan-accord-yields-stone-s-successor.html | BUSINESS PEOPLE; COMBINED-RYAN ACCORD YIELDS STONE'S SUCCESSOR | False | By Sandra Salmans | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/the-stealth-bomber-won-t-fly-for-a-decade-258580.html | THE STEALTH BOMBER WON'T FLY FOR A DECADE | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/briefs-on-the-arts-260269.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/congress-for-the-drafters-of-bills-there-is-no-recess.html | CONGRESS; FOR THE DRAFTERS OF BILLS, THERE IS NO RECESS | False | By Robert D. Hershey Jr., Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/report-is-critical-of-phone-service.html | REPORT IS CRITICAL OF PHONE SERVICE | False | By Peter Kihss | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-260516.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/social-security-suit-dismissed.html | SOCIAL SECURITY SUIT DISMISSED | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/what-price-the-marines.html | What Price the Marines? | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/albany-s-plan-for-3-prisons-in-legal-snarl.html | ALBANY'S PLAN FOR 3 PRISONS IN LEGAL SNARL | False | By David W. Dunlap | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/4-finish-tied-for-first-in-chess-tournament.html | 4 Finish Tied for First In Chess Tournament | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/schwab-begins-a-new-service.html | Schwab Begins A New Service | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/books/books-of-the-times-258450.html | BOOKS OF THE TIMES | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/witness-collapses-at-corona-s-trial.html | WITNESS COLLAPSES AT CORONA'S TRIAL | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/fort-dix-keeps-training-role.html | FORT DIX KEEPS TRAINING ROLE | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/no-taste-for-shrimp-260241.html | No Taste for Shrimp | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/hammermill-paper.html | HAMMERMILL PAPER | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/neckties-with-an-economics-lesson.html | NECKTIES WITH AN ECONOMICS LESSON | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/90-beleieved-dead-in-soviet-plane-crash-in-moscow.html | 90 BELEIEVED DEAD IN SOVIET PLANE CRASH IN MOSCOW | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-partisan-words.html | SCOUTING; Partisan Words | False | By Lawrie Mifflin and Michael Katz | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/1-help-for-stutterers-258439.html | Help for Stutterers | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/israelis-say-that-us-units-would-stay-up-to-a-month.html | ISRAELIS SAY THAT U.S. UNITS WOULD STAY UP TO A MONTH | False | By David K. Shipler | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/harlem-pastor-and-cooke-aide-are-named-auxiliary-bishops.html | HARLEM PASTOR AND COOKE AIDE ARE NAMED AUXILIARY BISHOPS | False | By Charles Austin | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/grandson-is-convicted-in-utah-businessman-s-death.html | GRANDSON IS CONVICTED IN UTAH BUSINESSMAN'S DEATH | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/hard-times-in-copper-country.html | HARD TIMES IN COPPER COUNTRY | False | By Lydia Chavez, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/around-the-world-turkish-socialist-gets-two-months-in-jail.html | AROUND THE WORLD; Turkish Socialist Gets Two Months in Jail | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/stocks-mostly-off-but-dow-is-up-1.91.html | STOCKS MOSTLY OFF, BUT DOW IS UP 1.91 | False | By Vartanig G. Vartan | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/savings-loan-unit-in-sale-on-coast.html | Savings-Loan Unit In Sale on Coast | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/rono-is-first-in-5000-maree-takes-1500.html | RONO IS FIRST IN 5,000; maree TAKES 1,500 | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/south-africa-s-sick-economy.html | SOUTH AFRICA'S SICK ECONOMY | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/yanks-lose-7-0-lead-but-win-8-7-in-12.html | YANKS LOSE 7-0 LEAD BUT WIN, 8-7, IN 12 | False | By Murray Chass, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/briefs-259356.html | BRIEFS | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/us-businesses-face-years-of-high-rates-forecasters-caution.html | U.S. BUSINESSES FACE YEARS OF HIGH RATES, FORECASTERS CAUTION | False | By Karen Arenson | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/american-general-wins-nlt.html | AMERICAN GENERAL WINS NLT | False | By Dylan Landis | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/purex-statement-is-delayed-by-suit.html | Purex Statement Is Delayed by Suit | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/strike-ends-at-mill-in-florida.html | Strike Ends at Mill in Florida | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-hostess-and-coleco-set-september-promotion.html | ADVERTISING; Hostess and Coleco Set September Promotion | False | By Philip H. Dougherty | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/around-the-nation-us-to-try-distributing-its-surplus-dried-milk.html | AROUND THE NATION; U.S. to Try Distributing Its Surplus Dried Milk | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/oecd-is-gloomier-on-growth.html | O.E.C.D. IS GLOOMIER ON GROWTH | False | By Steven Rattner, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/pabst-asks-shareholders-to-accept-offer-by-olympia.html | PABST ASKS SHAREHOLDERS TO ACCEPT OFFER BY OLYMPIA | False | By Thomas J. Lueck | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/scouting-figure-skating-breaks-pro-ice.html | SCOUTING; Figure Skating Breaks Pro Ice | False | By Lawrie Mifflin and Michael Katz | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/export-import-bank-revamps-rates.html | Export-Import Bank Revamps Rates | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/motorola-awarded-damages-in-suit.html | Motorola Awarded Damages in Suit | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/bank-acquisitions-in-ohio-and-florida.html | Bank Acquisitions in Ohio and Florida | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/exxon-sees-gain.html | Exxon Sees Gain | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/50-s-dinner-jackets-layers-of-nostalgia.html | 50'S DINNER JACKETS: LAYERS OF NOSTALGIA | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/books/briefs-on-the-arts-258982.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/company-news-republic-steel-cuts-output-and-staff.html | COMPANY NEWS; Republic Steel Cuts Output and Staff | False | | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/in-nome-of-the-80-s-gold-is-still-part-of-glitter-the-talk-of-nome.html | IN NOME OF THE 80s, GOLD IS STILL PART OF GLITTER; The Talk Of Nome | False | By Wallace Turner, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-people-peripatetic-executive-finds-new-apparel-job.html | BUSINESS PEOPLE; PERIPATETIC EXECUTIVE FINDS NEW APPAREL JOB | False | By Sandra Salmans | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/style/organizing-those-stray-recipes-for-easy-reference.html | ORGANIZING THOSE STRAY RECIPES FOR EASY REFERENCE | False | By Patrick Flanagan | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/violent-crimes-in-new-york-fell-8.2-in-first-four-months-of-82.html | VIOLENT CRIMES IN NEW YORK FELL 8.2% IN FIRST FOUR MONTHS OF '82 | False | By Michael Goodwin | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/article-259512-no-title.html | Article 259512 -- No Title | False | By Josh Barbanel, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/key-lawmakers-express-doubts-about-plan.html | KEY LAWMAKERS EXPRESS DOUBTS ABOUT PLAN | False | By Bernard Gwertzman | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-wendy-s-old-fashioned-changes-ad-approach.html | ADVERTISING; Wendy's Old Fashioned Changes Ad Approach | False | By Philip H. Dougherty | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/plays-a-top-colt-unleashes-top-speed.html | PLAYS; A TOP COLT UNLEASHES TOP SPEED | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/a-fan-at-the-game-press-level-at-shea-a-maze-of-despair.html | A FAN AT THE GAME; PRESS LEVEL AT SHEA A MAZE OF DESPAIR | False | By John Leonard | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/the-region-9-in-trident-protest-deny-trespassing.html | THE REGION; 9 in Trident Protest Deny Trespassing | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/war-in-el-salvador-threatens-to-spread.html | WAR IN EL SALVADOR THREATENS TO SPREAD | False | By Raymond Bonner, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/economic-scene-world-loan-responsibility.html | Economic Scene; World Loan Responsibility | False | By Karen Lissakers | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/guatemala-censorship-order.html | Guatemala Censorship Order | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/obituaries/elmer-g-kumblad.html | ELMER G. KUMBLAD | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/executives.html | EXECUTIVES | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/on-justice-to-victims.html | ON JUSTICE TO VICTIMS | False | By John Heinz | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/briefs-on-the-arts-260263.html | Briefs on the Arts | False | By John Corry | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/obituaries/franklyn-waltman.html | FRANKLYN WALTMAN | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/observer-sealed-ears.html | OBSERVER; SEALED EARS | False | By Russell Baker | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/coast-courts-choked-as-value-of-victim-rights-law-is-debated.html | COAST COURTS CHOKED AS VALUE OF VICTIM RIGHTS LAW IS DEBATED | False | By Robert Lindsey, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/sports-people-sutter-out-a-week.html | SPORTS PEOPLE; Sutter Out a Week | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/civil-war-hull-is-reported-found.html | CIVIL WAR HULL IS REPORTED FOUND | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-lunar-tunes.html | NEW YORK DAY BY DAY; Lunar Tunes | False | By Clyde Haberman and Laurie Johnston | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/brazilian-is-tchaikovsky-cello-winner.html | BRAZILIAN IS TCHAIKOVSKY CELLO WINNER | False | By Serge Schmemann, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/a-vice-presidential-floor-isn-t-that-something.html | A VICE PRESIDENTIAL FLOOR: 'ISN'T THAT SOMETHING?' | False | By Marjorie Hunter, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/movies/hollywood-debates-hbo-role-in-film-financing.html | HOLLYWOOD DEBATES HBO ROLE IN FILM FINANCING | False | By Tony Schwartz | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/short-term-rates-decline.html | SHORT-TERM RATES DECLINE | False | By Michael Quint | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/2-cuban-aides-at-un-being-expelled-by-us.html | 2 Cuban Aides at U.N. Being Expelled by U.S. | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/train-wreck-in-east-germany-leaves-59-hurt-28-seriously.html | Train Wreck in East Germany Leaves 59 Hurt, 28 Seriously | False | AP | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/briefing-258704.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/food-notes-259039.html | FOOD NOTES | False | By Marian Burros | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/a-million-listened-to-astronauts.html | A MILLION LISTENED TO ASTRONAUTS | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/news-summary-wednesday-july-7-1982.html | News Summary; WEDNESDAY, JULY 7, 1982 | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/advertising-a-merger-and-shifts-in-accounts.html | Advertising; A Merger And Shifts In Accounts | False | By Philip H. Dougherty | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/dartmouth-sells-student-aid-bonds.html | DARTMOUTH SELLS STUDENT AID BONDS | False | By Walter H. Waggoner | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/army-challenged-on-soldier-s-disapperance.html | ARMY CHALLENGED ON SOLDIER'S DISAPPEARANCE | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/l-letter-on-import-quotas-give-american-sugar-a-break-259315.html | Letter: On Import Quotas; Give American Sugar a Break | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/a-two-ton-apple-pie-wade-right-in.html | A TWO-TON APPLE PIE: WADE RIGHT IN | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/kitchen-equipment-puff-pastry-rolling-pin.html | KITCHEN EQUIPMENT; PUFF PASTRY ROLLING PIN | False | By Pierre Franey | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/grand-slam-lifts-kansas-city.html | Grand Slam Lifts Kansas City | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/sports-people-a-willing-substitute.html | SPORTS PEOPLE; A Willing Substitute | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/agentina-sets-credit-controls.html | AGENTINA SETS CREDIT CONTROLS | False | By Edward Schumacher, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/racing-s-colorful-tradition.html | RACING'S COLORFUL TRADITION | False | By Steven Crist, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/l-social-security-legislation-limits-due-process-in-disability-cases-258589.html | SOCIAL SECURITY LEGISLATION LIMITS DUE PROCESS IN DISABILITY CASES | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/real-estate-olympia-group-sells-3-buildings.html | Real Estate; Olympia Group Sells 3 Buildings | False | By Diane Henry | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/world/mexican-right-takes-2d-voting.html | MEXICAN RIGHT TAKES 2D VOTING | False | Special to the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/revised-district-in-state-upheld-for-fall-election.html | REVISED DISTRICT IN STATE UPHELD FOR FALL ELECTION | False | By Maurice Carroll | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/us/us-ends-inquiry-on-cardinal-cody.html | U.S. ENDS INQUIRY ON CARDINAL CODY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/jackson-all-star-starter.html | JACKSON ALL-STAR STARTER | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/getting-the-most-out-of-meat-by-cooking-in-salt-bed-or-pastry.html | GETTING THE MOST OUT OF MEAT BY COOKING IN SALT BED OR PASTRY | False | By Bryan Miller | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/3-evans-albums-return.html | 3 EVANS ALBUMS RETURN | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/two-in-opec-see-violations.html | Two in OPEC See Violations | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/mets-commit-5-errors-and-bow-to-dodgers-9-3.html | METS COMMIT 5 ERRORS AND BOW TO DODGERS, 9-3 | False | By Jane Gross | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/chem-nuclear.html | Chem-Nuclear | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/new-york-day-by-day-one-tomato-2-tomato.html | NEW YORK DAY BY DAY; One Tomato, 2 Tomato ... | False | By Clyde Haberman and Laurie Johnston | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/arts/avant-garde-new-music-takes-festival-to-chicago.html | AVANT-GARDE: NEW MUSIC TAKES FESTIVAL TO CHICAGO | False | By John Rockwell, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/opinion/washington-reagan-s-vacation-problems.html | WASHINGTON; REAGAN'S VACATION PROBLEMS | False | By James Reston | 1982-07-09 | TX 925979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/business-people-canadas-imperial-appoints-president.html | BUSINESS PEOPLE; CANADA'S IMPERIAL APPOINTS PRESIDENT | False | By Sandra Salmans | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/nyregion/howard-rusk-jr-named-head-of-world-rehabilitation-fund.html | Howard Rusk Jr. Named Head Of World Rehabilitation Fund | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/righetti-has-a-bad-night.html | Righetti Has a Bad Night | False | AP | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/sports-people-magic-eye-faulted.html | SPORTS PEOPLE; 'Magic Eye' Faulted | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/movies/et-at-87-million-hit-of-summer-box-office.html | 'E.T.' AT $87 MILLION, HIT OF SUMMER BOX OFFICE | False | By Aljean Harmetz, Special To the New York Times | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/business/market-place-energy-effort-profits-sought.html | Market Place; Energy Effort: Profits Sought | False | By Robert Metz | 1982-07-09 | TX 925979 | | |
| 1982-07-07 | 1982-07-07 | https://www.nytimes.com/1982/07/07/sports/a-woman-s-ambition.html | A Woman's Ambition | False | | 1982-07-09 | TX 925979 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-003020.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/man-in-the-news-scholastic-policeman.html | MAN IN THE NEWS; SCHOLASTIC POLICEMAN | False | By Francis X. Clines | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/voyage-of-a-mutineer-s-descendant.html | VOYAGE OF A MUTINEER'S DESCENDANT | False | By Bryan Miller | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/aftermath-at-penn-square.html | AFTERMATH AT PENN SQUARE | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/summer-is-crabbing-season.html | SUMMER IS CRABBING SEASON | False | By Nelson Bryant | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/news-summary-thursday-july-8-1982.html | News Summary; THURSDAY, JULY 8, 1982 | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-failures-soar.html | Business Failures Soar | False | By United Press International | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/dow-finds-fault-with-south-korea.html | DOW FINDS FAULT WITH SOUTH KOREA | False | By Steve Lohr, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/800-protesters-occupy-us-base-area-on-an-atoll.html | 800 PROTESTERS OCCUPY U.S. BASE AREA ON AN ATOLL | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/concert-new-music-america-in-chicago.html | CONCERT: NEW MUSIC AMERICA IN CHICAGO | False | By John Rockwell, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/around-the-nation-brennan-rejects-plea-in-rape-resentencing.html | AROUND THE NATION; Brennan Rejects Plea In Rape Resentencing | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/2-churches-still-sheltering-homeless.html | 2 CHURCHES STILL SHELTERING HOMELESS | False | By Shawn G. Kennedy | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-tastier-milk-would-save-the-us-money-260853.html | TASTIER MILK WOULD SAVE THE U.S. MONEY | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/c-correction-003232.html | CORRECTION | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-bbdo-to-handle-pepsi-s-new-brand.html | ADVERTISING; B.B.D.O. to Handle Pepsi's New Brand | False | By Philip H. Dougherty | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/books/books-of-the-times-260615.html | Books Of The Times | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/dance-kabuki-actors-offer-revalations.html | DANCE: KABUKI ACTORS OFFER REVALATIONS | False | By Jennifer Dunning | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/murphy-assailed-by-police-chief.html | MURPHY ASSAILED BY POLICE CHIEF | False | By John Herbers, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/around-the-world-greek-bank-strike-ends-with-pay-raises.html | AROUND THE WORLD; Greek Bank Strike Ends With Pay Raises | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/itt-units-to-be-sold-to-france.html | I.T.T. UNITS TO BE SOLD TO FRANCE | False | By Thomas J. Lueck | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-when-blood-ties-are-bedeviled-by-extremists-260861.html | WHEN BLOOD TIES ARE BEDEVILED BY EXTREMISTS | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/tear-gas-fired-in-the-west-bank.html | TEAR GAS FIRED IN THE WEST BANK | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/players-maturity-improves-miss-haynie-s-game.html | PLAYERS; MATURITY IMPROVES MISS HAYNIE'S GAME | False | By Ira Berkow | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/mclouth-wins-extension.html | McLouth Wins Extension | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/us-appeals-refugee-ruling.html | U.S. APPEALS REFUGEE RULING | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/israel-gets-plea-on-prisoners.html | Israel Gets Plea on Prisoners | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/at-home-abroad-start-and-stop.html | AT HOME ABROAD; Start And Stop? | False | By Anthony Lewis | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/barnett-buys-bank-offices.html | Barnett Buys Bank Offices | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-staten-island-ice.html | SCOUTING; Staten Island Ice | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/bridge-colorful-characters-joined-by-the-monks-of-st-titus.html | Bridge; Colorful Characters Joined By the Monks of St. Titus | False | By Alan Truscott | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/public-library-under-gregorian-celebrating-a-good-year.html | PUBLIC LIBRARY, UNDER GREGORIAN, CELEBRATING A GOOD YEAR | False | By Deirdre Carmody | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/standards-for-teachers-stiffened-in-new-jersey.html | Standards for Teachers Stiffened in New Jersey | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/nippon-wins-facsimile-job.html | Nippon Wins Facsimile Job | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-return-of-duran-inspires-no-fear.html | SCOUTING; Return of Duran Inspires No Fear | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/theater/the-stage-american-mercenaries-in-caribbean.html | THE STAGE: AMERICAN 'MERCENARIES' IN CARIBBEAN | False | By Frank Rich | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/not-your-usual-ambassadorial-pair.html | NOT YOUR USUAL AMBASSADORIAL PAIR | False | By Lynn Rosellini, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/auto-profits-expected.html | Auto Profits Expected | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/israel-adamant-in-ruling-out-plo-presence-in-lebanon.html | ISRAEL ADAMANT IN RULING OUT P.L.O. PRESENCE IN LEBANON | False | By David K. Shipler, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/baby-boom-affects-wallpaper-market.html | BABY BOOM AFFECTS WALLPAPER MARKET | False | By Ruth J. Katz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/controlling-the-course.html | Controlling the Course | False | By Alex Yannis, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/computers-add-to-architect's-reach.html | COMPUTERS ADD TO ARCHITECT'S REACH | False | By Bryan Miller | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/times-mirror-case-dropped-by-ftc.html | TIMES MIRROR CASE DROPPED BY F.T.C. | False | By Robert D. Hershey Jr. | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/city-efforts-fail-in-plan-to-lease-3-golf-courses.html | CITY EFFORTS FAIL IN PLAN TO LEASE 3 GOLF COURSES | False | By Michael Goodwin | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-presidential-arrogance-260858.html | PRESIDENTIAL ARROGANCE | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/new-gallery-offers-quality-craftwork.html | NEW GALLERY OFFERS QUALITY CRAFTWORK | False | By Ruth J. Katz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/briefs-on-arts.html | BRIEFS ON ARTS | False | By John Corry | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/kroger-profit-climbs-25.5.html | Kroger Profit Climbs 25.5% | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/mego-holds-talks-on-operating-plan.html | Mego Holds Talks On Operating Plan | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/winfield-hits-a-3-run-homer.html | WINFIELD HITS A 3-RUN HOMER | False | By Murray Chass, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-needham-s-new-head-in-us.html | ADVERTISING; NEEDHAM'S NEW HEAD IN U.S. | False | By Philip H. Dougherty | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/technology-space-shuttle-as-a-factory.html | Technology; Space Shuttle As a Factory | False | By Thomas J. Lueck | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/bonn-plans-aid-for-telefunken.html | Bonn Plans Aid for Telefunken | False | By John Tagliabue, Special To the New York Times | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/war-prods-british-into-military-changes.html | WAR PRODS BRITISH INTO MILITARY CHANGES | False | By James Feron, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/trial-opens-in-mobil-libel-suit.html | TRIAL OPENS IN MOBIL LIBEL SUIT | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/dow-edges-up-0.76-to-799.66.html | Dow Edges Up 0.76, to 799.66 | False | By Vartanig G. Vartan | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/connie-dinkler-59-a-leader-of-society-in-southern-florida.html | Connie Dinkler, 59, a Leader Of Society in Southern Florida | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/use-of-a-live-vaccine-in-bait-stems-rabies-in-a-swiss-area.html | USE OF A LIVE VACCINE IN BAIT STEMS RABIES IN A SWISS AREA | False | By Walter Sullivan | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/boston-meter-collectors-charged-with-coin-theft.html | BOSTON METER COLLECTORS CHARGED WITH COIN THEFT | False | By Dudley Clendinen, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/los-angeles-coliseum-approves-raider-move.html | LOS ANGELES COLISEUM APPROVES RAIDER MOVE | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/jersey-man-is-accused-of-killing-3-with-car.html | Jersey Man Is Accused Of Killing 3 With Car | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-losing-the-yanks.html | SCOUTING; Losing the Yanks | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/us-shift-on-plo-news-analysis.html | U.S. SHIFT ON P.L.O.; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/briefing-261204.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/li-car-insurance-brokerage-is-accused-of-4-million-fraud.html | L.I. CAR INSURANCE BROKERAGE IS ACCUSED OF $4 MILLION FRAUD | False | By Peter Kihss | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-heads-up-education-260868.html | 'HEADS-UP' EDUCATION | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/around-the-nation-15-heart-transplants-to-be-financed-by-us.html | AROUND THE NATION; 15 Heart Transplants To Be Financed by U.S. | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/no-headline-002601.html | No Headline | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/carey-signs-bill-providing-tax-benefits-for-madison-square-garden.html | CAREY SIGNS BILL PROVIDING TAX BENEFITS FOR MADISON SQUARE GARDEN | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/norcen-to-increase-its-stake-in-hanna.html | NORCEN TO INCREASE ITS STAKE IN HANNA | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/plo-disputes-who-s-to-leave-beirut-if-anyone.html | P.L.O. DISPUTES WHO'S TO LEAVE BEIRUT, IF ANYONE | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/critic-s-notebook-in-europe-s-museums-people-watching-is-an-art.html | CRITIC'S NOTEBOOK; IN EUROPE'S MUSEUMS, PEOPLE-WATCHING IS AN ART | False | By John Russell | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/diminished-dedication.html | 'Diminished Dedication' | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/offer-for-kdi.html | Offer for KDI | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/plo-said-to-back-us-plans-to-aid-exit-from-beirut.html | P.L.O. SAID TO BACK U.S. PLANS TO AID EXIT FROM BEIRUT | False | By Hedrick Smith, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/carter-in-no-1-all-star.html | CARTER IN NO. 1 ALL-STAR | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/israeli-troops-keep-shelling-as-talks-seem-deadlocked.html | ISRAELI TROOPS KEEP SHELLING AS TALKS SEEM DEADLOCKED | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/dont-say-no-to-havana.html | DON'T SAY NO TO HAVANA | False | By Peter Winn | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/absence-of-brazil-is-felt.html | Absence Of Brazil Is Felt | False | By George Vecsey, Special To the New York Times | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/southwest-high-in-technology-but-low-on-water.html | SOUTHWEST HIGH IN TECHNOLOGY BUT LOW ON WATER | False | By William E. Schmidt, Special to The New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/cancer-deaths-are-linked-to-wastes-in-jersey-study.html | CANCER DEATHS ARE LINKED TO WASTES IN JERSEY STUDY | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/brazil-mourns-its-fallen-soccer-team.html | BRAZIL MOURNS ITS FALLEN SOCCER TEAM | False | By Warren Hoge, Special To The New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/betchel-a-reclusive-giant.html | BETCHEL: A RECLUSIVE GIANT | False | By Thomas C. Hayes, Special To The New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/brussels-site-of-steel-talks.html | Brussels Site Of Steel Talks | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/first-koch-cuomo-debate-stresses-records.html | FIRST KOCH-CUOMO DEBATE STRESSES RECORDS | False | By Maurice Carroll | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/panel-questions-public-tv-financing.html | PANEL QUESTIONS PUBLIC-TV FINANCING | False | By Sally Bedell | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/raul-roa-of-cuba-dies-at-75-foreign-minister-for-17-years.html | RAUL ROA OF CUBA DIES AT 75; FOREIGN MINISTER FOR 17 YEARS | False | By David W. Dunlap | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/movies/the-john-barrymore-recalled-in-tribute.html | THE JOHN BARRYMORE RECALLED IN TRIBUTE | False | By Eleanor Blau | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-the-tax-cut-wont-cut-high-interest-260856.html | THE TAX CUT WON'T CUT HIGH INTEREST RATES | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/tron-hurts-disney-stock.html | 'TRON' Hurts Disney Stock | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-002976.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/small-claims-court-city-offers-new-aid.html | SMALL CLAIMS COURT: CITY OFFERS NEW AID | False | By Peter Kerr | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/new-york-singer-is-winner-at-tchaikovsky-competition.html | NEW YORK SINGER IS WINNER AT TCHAIKOVSKY COMPETITION | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/three-states-enact-differing-measures-to-cut-back-crime.html | THREE STATES ENACT DIFFERING MEASURES TO CUT BACK CRIME | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/study-of-postal-service-offers-praise-and-criticism.html | STUDY OF POSTAL SERVICE OFFERS PRAISE AND CRITICISM | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/gardening-experimenting-in-the-shade-of-terraces.html | GARDENING; EXPERIMENTING IN THE SHADE OF TERRACES | False | By Linda Yang | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/fed-accounting-switch.html | Fed Accounting Switch | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/quotation-of-the-day-003225.html | Quotation of the Day | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/doctors-appeal-rejected-in-rape.html | DOCTORS' APPEAL REJECTED IN RAPE | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/city-worker-rescues-two-children-in-fire.html | City Worker Rescues Two Children in Fire | False | By United Press International | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/briefs-002266.html | BRIEFS | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/shamrock-and-sigmor-in-160-million-merger.html | SHAMROCK AND SIGMOR IN $160 MILLION MERGER | False | BY Douglas Martin | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/yugoslavia-struggling-to-meet-debts-to-west.html | YUGOSLAVIA STRUGGLING TO MEET DEBTS TO WEST | False | By Marvine Howe, Special To The New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/brooklyn-man-admits-killing-lawyer-in-park.html | BROOKLYN MAN ADMITS KILLING LAWYER IN PARK | False | By E.r. Shipp | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/authorities-meet-on-capitol-sex-and-drug-inquiry.html | AUTHORITIES MEET ON CAPITOL SEX AND DRUG INQUIRY | False | By Robert Pear, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/helpful-harware-door-locks-that-give-added-security.html | HELPFUL HARWARE; DOOR LOCKS THAT GIVE ADDED SECURITY | False | By Mary Smith | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/50-years-ago-dow-reached-lowest-level.html | 50 Years Ago, Dow Reached Lowest Level | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/movies/film-swiss-tell-of-role-in-spanish-civil-war.html | FILM: SWISS TELL OF ROLE IN SPANISH CIVIL WAR | False | By Janet Maslin | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/market-place-apple-fighting-to-stay-ahead.html | Market Place; Apple Fighting To Stay Ahead | False | By Robert Metz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-people-former-stockholders-of-denney-file-suit.html | BUSINESS PEOPLE; Former Stockholders Of Denney File Suit | False | By Sandra Salmans | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/karl-w-dahlem.html | KARL W. DAHLEM | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/foreign-affairs-plus-ca-change.html | FOREIGN AFFAIRS; PLUS CA CHANGE... | False | By Flora Lewis | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/ex-boarding-home-operator-gets-jail-term-in-kidnapping.html | Ex-Boarding Home Operator Gets Jail Term in Kidnapping | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/style/ens-nicholas-walsh-weds-ellen-b-sherk.html | Ens. Nicholas Walsh Weds Ellen B. Sherk | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/3-gop-candidates-supporting-lehrman.html | 3 G.O.P. Candidates Supporting Lehrman | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/scouting-early-hoopla.html | SCOUTING; Early Hoopla | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/sports-people-delaney-coming-back.html | SPORTS PEOPLE; Delaney Coming Back | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/sec-to-let-thrift-units-sell-stock.html | S.E.C. TO LET THRIFT UNITS SELL STOCK | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-261745.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/plays-gross-proves-man-in-pinch-for-phillies.html | PLAYS; GROSS PROVES MAN IN PINCH FOR PHILLIES | False | By Joseph Durso | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/all-star-voting.html | ALL-STAR VOTING | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-smoke-and-jazz-make-a-bad-combo-260854.html | SMOKE AND JAZZ MAKE A BAD COMBO | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/amfac-exchanges-borrowing-rates.html | Amfac Exchanges Borrowing Rates | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/nicaraguans-sound-gloomy-on-us.html | NICARAGUANS SOUND GLOOMY ON U.S. | False | By Alan Riding, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/boston-s-finances-improved-by-legislative-action.html | BOSTON'S FINANCES IMPROVED BY LEGISLATIVE ACTION | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-002973.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/sports-people-charboneau-demoted.html | SPORTS PEOPLE; Charboneau Demoted | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS; BOND AND NOTE PRICES GAIN | False | By Michael Quint | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-new-canon-cameras-go-to-grey-and-dentsu.html | ADVERTISING; New Canon Cameras Go to Grey and Dentsu | False | By Philip H. Dougherty | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/pabst-increases-severance-pay.html | Pabst Increases Severance Pay | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/screening-system-is-set-for-casey-stock-deals.html | Screening System Is Set For Casey Stock Deals | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/spaniards-fight-forest-fires.html | Spaniards Fight Forest Fires | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/a-pioneering-loft-with-old-fashioned-ideas.html | A PIONEERING LOFT WITH OLD-FASHIONED IDEAS | False | By Suzanne Slesin | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/sports-people-ferragamo-s-travels.html | SPORTS PEOPLE; Ferragamo's Travels | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/a-hometown-shrine-to-stalin-pulls-in-the-tourists.html | A HOMETOWN SHRINE TO STALIN PULLS IN THE TOURISTS | False | By Serge Schmemann, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/pan-am-benefits.html | Pan Am Benefits | False | | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/sports-of-times-jackson-s-critique-of-yankees.html | SPORTS OF TIMES; JACKSON'S CRITIQUE OF YANKEES | False | DAVE ANDERSON | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/city-s-hospitals-agency-sues-on-40-ambulances.html | CITY'S HOSPITALS AGENCY SUES ON 40 AMBULANCES | False | By Joyce Purnick | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/theater/no-headline-003264.html | No Headline | False | JOHN CORRY | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/pain-in-the-heartland.html | PAIN IN THE HEARTLAND | False | By James Rowen | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/better-grain-storage-safety-urged.html | BETTER GRAIN STORAGE SAFETY URGED | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/uniformed-unions-rally-to-protest-city-s-wage-offer.html | UNIFORMED UNIONS RALLY TO PROTEST CITY'S WAGE OFFER | False | By Michael Oreskes | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/opportunity-knocks-in-namibia.html | Opportunity Knocks in Namibia | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/music-mozart-and-copland.html | MUSIC: MOZART AND COPLAND | False | By Bernard Holland | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/ex-vietcong-reports-seeing-pow-s-alive.html | Ex-Vietcong Reports Seeing P.O.W.'s Alive | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/briefs-on-the-arts-003274.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/news-of-music-friends-and-scholars-planning-stravinsky-salute.html | NEWS OF MUSIC; FRIENDS AND SCHOLARS PLANNING STRAVINSKY SALUTE | False | By Edward Rothstein | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/lucas-is-traded-to-suns.html | LUCAS IS TRADED TO SUNS | False | By Sam Goldaper | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/fire-in-miami-tower.html | Fire in Miami Tower | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/vietnamese-fishermen-stir-bitterness-on-coast.html | VIETNAMESE FISHERMEN STIR BITTERNESS ON COAST | False | By Robert Lindsey, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/victorious-wins-juvenile-stakes.html | Victorious Wins Juvenile Stakes | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/around-the-nation-two-are-dismissed-over-a-lunar-watch.html | AROUND THE NATION; Two Are Dismissed Over a Lunar Watch | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-mr-reagan-s-reckless-soviet-pipeline-decision-260852.html | MR. REAGAN'S 'RECKLESS' SOVIET PIPELINE DECISION | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/pennsylvania-shapes-prison-law-to-cut-crime.html | PENNSYLVANIA SHAPES PRISON LAW TO CUT CRIME | False | By Wendell Rawls Jr., Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/urban-conservation-a-one-woman-effort.html | URBAN CONSERVATION: A ONE-WOMAN EFFORT | False | By Fred Ferretti | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/mobile-phone-pact-is-studied.html | MOBILE PHONE PACT IS STUDIED | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/the-editorial-notebook-the-airbag-s-still-alive.html | The Editorial Notebook; The Airbag's Still Alive | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/bullies-v-the-bench.html | Bullies v. the Bench | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/reagan-steady-in-gallup-poll.html | REAGAN STEADY IN GALLUP POLL | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/finance-briefs-002354.html | FINANCE BRIEFS | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/tokyo-aid-for-seoul-nearing.html | TOKYO AID FOR SEOUL NEARING | False | By Henry Scott Stokes, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/counsel-says-city-can-continue-tax-benefits-to-improve-housing.html | COUNSEL SAYS CITY CAN CONTINUE TAX BENEFITS TO IMPROVE HOUSING | False | By Leslie Bennetts | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/investigations-chief-named.html | Investigations Chief Named | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/puns-galore-for-cannibal.html | PUNS GALORE FOR CANNIBAL | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/korean-contract.html | Korean Contract | False | | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/in-cathedral-s-crypt-a-workshop-turns-out-crafts.html | IN CATHEDRAL'S CRYPT, A WORKSHOP TURNS OUT CRAFTS | False | By Angela Taylor | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/new-york-day-by-day-002985.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/hers.html | HERS | False | By Susan Edmiston | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/advertising-sunshine-biscuits-quits-marsteller.html | ADVERTISING; Sunshine Biscuits Quits Marsteller | False | By Philip H. Dougherty | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/sports-people-laporte-gets-hearing.html | SPORTS PEOPLE; LaPorte Gets Hearing | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/fill-size-price-and-other-factors-in-buying-pillows.html | FILL, SIZE, PRICE AND OTHER FACTORS IN BUYING PILLOWS | False | By Karen Joyce Littman | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/the-city-hospital-fined-for-denying-care.html | THE CITY; Hospital Fined For Denying Care | False | By United Press International | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/stake-in-charan.html | Stake in Charan | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/the-un-today-july-8-1982-general-assembly.html | The U.N. Today; July 8, 1982; GENERAL ASSEMBLY | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/soviet-embassy-heavily-damaged-by-israeli-shells.html | SOVIET EMBASSY HEAVILY DAMAGED BY ISRAELI SHELLS | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/one-man-killed-as-train-derails-in-north-jersey.html | ONE MAN KILLED AS TRAIN DERAILS IN NORTH JERSEY | False | By Edward A. Gargan | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/obituaries/solomon-hollister-engineer-and-former-dean-at-cornell.html | SOLOMON HOLLISTER, ENGINEER AND FORMER DEAN AT CORNELL | False | By Walter H. Waggoner | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/moorcroft-breaks-record-in-5000.html | MOORCROFT BREAKS RECORD IN 5,000 | False | AP | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/harness-trainers-are-suspended.html | Harness Trainers Are Suspended | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/world/a-reporter-s-notebook-parasols-in-a-land-of-war.html | A REPORTER'S NOTEBOOK: PARASOLS IN A LAND OF WAR | False | By William E. Farrell, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/3-run-8th-spoils-gaff-s-debut.html | 3-RUN 8th SPOILS GAFF'S DEBUT | False | By Jane Gross | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/key-rates-261413.html | Key Rates | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-digest-thursday-july-8-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, JULY 8, 1982; The Economy | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/business-people-australian-to-head-jardine-s-us-unit.html | BUSINESS PEOPLE; Australian to Head Jardine's U.S. Unit | False | By Sandra Salmans | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/calendar-of-events-herbs-and-a-tour.html | CALENDAR OF EVENTS: HERBS AND A TOUR | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/3-win-humanities-tv-awards.html | 3 WIN HUMANITIES TV AWARDS | False | By Aljean Harmetz, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/opinion/l-let-rich-arabs-fund-palestinian-water-projects-260859.html | LET RICH ARABS FUND PALESTINIAN WATER PROJECTS | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/sponsors-criticize-a-marijuana-study.html | SPONSORS CRITICIZE A MARIJUANA STUDY | False | By Philip M. Boffey | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/arts/briefs-on-the-arts-003268.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/bankers-see-tighter-oil-loan-policy.html | BANKERS SEE TIGHTER OIL-LOAN POLICY | False | By Robert A.bennett | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/nyregion/court-dismisses-62-of-132-charges-in-the-indictment-against-gibson.html | COURT DISMISSES 62 OF 132 CHARGES IN THE INDICTMENT AGAINST GIBSON | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/federated-to-buy-market-baskets.html | Federated to Buy Market Baskets | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/us/clark-works-at-being-an-honest-broker-of-ideas.html | CLARK WORKS AT BEING AN 'HONEST BROKER OF IDEAS' | False | Special to the New York Times | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/business/executive-changes-002255.html | EXECUTIVE CHANGES | False | | 1982-07-12 | TX 950431 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/garden/q-a-260258.html | Q&A | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-08 | 1982-07-08 | https://www.nytimes.com/1982/07/08/sports/workers-interrupt-tour-leg.html | WORKERS INTERRUPT TOUR LEG | False | | 1982-07-12 | TX 950431 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/stage-seven-brides-for-seven-brothers.html | STAGE: 'SEVEN BRIDES FOR SEVEN BROTHERS' | False | By Frank Rich | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/big-bet-on-conquistador-cielo.html | BIG BET ON CONQUISTADOR CIELO | False | Steven Crist on Racing | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-a-california-sperm-bank-expounds-on-its-eugenic-mission-003438.html | A CALIFORNIA SPERM BANK EXPOUNDS ON ITS EUGENIC MISSION | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/gains-reported-in-namibia-talks.html | GAINS REPORTED IN NAMIBIA TALKS | False | Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/required-reading-how-do-i-live.html | Required Reading 'How Do I Live?' | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/mrs-gorsuch-and-the-mirror.html | Mrs. Gorsuch and the Mirror | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-next-time-use-state-conventions-for-era-003436.html | NEXT TIME USE STATE CONVENTIONS FOR E.R.A. | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/koch-says-he-would-agree-to-arbitration-on-contracts.html | KOCH SAYS HE WOULD AGREE TO ARBITRATION ON CONTRACTS | False | By Michael Oreskes | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/coming-face-to-face-with-death.html | COMING FACE TO FACE WITH DEATH | False | By John J. O'Connor | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-understanding-kabuki-with-infrared-transmission.html | NEW YORK DAY BY DAY; Understanding Kabuki With Infrared Transmission | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-set-up-nonpartisan-redistricting-commissions-003435.html | SET UP NONPARTISAN REDISTRICTING COMMISSIONS | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/key-rates-004615.html | Key Rates | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/movies/night-of-rko-memories.html | NIGHT OF RKO MEMORIES | False | By Janet Maslin | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/movies/at-the-movies-a-village-that-saved-its-jews.html | AT THE MOVIES; A village that saved its Jews. | False | By Chris Chase | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/movies/stock-decline-after-screening-of-tron-irks-disney-studio.html | STOCK DECLINE AFTER SCREENING OF 'TRON' IRKS DISNEY STUDIO | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/federal-food-programs-an-advocate-speaks-out.html | FEDERAL FOOD PROGRAMS: AN ADVOCATE SPEAKS OUT | False | By Ann Crittenden, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/usfl-in-meadowlands.html | U.S.F.L. in Meadowlands? | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/ex-aides-cautious-on-us-deployment.html | EX-AIDES CAUTIOUS ON U.S. DEPLOYMENT | False | By Peter Kihss | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-grey-advertising-adds-2-assignments.html | ADVERTISING; Grey Advertising Adds 2 Assignments | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/baden-terms-charges-false-calls-the-effects-devastating.html | BADEN TERMS CHARGES FALSE; CALLS THE EFFECTS DEVASTATING | False | By Arnold H. Lubasch | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/potential-trouble-spots-for-weekend-traffic.html | POTENTIAL TROUBLE SPOTS FOR WEEKEND TRAFFIC | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/weekender-guide-friday-connecticut-s-shakespeare.html | WEEKENDER GUIDE; Friday; CONNECTICUT'S SHAKESPEARE | False | By Eleanor Blau | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/congress-for-true-fans-some-new-statistics.html | CONGRESS, FOR TRUE FANS, SOME NEW STATISTICS | False | By Martin Tolchin, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/us-judge-supports-reservoir-generator.html | U.S. Judge Supports Reservoir Generator | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/chemical-gains-10.2.html | CHEMICAL GAINS 10.2% | False | By Kirk Johnson | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/jersey-devils-detail-season-ticket-plans.html | JERSEY DEVILS DETAIL SEASON-TICKET PLANS | False | By Lawrie Mifflin | 1982-07-12 | TX 950434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/3-yanks-and-1-met-on-all-star-teams.html | 3 YANKS AND I MET ON ALL-STAR TEAMS | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/martin-stays-calm-as-his-a-s-struggle.html | Martin Stays Calm as His A-s Struggle | False | By Murray Chass, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/us-offer-of-troops-stands-despite-brezhnev-warning.html | U.S. OFFER OF TROOPS STANDS DESPITE BREZHNEV WARNING | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/topics-invocations-free-choice.html | Topics; INVOCATIONS; Free Choice | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/news-summary-friday-july-9-1982.html | News Summary; FRIDAY, JULY 9, 1982 | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/around-the-nation-sex-bias-suit-is-filed-against-girard-college.html | AROUND THE NATION; Sex Bias Suit Is Filed Against Girard College | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/the-un-today-july-9-1982-general-assembly.html | The U.N. Today; July 9, 1982; GENERAL ASSEMBLY | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/senate-panel-asks-changes-in-system-of-capitol-pages.html | SENATE PANEL ASKS CHANGES IN SYSTEM OF CAPITOL PAGES | False | By Martin Tolchin, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/driver-s-strike-halts-work-on-major-building-projects.html | DRIVER'S STRIKE HALTS WORK ON MAJOR BUILDING PROJECTS | False | By Frank J. Prial | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/summary-of-major-actions-taken-by-new-york-legislature-in-1982-session.html | SUMMARY OF MAJOR ACTIONS TAKEN BY NEW YORK LEGISLATURE IN 1982 SESSION | False | Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/west-discloses-new-plan-for-troop-cuts.html | WEST DISCLOSES NEW PLAN FOR TROOP CUTS | False | By Steven Rattner, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/executives-executive-changes.html | EXECUTIVES; EXECUTIVE CHANGES | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/syria-denies-role-in-talks-on-plo.html | SYRIA DENIES ROLE IN TALKS ON P.L.O. | False | By Marvine Howe, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-diet-coke-prepares-its-debut.html | Advertising Diet Coke Prepares Its Debut | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-power-report-on-93-degree-day-there-s-plenty-to-spare.html | NEW YORK DAY BY DAY; Power Report on 93 Degree Day There's Plenty to Spare | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/ford-to-omit-quarterly-payout.html | Ford to Omit Quarterly Payout | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/4-sentenced-in-springbok-protest.html | 4 SENTENCED IN SPRINGBOK PROTEST | False | By Edward A. Gargan | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-newsweek-s-search.html | ADVERTISING; Newsweek's Search | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/business-people-dean-at-tuck-school-stepping-down-early.html | BUSINESS PEOPLE; Dean at Tuck School Stepping Down Early | False | By Michael Blumstein | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/fashion-submits-plan-to-reorganize.html | Fashion Submits Plan to Reorganize | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/how-to-melt-the-butter-mountain.html | How to Melt the Butter Mountain | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/us-reportedly-knew-of-bank-s-troubles.html | U.S. REPORTEDLY KNEW OF BANK'S TROUBLES | False | By Robert A. Bennett | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/survival-suits-urged-for-oil-rigs-in-icy-water.html | SURVIVAL SUITS URGED FOR OIL RIGS IN ICY WATER | False | By Ernest Holsendolph | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-farm-growth.html | SCOUTING; Farm Growth | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/ex-convict-receives-sentence-of-30-years-for-assault-in-bronx.html | EX-CONVICT RECEIVES SENTENCE OF 30 YEARS FOR ASSAULT IN BRONX | False | By Robert D. McFadden | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/the-city-loft-panel-vetoes-nyu-residence.html | THE CITY; Loft Panel Vetoes N.Y.U. Residence | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/obituaries/harry-meislahn-77-is-dead-ex-head-of-albany-academy.html | Harry Meislahn, 77, Is Dead; Ex-Head of Albany Academy | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/company-briefs-004328.html | COMPANY BRIEFS | False | | 1982-07-12 | TX 950434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/five-states-report-disorders-in-haitians-immune-systems.html | FIVE STATES REPORT DISORDERS IN HAITIANS' IMMUNE SYSTEMS | False | By Lawrence K. Altman | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/account-of-brezhnev-s-letter-to-reagan-on-crisis-in-lebanon.html | ACCOUNT OF BREZHNEV'S LETTER TO REAGAN ON CRISIS IN LEBANON | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-rare-breeds.html | SCOUTING; Rare Breeds | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/oil-revenue-lifts-iranian-economy.html | OIL REVENUE LIFTS IRANIAN ECONOMY | False | By Henry Tanner, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/the-city-new-officer-seizes-suspect-in-holdup.html | THE CITY; New Officer Seizes Suspect in Holdup | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/chicago-housing-chief-under-fire-quits-as-agency-is-reorganized.html | CHICAGO HOUSING CHIEF, UNDER FIRE, QUITS AS AGENCY IS REORGANIZED | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/2-scientists-cite-nuclear-plant-perils.html | 2 SCIENTISTS CITE NUCLEAR PLANT PERILS | False | By Matthew L. Wald, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/4-nations-warn-nicaragua.html | 4 Nations Warn Nicaragua | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/business-people-becker-appoints-new-leadership.html | BUSINESS PEOPLE; Becker Appoints New Leadership | False | By Michael Blumstein | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-005634.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/us-steel-and-union-open-talks-on-ideas-for-helping-industry.html | U.S. STEEL AND UNION OPEN TALKS ON IDEAS FOR HELPING INDUSTRY | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-threat-of-nuclear-conflict-in-the-middle-east-005697.html | THREAT OF NUCLEAR CONFLICT IN THE MIDDLE EAST | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/auto-layoffs-are-down-layoffs-fall-at-us-car-makers.html | Auto Layoffs Are Down; Layoffs Fall at U.S. Car Makers | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/senate-republicans-tap-elusive-tax-sources.html | SENATE REPUBLICANS TAP ELUSIVE TAX SOURCES | False | By Edward Cowan, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/israel-shuts-down-a-university-in-west-bank.html | ISRAEL SHUTS DOWN A UNIVERSITY IN WEST BANK | False | Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/quotation-of-the-day-005617.html | Quotation of the Day | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/atlantic-city-when-you-re-not-gambling.html | ATLANTIC CITY WHEN YOU'RE NOT GAMBLING | False | By Donald Janson | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/about-real-estate-3-chelsea-co-op-projects-recalling-a-gracious-past.html | ABOUT REAL ESTATE; 3 CHELSEA CO-OP PROJECTS; RECALLING A GRACIOUS PAST | False | By Lee A. Daniels | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/report-to-congress-questions-urgency-of-breeder-reactor.html | REPORT TO CONGRESS QUESTIONS URGENCY OF BREEDER REACTOR | False | By Judith Miller, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/supreme-court-term-divisions-over-rights-news-analysis.html | SUPREME COURT TERM: DIVISIONS OVER RIGHTS; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/around-the-nation-ex-mine-union-chief-loses-bid-for-new-trial.html | AROUND THE NATION; Ex-Mine Union Chief Loses Bid for New Trial | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/amex-plans-gold-options.html | Amex Plans Gold Options | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/charter-to-sell-3-publishing-interests.html | CHARTER TO SELL 3 PUBLISHING INTERESTS | False | By Leonard Sloane | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/holdover-hippies-meet-for-their-annual-fling.html | HOLDOVER HIPPIES MEET FOR THEIR ANNUAL FLING | False | By William E. Schmidt | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/us-pressing-salvador-for-changes.html | U.S. PRESSING SALVADOR FOR CHANGES | False | By Bernard Weinraub, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/style/at-1500-a-suit-his-clothes-make-the-man.html | AT $1,500 A SUIT, HIS CLOTHES MAKE THE MAN | False | By Enid Nemy | 1982-07-12 | TX 950434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/pirates-win-9-8-on-five-in-9th.html | PIRATES WIN, 9-8, ON FIVE IN 9TH | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/arts-festival-opens-today-in-purchase.html | ARTS FESTIVAL OPENS TODAY IN PURCHASE | False | By Jennifer Dunning | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-city-opera-to-overhaul-schedule.html | NEW YORK CITY OPERA TO OVERHAUL SCHEDULE | False | By John Rockwell | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/obituaries/rosa-k-eichelberger.html | ROSA K. EICHELBERGER | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/reagan-is-seeking-ways-to-moderate-poland-sanctions.html | REAGAN IS SEEKING WAYS TO MODERATE POLAND SANCTIONS | False | By Leslie H. Gelb, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/iran-objects-to-opec-output-quota.html | IRAN OBJECTS TO OPEC OUTPUT QUOTA | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/executives-studying-subway-problems-got-firsthand-view.html | EXECUTIVES STUDYING SUBWAY PROBLEMS GOT FIRSTHAND VIEW | False | By Ari L. Goldman | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/amoco-suspends-shale-oil-project.html | Amoco Suspends Shale Oil Project | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/books/publishing-reagan-veto-is-praised-by-authors.html | PUBLISHING: REAGAN VETO IS PRAISED BY AUTHORS | False | By Edwin McDowell | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-threat-of-nuclear-conflict-in-the-middle-east-005704.html | THREAT OF NUCLEAR CONFLICT IN THE MIDDLE EAST; * | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/baryshnikov-in-italy-dances-again.html | BARYSHNIKOV, IN ITALY, DANCES AGAIN | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-pensions-add-to-deficits-and-high-interest-rates-003437.html | PENSIONS ADD TO DEFICITS AND HIGH INTEREST RATES | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/style/swedish-feminists-see-a-new-sense-of-apathy.html | SWEDISH FEMINISTS SEE A NEW SENSE OF APATHY | False | By Kathleen Teltsch, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-threat-of-nuclear-conflict-in-the-middle-east-003431.html | THREAT OF NUCLEAR CONFLICT IN THE MIDDLE EAST; * | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/the-region-the-police-blotter.html | THE REGION; The Police Blotter | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-people-miss-zayak-hurt.html | SPORTS PEOPLE; Miss Zayak Hurt | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/the-out-of-touch-police.html | The Out-of-Touch Police | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/style/fighting-heat-and-winning.html | FIGHTING HEAT AND WINNING | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/un-arms-talks-will-end-today-without-accord.html | U.N. ARMS TALKS WILL END TODAY WITHOUT ACCORD | False | By Bernard D. Nossiter, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-of-the-times-now-us-may-get-a-turn.html | SPORTS OF THE TIMES; NOW U.S. MAY GET A TURN | False | By George Vecsey | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/topics-invocations-the-godly-nuke.html | Topics; Invocations; The Godly Nuke | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/jewish-group-faults-ex-aides-bid-on-plo-but-terms-it-realistic.html | JEWISH GROUP FAULTS EX-AIDES' BID ON P.L.O. BUT TERMS IT REALISTIC | False | By Richard Eder, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/checker-stops-making-taxis.html | Checker Stops Making Taxis | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/tchaikovsky-piano-jury-gives-no-gold-medal.html | TCHAIKOVSKY PIANO JURY GIVES NO GOLD MEDAL | False | By Serge Schmemann, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-people-a-test-for-mcenroe.html | SPORTS PEOPLE; A Test for McEnroe | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/a-guide-to-menus-at-the-museums.html | A GUIDE TO MENUS AT THE MUSEUMS | False | By Moira Hodgson | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/bad-choice-in-lebanon.html | BAD CHOICE IN LEBANON | False | By Stanley Reed | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/installment-debt-grew-by-1.4-billion-in-may.html | INSTALLMENT DEBT GREW BY $1.4 BILLION IN MAY | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-quite-a-challenge.html | SCOUTING; Quite a Challenge | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-people-ferragamo-returns.html | SPORTS PEOPLE; Ferragamo Returns | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/burns-wins-state-golf-open-by-2-shots.html | BURNS WINS STATE GOLF OPEN BY 2 SHOTS | False | By Alex Yannis, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/stealing-from-the-mind.html | STEALING FROM THE MIND | False | By Barry MacTaggart | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/knicks-name-2-aides.html | KNICKS NAME 2 AIDES | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/funds-assets-rise-in-week-funds-assets-rise-944.3-million-in-week.html | Funds' Assets Rise in Week; Funds' Assets Rise $944.3 Million in Week | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/amway-disputes-canada-s-charges.html | Amway Disputes Canada's Charges | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/hinckley-hails-historical-shooting-to-win-love.html | HINCKLEY HAILS 'HISTORICAL' SHOOTING TO WIN LOVE | False | By Stuart Taylor Jr. | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/c-correction-005618.html | CORRECTION | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/five-teenagers-seized-in-crash-of-jersey-train.html | FIVE TEENAGERS SEIZED IN CRASH OF JERSEY TRAIN | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-possible-front-runner-for-bedford-stuyvesant-job.html | NEW YORK DAY BY DAY; Possible Front-Runner For Bedford-Stuyvesant Job | False | By Clyde Haberman and Laurie Johnsotn | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/salary-increase-averts-strike-at-village-voice.html | Salary Increase Averts Strike at Village Voice | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/beirut-hospital-seeks-funds.html | BEIRUT HOSPITAL SEEKS FUNDS | False | By Suzanne Daley | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/books/books-of-the-times-003408.html | BOOKS OF THE TIMES | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/american-financial-move.html | American Financial Move | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/l-threat-of-nuclear-conflict-in-the-middle-east-005711.html | THREAT OF NUCLEAR CONFLICT IN THE MIDDLE EAST | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/fed-guides-for-bank-mergers.html | FED GUIDES FOR BANK MERGERS | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/transactions-004330.html | Transactions | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/obituaries/raymond-l-wilder.html | RAYMOND L. WILDER | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/orosco-routed-as-mets-drop-6th-straight.html | OROSCO ROUTED AS METS DROP 6TH STRAIGHT | False | By Jane Gross | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-005175.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/in-the-nation-making-things-worse-by-tom-wicker.html | IN THE NATION; MAKING THINGS WORSE; by Tom Wicker | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/movies/disney-tron.html | DISNEY 'TRON' | False | By Janet Maslin | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/3-unlikely-cambodian-allies-map-war-on-vietnam.html | 3 UNLIKELY CAMBODIAN ALLIES MAP WAR ON VIETNAM | False | By Colin Campbell, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-day-by-day-situation-available-in-computerland.html | NEW YORK DAY BY DAY; Situation Available In Computerland | False | By Clyde Haberman and Laurie Johnston | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/midwest-exchange.html | Midwest Exchange | False | Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/alexander-shelled-by-a-s-6-3-and-criticized-by-yankees.html | ALEXANDER SHELLED BY A'S, 6-3, AND CRITICIZED BY YANKEES | False | By Murray Chass, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-07-12 | TX 950434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/lehrman-leads-unified-ticket-on-tour-upstate.html | LEHRMAN LEADS 'UNIFIED' TICKET ON TOUR UPSTATE | False | By Maurice Carroll, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/restaurants-nouvelle-american-and-a-marketplace.html | RESTAURANTS; Nouvelle American and a marketplace. | False | By Mimi Sheraton | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/new-york-city-beaches-free-and-easy-to-reach.html | NEW YORK CITY BEACHES; FREE AND EASY TO REACH | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/bitter-soldiers-tell-of-bungled-campaign.html | BITTER SOLDIERS TELL OF BUNGLED CAMPAIGN | False | By Edward Schumacher | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/ge-net-up-6.7-general-mills-off.html | G.E. NET UP 6.7%; GENERAL MILLS OFF | False | By Phillip H. Wiggins | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/talks-in-beirut-snagged-on-foreign-troop-role.html | TALKS IN BEIRUT SNAGGED ON FOREIGN TROOP ROLE | False | By Thomas L. Friedman, Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/market-place-how-tax-law-helps-rentals.html | Market Place; How Tax Law Helps Rentals | False | By Robert Metz | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/a-dentist-in-nanuet-is-called-an-impostor.html | A 'Dentist' in Nanuet Is Called an Impostor | False | Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/fiber-industries.html | Fiber Industries | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/netherlands-dancers-open-next-tuesday.html | Netherlands Dancers Open Next Tuesday | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/hills-around-falkland-capital-strewn-with-argentine-dead.html | HILLS AROUND FALKLAND CAPITAL STREWN WITH ARGENTINE DEAD | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/outdoors-in-summer-beethoven-is-everywhere.html | OUTDOORS IN SUMMER, BEETHOVEN IS EVERYWHERE | False | By Theodore W. Libbey Jr. | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/interest-rates-drop-sharply.html | INTEREST RATES DROP SHARPLY | False | By Michael Quint | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/fairchild-breathing-easier.html | FAIRCHILD BREATHING EASIER | False | By James Barron, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/isreal-prepares-for-possibility-of-long-stay.html | ISREAL PREPARES FOR POSSIBILITY OF LONG STAY | False | By David K. Shipler, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/bridge-segregation-may-be-best-in-disputes-over-smoking.html | Bridge; Segregation May Be Best In Disputes Over Smoking | False | By Alan Truscott | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-people-commissioner-schultz.html | SPORTS PEOPLE; Commissioner Schultz | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/sports-people-ex-coach-caddies.html | SPORTS PEOPLE; Ex-Coach Caddies | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/plays.html | PLAYS | False | By Joseph Durso | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/economic-scene-investment-role-of-opec.html | Economic Scene; Investment Role of OPEC | False | By Karin Lissakers | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/art-israel-in-antiquity-at-the-jewish-museum.html | ART: 'ISRAEL IN ANTIQUITY'AT THE JEWISH MUSEUM | False | By Vivien Raynor | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/business-digest-friday-july-9-1982-markets.html | BUSINESS DIGEST; FRIDAY, JULY 9, 1982; Markets | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/world/brezhnev-cautions-reagan-on-sending-troops-to-beirut.html | BREZHNEV CAUTIONS REAGAN ON SENDING TROOPS TO BEIRUT | False | By John F. Burns, Special to the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/reagan-acts-to-avert-nationwide-rail-strike-set-for-sunday.html | REAGAN ACTS TO AVERT NATIONWIDE RAIL STRIKE SET FOR SUNDAY | False | By Howell Raines, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-radio-ad-bureau-expands-leader-s-role.html | ADVERTISING; Radio Ad Bureau Expands Leader's Role | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/opinion/2-birds-resist-the-stone.html | 2 BIRDS RESIST THE STONE | False | By Lorna Hahn | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/laurindo-almeida-everyone-is-amigo-in-town.html | LAURINDO ALMEIDA, EVERYONE'S 'AMIGO,' IN TOWN | False | By John S. Wilson | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/dow-up-by-5.32-as-rates-fall.html | DOW UP BY 5.32 AS RATES FALL | False | By Vartanig G. Vartan | 1982-07-12 | TX 950434 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/pfister-and-odizor-gain.html | Pfister and Odizor Gain | False | AP | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/sports/scouting-los-angeles-smog-getting-big-test.html | SCOUTING; Los Angeles Smog Getting Big Test | False | By Lawrie Mifflin and Michael Katz | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/despite-success-sun-belt-oil-patch-is-finding-it-s-not-immune-to-recession.html | DESPITE SUCCESS, SUN BELT OIL PATCH IS FINDING IT'S NOT IMMUNE TO RECESSION | False | By Wayne King, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/resort-charging-jury-tampering-to-seek-a-new-trial-of-penthouse.html | RESORT, CHARGING JURY TAMPERING, TO SEEK A NEW TRIAL OF PENTHOUSE | False | By Robert Lindsey, Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/arts/art-to-ancient-china-in-a-small-show-at-met.html | ART: TO ANCIENT CHINA IN A SMALL SHOW AT MET | False | By John Russell | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/marks-regency-in-merger-talks.html | Marks, Regency In Merger Talks | False | | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/us/briefing-004289.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/nyregion/an-agenda-of-caution-news-analysis.html | AN AGENDA OF CAUTION; News Analysis | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/business/advertising-former-inc-publisher-is-weighing-new-offer.html | ADVERTISING; Former Inc. Publisher Is Weighing New Offer | False | By Philip H. Dougherty | 1982-07-12 | TX 950434 | | |
| 1982-07-09 | 1982-07-09 | https://www.nytimes.com/1982/07/09/theater/broadway-georgia-brown-one-woman-show-to-open-in-october.html | BROADWAY; 'Georgia Brown,' One-woman show, to open in October. | False | By Carol Lawson | 1982-07-12 | TX 950434 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/idea-for-great-debate-is-just-a-cuomo-quip.html | IDEA FOR GREAT DEBATE IS JUST A CUOMO QUIP | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008104.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-city-uniformed-unions-lower-demands.html | The City; Uniformed Unions Lower Demands | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008099.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/southern-california-sets-an-example-of-how-to-grow-old-in-the-sun-belt.html | SOUTHERN CALIFORNIA SETS AN EXAMPLE OF HOW TO GROW OLD IN THE SUN BELT | False | By Robert Lindsey | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/tax-equalizer-003757.html | TAX EQUALIZER | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/foreign-stake-in-us-rises.html | Foreign Stake in U.S. Rises | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/movies/a-woody-allen-release-departs-from-tradition.html | A WOODY ALLEN RELEASE DEPARTS FROM TRADITION | False | By Aljean Harmetz, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/your-money-opinions-differ-on-new-cd.html | Your Money; Opinions Differ On New C.D. | False | By Leonard Sloane | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/lesson-of-a-lynching-003878.html | LESSON OF A 'LYNCHING | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008092.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/james-of-alabama-won-t-run-again.html | JAMES OF ALABAMA WON'T RUN AGAIN | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/kremlin-reneges-on-2-emigre-visas.html | KREMLIN RENEGES ON 2 EMIGRE VISAS | False | By Serge Schmemann, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/observer-he-got-there.html | OBSERVER; HE GOT THERE | False | By Russell Baker | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/set-the-j-51-record-straight.html | Set the J-51 Record Straight | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/books/art-inspired-by-poetry-is-in-exhibition-on-li.html | Art Inspired by Poetry Is in Exhibition on L.I. | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/summertime-boredom-a-fatal-derailment.html | SUMMERTIME, BOREDOM, A FATAL DERAILMENT | False | By Samuel G. Freedman, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/money-supply-drop-brings-rates-down-stocks-rise-by-9.14.html | MONEY SUPPLY DROP BRINGS RATES DOWN; STOCKS RISE BY 9.14 | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/loss-for-sotheby.html | Loss for Sotheby | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/briefs-on-the-arts-008123.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-15 | TX 950483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/frenchwoman-s-hanging-sentence-stirs-malaysia.html | FRENCHWOMAN'S HANGING SENTENCE STIRS MALAYSIA | False | By Colin Campbell, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/sports-people-browns-sign-banks.html | Sports People; Browns Sign Banks | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-attaching-silica-tiles-to-shuttle.html | Patents; Attaching Silica Tiles To Shuttle | False | By Stacy V. Jones | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-publicity-survey.html | Scouting Publicity Survey | False | By Michael Katz and Lawrie Mifflin | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/new-reagan-plan-insists-that-cities-save-themselves.html | NEW REAGAN PLAN INSISTS THAT CITIES SAVE THEMSELVES | False | By John Herbers, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/limits-to-government.html | LIMITS TO GOVERNMENT | False | By E.s. Savas | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/new-york-job-shifts.html | New York Air Job Shifts | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/no-headline-008116.html | No Headline | False | JOHN CORRY | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/l-san-francisco-gun-law-offers-glimmer-of-hope-003754.html | SAN FRANCISCO GUN LAW OFFERS GLIMMER OF HOPE | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/harvester-aide-resigns.html | Harvester Aide Resigns | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/owner-of-vessel-sunk-by-a-barge-is-cited-for-error.html | OWNER OF VESSEL SUNK BY A BARGE IS CITED FOR ERROR | False | By James Barron | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/us-ready-as-cup-site.html | U.S. READY AS CUP SITE | False | By George Vecsey, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-region-boy-killed-in-fire-at-a-youth-home.html | The Region; Boy Killed in Fire At a Youth Home | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/panic-over-pilgrim-state.html | Panic Over Pilgrim State | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/s-p-drops-bank-ratings.html | S.&P. Drops Bank Ratings | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/style/hoyt-hilsman-writer-weds-nancy-turner.html | Hoyt Hilsman, Writer, Weds Nancy Turner | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/candidates-for-title-mr-clean.html | CANDIDATES FOR TITLE 'MR. CLEAN' | False | By Philip Shabecoff, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/despert-memorial-service.html | Despert Memorial Service | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/justice-dept-is-cleared-in-suit.html | Justice Dept. Is Cleared In Suit | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/bridge-the-long-and-short-of-it-may-or-may-not-be-a-joke.html | Bridge: The Long and Short of It May or May Not Be a Joke | False | By Alan Truscott | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-new-ibm-inventions.html | Patents; New I.B.M. Inventions | False | By Stacy V. Jones | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/yankees-stopped-on-2-hits.html | YANKEES STOPPED ON 2 HITS | False | By Murray Chass, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/opec-parley-still-split-on-new-output-quotas.html | OPEC Parley Still Split On New Output Quotas | False | By Steven Rattner, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/hearts-minds-and-cambodia.html | Hearts, Minds and Cambodia | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/janet-coles-posts-a-69.html | Janet Coles Posts a 69 | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/for-rightists-in-lebanon-the-plo-is-a-cancer.html | FOR RIGHTISTS IN LEBANON, THE P.L.O. IS A 'CANCER' | False | By Henry Kamm, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/books/no-headline-006195.html | No Headline | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/sports-of-the-times-the-lonely-rider.html | Sports of the Times; THE LONELY RIDER | False | By Steven Crist | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/briefs-on-the-arts-006443.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/falkland-aftermath-a-naval-debate.html | FALKLAND AFTERMATH: A NAVAL DEBATE | False | By Drew Middleton | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/lyndhurst-estate-on-the-hudson-given-300000-by-rockefellers.html | LYNDHURST ESTATE ON THE HUDSON GIVEN $300,000 BY ROCKEFELLERS | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/around-the-nation-court-backs-faa-rule-on-flights-to-dulles.html | AROUND THE NATION; Court Backs F.A.A. Rule On Flights to Dulles | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/suit-filed-in-bid-to-overturn-mayoral-vote-in-atlantic-city.html | Suit Filed in Bid to Overturn Mayoral Vote in Atlantic City | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/index-international.html | Index; International | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-region-youth-is-accused-of-church-murder.html | The Region; Youth Is Accused Of Church Murder | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/argentine-air-force-chief-expects-to-replace-all-lost-planes-soon.html | ARGENTINE AIR FORCE CHIEF EXPECTS TO REPLACE ALL LOST PLANES SOON | False | By Edward Schumacher, Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/panda-keeps-experts-guessing-on-pregancy.html | Panda Keeps Experts Guessing on Pregancy | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/l-hudson-river-trackage-waiting-to-be-used-003743.html | HUDSON RIVER TRACKAGE WAITING TO BE USED | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/bond-rating-service-gives-mta-issue-a-favorable-grade.html | BOND RATING SERVICE GIVES M.T.A. ISSUE A FAVORABLE GRADE | False | By Michael Oreskes | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/sotheby-s-and-christie-s-detail-declines-in-sales.html | SOTHEBY'S AND CHRISTIE'S DETAIL DECLINES IN SALES | False | By Rita Reif | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/l-a-forgetful-middle-east-message-003756.html | A FORGETFUL MIDDLE EAST MESSAGE | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/2-lead-milwaukee-golf.html | 2 Lead Milwaukee Golf | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/neither-side-in-salvador-appears-to-be-dominant.html | NEITHER SIDE IN SALVADOR APPEARS TO BE DOMINANT | False | By Raymond Bonner, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/news-summary-saturday-july-10-1982.html | News Summary; SATURDAY, JULY 10, 1982 | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/quotation-of-the-day-008056.html | Quotation of the Day | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/c-no-headline-008058.html | No Headline | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/movies/polygram-buys-film-rights-to-chorus-line.html | POLYGRAM BUYS FILM RIGHTS TO 'CHORUS LINE' | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/chrysler-prices.html | Chrysler Prices | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/tentative-contract-at-schlitz.html | Tentative Contract at Schlitz | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/military-buildup-sought-by-japan.html | MILITARY BUILDUP SOUGHT BY JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-007597.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-number-please.html | Scouting; Number, Please | False | By Michael Katz and Lawrie Mifflin | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/chem-nuclear-stake-obtained.html | Chem-Nuclear Stake Obtained | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/mrs-tabb-sets-world-mile-mark-of-4-18.08.html | MRS. TABB SETS WORLD MILE MARK OF 4-18.08 | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/4-queens-democrats-divide-new-districts-for-82-house-races.html | 4 QUEENS DEMOCRATS DIVIDE NEW DISTRICTS FOR '82 HOUSE RACES | False | By Maurice Carroll | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-blair-will-coach-fordham-team.html | Scouting; Blair Will Coach Fordham Team | False | By Michael Katz and Lawrie Mifflin | 1982-07-15 | TX 950483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/transactions-football-baltimore-afc-signed-leo-wis-niewski-nose-guard-who-was.html | Transactions; FOOTBALL BALTIMORE (AFC) - Signed Leo Wis- niewski, nose guard who was second- round draft choice, to series of one-year contracts. BUFFALO (AFC) - Signed Eugene Marve, linebacker who was third-round draft pick, to series of one-year contracts. CLEVELAND (AFC) - Signed Chip Banks, linebacker who was first-round draft choice, to four one-year contracts. SAN DIEGO (AFC) - Signed Charlie Joiner, wide receiver, and James Harris, quarterback, to new contracts.; COLLEGES | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/style/they-help-people-looking-for-self-help.html | THEY HELP PEOPLE LOOKING FOR SELF-HELP | False | By Peter Kerr | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/dow-up-9.14-blue-chips-lead-rally.html | DOW UP 9.14; BLUE CHIPS LEAD RALLY | False | By Vartanig G. Vartan | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/2-senators-split-on-use-of-troops.html | 2 SENATORS SPLIT ON USE OF TROOPS | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/c-no-headline-008059.html | No Headline | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/vegas-night-patrons-at-a-jewish-center-robbed-of-200000.html | VEGAS NIGHT PATRONS AT A JEWISH CENTER ROBBED OF $200,000 | False | By Glenn Fowler | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/obituaries/joseph-jumping-joe-dugan-yankee-infielder-in-the-1920-s.html | JOSEPH (JUMPING JOE) DUGAN; YANKEE INFIELDER IN THE 1920'S | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/2-sides-in-beirut-trade-heavy-fire.html | 2 SIDES IN BEIRUT TRADE HEAVY FIRE | False | By William E. Farrell, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/mets-defeat-padres-6-3-after-5-3-loss-in-opener.html | METS DEFEAT PADRES, 6-3, AFTER 5-3 LOSS IN OPENER | False | By Roy S. Johnson | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/errico-ex-jockey-denied-new-trial.html | Errico, Ex-Jockey, Denied New Trial | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/soccer-owners-find-little-to-cheer-about-in-us.html | SOCCER OWNERS FIND LITTLE TO CHEER ABOUT IN U.S. | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/new-york-will-the-best-man-win.html | NEW YORK; WILL THE BEST MAN WIN? | False | By Sydney Schanberg | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/tax-incentive-battle-news-analysis.html | TAX-INCENTIVE BATTLE; News Analysis | False | By Michael Goodwin | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/sports-people-usfl-drug-policy.html | Sports People; U.S.F.L. Drug Policy | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/mccrory-stafford-go-for-interim-title.html | McCrory, Stafford Go for 'Interim' Title | False | By Michael Katz | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/the-un-today-july-10-1982-general-assembly.html | The U.N. Today; July 10, 1982; GENERAL ASSEMBLY | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/briefs-006962.html | BRIEFS | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-city-mother-convicted-of-killing-child-3.html | The City; Mother Convicted Of Killing Child, 3 | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/pabst-receives-stake-in-olympia.html | Pabst Receives Stake in Olympia | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-microscopic-analysis-without-using-slides.html | Patents; Microscopic Analysis Without Using Slides | False | By Stacy V. Jones | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/fed-reportedly-sticking-to-tight-money-targets.html | Fed Reportedly Sticking To Tight Money Targets | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/l-transit-fares-and-tolls-should-match-route-and-ride-003742.html | TRANSIT FARES AND TOLLS SHOULD MATCH ROUTE AND RIDE | False | | 1982-07-15 | TX 950483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/judge-orders-another-trial-in-penthouse-libel-lawsuit.html | JUDGE ORDERS ANOTHER TRIAL IN PENTHOUSE LIBEL LAWSUIT | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/a-stickball-diplomat.html | A STICKBALL DIPLOMAT | False | By David B. Saxe | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/dole-to-offer-sweeping-income-tax-revision.html | Dole to Offer Sweeping Income Tax Revision | False | By Edward Cowan, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/briefs-on-the-arts-008125.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/el-salvador-overlooked-as-most-of-press-turns-to-other-crisis.html | EL SALVADOR OVERLOOKED AS MOST OF PRESS TURNS TO OTHER CRISIS | False | By Jonathan Friendly | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/sarasota-journal-closes.html | Sarasota Journal Closes | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/east-germany-s-profitable-porcelain.html | East Germany's Profitable Porcelain | False | By John Tagliabue, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/c-correction-008057.html | CORRECTION | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/theater/briefs-on-the-arts-008121.html | BRIEFS ON THE ARTS | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/hard-hit-jersey-farmers-see-hopes-fading.html | HARD HIT JERSEY FARMERS SEE HOPES FADING | False | By Michael Norman, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/l-letter-on-port-authority-ventures-sell-the-world-trade-center-008111.html | Letter: On Port Authority Ventures; Sell the World Trade Center | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/palestinian-mayor-of-gaza-is-dismissed-by-the-israelis.html | PALESTINIAN MAYOR OF GAZA IS DISMISSED BY THE ISRAELIS | False | By David K. Shipler | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/maximum-sentence-issued-in-grandfather-slaying.html | MAXIMUM SENTENCE ISSUED IN GRANDFATHER SLAYING | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/obituaries/al-seitz-hotelier-dead-at-64-owner-of-the-oloffson-in-haiti.html | Al Seitz, Hotelier, Dead at 64; Owner of the Oloffson in Haiti | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/dance-festival-enjoys-visit-of-japan-s-moderns.html | DANCE: FESTIVAL ENJOYS VISIT OF JAPAN'S MODERNS | False | By Anna Kisselgoff | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/about-new-york-peace-and-anarchy-in-the-garden-of-eden.html | About New York; PEACE AND ANARCHY IN THE GARDEN OF EDEN | False | By Anna Quindlen | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/fed-backs-citicorp-on-data-unit.html | FED BACKS CITICORP ON DATA UNIT | False | By Andrew Pollack | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/earnings-caterpillar-s-profit-fell-93.9-in-second-period.html | Earnings; CATERPILLAR'S PROFIT FELL 93.9% IN SECOND PERIOD | False | By Phillip H. Wiggins | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/players-carlton-keeps-strikeout-form.html | Players; CARLTON KEEPS STRIKEOUT FORM | False | By Ira Berkow | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/us-will-not-sign-sea-law-treaty.html | U.S. WILL NOT SIGN SEA LAW TREATY | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/congress-s-unhappy-lot-news-analysis.html | CONGRESS'S UNHAPPY LOT; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/shultz-outlines-steps-to-sever-bechtel-ties.html | SHULTZ OUTLINES STEPS TO SEVER BECHTEL TIES | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/briefing-006748.html | BRIEFING | False | By Phil Gailey Warren Weaver Jr. | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/145-jetliner-die-crash-4-killed-ground-plane-sets-louisiana-houses-afire.html | 145 ON JETLINER DIE IN CRASH; 4 KILLED ON GROUND AS PLANE SETS LOUISIANA HOUSES AFIRE | False | By Richard Witkin | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/ex-page-reported-to-fail-lie-test-on-sexual-misconduct-in-congress.html | EX-PAGE REPORTED TO FAIL LIE TEST ON SEXUAL MISCONDUCT IN CONGRESS | False | By Robert Pear | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/bankers-trust-sale-upstate.html | Bankers Trust Sale Upstate | False | | 1982-07-15 | TX 950483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/us-asserts-lasers-sent-to-europe-will-not-help-in-making-bombs.html | U.S. ASSERTS LASERS SENT TO EUROPE WILL NOT HELP IN MAKING BOMBS | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/key-rates-007061.html | Key Rates | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/saturdaysports.html | Saturday Sports | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/damascus-rejects-plan-to-transfer-the-plo-to-syria.html | DAMASCUS REJECTS PLAN TO TRANSFER THE P.L.O. TO SYRIA | False | By Marvine Howe, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/scouting-league-reunion.html | Scouting; League Reunion | False | By Michael Katz and Lawrie Mifflin | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/the-cash-market-in-airport-slots.html | THE CASH MARKET IN AIRPORT SLOTS | False | By Agis Salpukas, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/credit-markets-money-supply-drop-sends-rates-down.html | Credit Markets; MONEY SUPPLY DROP SENDS RATES DOWN | False | By Michael Quint | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/amstar-sugar-to-shut-a-refinery.html | Amstar Sugar To Shut a Refinery | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/business-digest-saturday-july-10-1982-markets.html | Business Digest; SATURDAY, JULY 10, 1982; Markets | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/style/latest-crop-of-towels-for-beach.html | LATEST CROP OF TOWELS FOR BEACH | False | By Angela Taylor | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/style/consumer-saturday-landmark-decision-on-sun-access.html | Consumer Saturday; LANDMARK DECISION ON SUN ACCESS | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/giddings-board-silent.html | Giddings Board Silent | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/martin-ex-sabre-sues-over-injury.html | Martin, Ex-Sabre, Sues Over Injury | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/park-restoration-gives-belvedere-castle-new-life.html | PARK RESTORATION GIVES BELVEDERE CASTLE NEW LIFE | False | By Deirdre Carmody | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/style/de-gustibus-tea-and-chutney-2-different-greys.html | De Gustibus; TEA AND CHUTNEY: 2 DIFFERENT GREYS | False | By Mimi Sheraton | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/chronology-of-previous-air-disasters.html | CHRONOLOGY OF PREVIOUS AIR DISASTERS | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/sports-people-cobb-bout-approved.html | Sports People; Cobb Bout Approved | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/the-region-23-tuition-rise-voted-at-rutgers.html | The Region; 23% Tuition Rise Voted at Rutgers | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/3-teen-agers-on-li-are-accused-of-1.7-million-damage-at-school.html | 3 TEEN-AGERS ON L.I. ARE ACCUSED OF $1.7 MILLION DAMAGE AT SCHOOL | False | By Robert D. McFadden | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/airliner-s-impact-turns-neighborhood-to-rubble.html | AIRLINER'S IMPACT TURNS NEIGHBORHOOD TO RUBBLE | False | By Frances Frank Marcus, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/style/elizabeth-fordyce-mulford-bride-of-ronald-d-wawra.html | Elizabeth Fordyce Mulford Bride of Ronald D. Wawra | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008086.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/tv-notebook-nbc-is-said-to-offer-best-prime-time-shows-for-fall.html | TV Notebook; NBC IS SAID TO OFFER BEST PRIME-TIME SHOWS FOR FALL | False | By Tony Schwartz | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/patents-highpressure-water-used-to-destroy-wastes.html | Patents; High-Pressure Water Used to Destroy Wastes | False | By Stacy V. Jones | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/world/india-presses-for-a-halt-to-fighting-in-lebanon.html | India Presses for a Halt To Fighting in Lebanon | False | Special to the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/sports/sports-people-girl-for-flanagans.html | Sports People; Girl for Flanagans | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/building-boom-expected-to-double-boston-hotel-rooms-by-84.html | BUILDING BOOM EXPECTED TO DOUBLE BOSTON HOTEL ROOMS BY '84 | False | By Fox Butterfield, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/blacks-assail-appointment-at-archives.html | BLACKS ASSAIL APPOINTMENT AT ARCHIVES | True | By Sheila Rule | 1982-07-15 | TX 950483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/nyregion/new-york-day-by-day-008082.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/ban-on-tv-in-courts-is-a-loss.html | BAN ON TV IN COURTS IS A LOSS | False | By Ron Tindiglia | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/bell-seeks-rate-increase.html | Bell Seeks Rate Increase | False | AP | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/business/ge-cuts-business-in-air-conditioners.html | G.E. CUTS BUSINESS IN AIR-CONDITIONERS | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/us/reagan-weighs-economic-shifts-after-elections.html | REAGAN WEIGHS ECONOMIC SHIFTS AFTER ELECTIONS | False | By Howell Raines, Special To the New York Times | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/opinion/bad-luck-in-a-complex-world-has-caused-one-term-presidents-003752.html | BAD LUCK IN A COMPLEX WORLD HAS CAUSED ONE-TERM PRESIDENTS | False | | 1982-07-15 | TX 950483 | | |
| 1982-07-10 | 1982-07-10 | https://www.nytimes.com/1982/07/10/arts/briefs-on-the-arts-008117.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-15 | TX 950483 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/a-scandal-in-financial-markets-rocks-south-koreas-business-and.html | A SCANDAL IN FINANCIAL MARKETS ROCKS SOUTH KOREA'S BUSINESS AND; POLITICAL LEADERS | False | By Henry Scott Stokes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/numismatics-grading-this-summers-hottest-controversy.html | NUMISMATICS; GRADING: THIS SUMMER'S HOTTEST CONTROVERSY | False | By Ed Reiter | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Matthew L. Wald | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/on-language-exit-for-haigspeak.html | ON LANGUAGE; EXIT FOR HAIGSPEAK | False | By William Safire | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/shopper-s-world-indonesian-batik-artistry-by-design.html | SHOPPER'S WORLD; INDONESIAN BATIK: ARTISTRY BY DESIGN | False | By Pamela G. Hollie | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/smithtown-decides-it-needs-plan-chief.html | SMITHTOWN DECIDES IT NEEDS PLAN CHIEF | False | By Judy Glass | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/the-fairness-of-lifeand-death.html | THE FAIRNESS OF LIFE--AND DEATH | False | By Howard Fussiner | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/karen-sulzberger-to-be-wed-in-fall.html | Karen Sulzberger To Be Wed in Fall | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/gag-order-imposed-in-trial-of-ex-saint.html | GAG ORDER IMPOSED IN TRIAL OF EX-SAINT | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/study-calls-on-us-to-bring-ground-troops-home.html | STUDY CALLS ON U.S. TO BRING GROUND TROOPS HOME | False | By Richard Halloran, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-nation-in-summary-cody-case-is-marked-closed.html | THE NATION IN SUMMARY; Cody Case Is Marked Closed | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dutch-windmill-in-hunterdon-is-a-museum.html | DUTCH WINDMILL IN HUNTERDON IS A MUSEUM | False | By Robert J.salgado | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-o-connor-record-proves-surprising-to-fans-and-foes.html | THE O'CONNOR RECORD PROVES SURPRISING TO FANS AND FOES | False | By Linda Greenhouse | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/paris-agrees-in-principle-to-send-force-to-lebanon.html | PARIS AGREES IN PRINCIPLE TO SEND FORCE TO LEBANON | False | By Richard Eder, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-convivial-atmosphere-of-a-club.html | DINING OUT; CONVIVIAL ATMOSPHERE OF A CLUB | False | By M.h. Read | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/is-this-a-different-george-c-scott.html | IS THIS A DIFFERENT GEORGE C. SCOTT? | False | By Michiko Kakutani | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-258828.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/norman-wins-by-a-shot.html | Norman Wins by a Shot | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/business-conditions-spreading-hydro-plans.html | BUSINESS CONDITIONS; SPREADING HYDRO PLANS | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/two-scorers-key-to-world-cup-final.html | TWO SCORERS KEY TO WORLD CUP FINAL | False | By George Vecsey | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/lemhi-gold-first-in-sword-dancer.html | LEMHI GOLD FIRST IN SWORD DANCER | False | By Steven Crist | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-which-way-out-of-the-embargo.html | THE WORLD IN SUMMARY; Which Way Out Of the Embargo? | False | By Katherine J. Roberts, Milt Freudenheim and Barbara Slavin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-008415.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/westchester-journal-260565.html | WESTCHESTER JOURNAL | False | By Edward Hudson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/marisela-hernandez-diaz-to-be-bride-of-cary-f-staller-lawyer-on-aug-28.html | Marisela Hernandez Diaz to Be Bride of Cary F. Staller, Lawyer, on Aug. 28 | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/in-judging-israel-s-action-get-lebanon-s-realities-straight-006090.html | IN JUDGING ISRAEL'S ACTION, GET LEBANON'S REALITIES STRAIGHT | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/summer-jobs-plan-aiding-80-students.html | SUMMER JOBS PLAN AIDING 80 STUDENTS | True | By Rhoda M. Gilinsky | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/recent-sales-004437.html | Recent Sales | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/l-letters-a-rape-of-jobs-260667.html | Letters; A 'Rape' of Jobs | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/consumer-rates.html | CONSUMER RATES | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/personal-finance-making-the-most-of-a-strong-dollar.html | PERSONAL FINANCE; MAKING THE MOST OF A STRONG DOLLAR | False | By Deborah Rankin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/the-years-of-maturity.html | THE YEARS OF MATURITY | False | By Robert Kiely | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/karin-marilyn-adir-is-wed-to-mj-hume.html | Karin Marilyn Adir Is Wed to M.J. Hume | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/theater/theater-twelfth-night-staged-in-prospect-park.html | THEATER: 'TWELFTH NIGHT' STAGED IN PROSPECT PARK | False | By Jennifer Dunning | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/if-you-re-thinking-of-living-in-roosevelt-island.html | IF YOU'RE THINKING OF LIVING IN:; ROOSEVELT ISLAND | False | By Michael Specter | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/angels-rout-yanks-as-jackson-excels.html | ANGELS ROUT YANKS AS JACKSON EXCELS | False | Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/an-art-critic-reviews-oslo.html | AN ART CRITIC REVIEWS OSLO | False | By John Canaday | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/postings-court-plaza-renewal-for-downtown-hackensack.html | POSTINGS; Court Plaza; Renewal for Downtown Hackensack | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/political-victim-the-dream-that-was-the-aiaw.html | POLITICAL VICTIM: THE DREAM THAT WAS THE A.I.A.W. | False | By Ann Uhlir | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/outdoors-the-striped-bass-and-westway.html | Outdoors; THE STRIPED BASS AND WESTWAY | False | By Nelson Bryant | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/sexist-symbols-good-for-gander-not-the-goose.html | SEXIST SYMBOLS: GOOD FOR GANDER, NOT THE GOOSE | False | By Mary Malone | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/dear-menachem.html | Dear Menachem: | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/economic-affairs-trouble-at-the-flat-earth-society.html | ECONOMIC AFFAIRS; TROUBLE AT THE FLAT EARTH SOCIETY | False | By William D. Nordhaus | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/broader-cable-use-sought-in-greenburgh.html | BROADER CABLE USE SOUGHT IN GREENBURGH | False | By Tessa Melvin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/shock-of-war-could-improve-opportunities-for-diplomacy.html | SHOCK OF WAR COULD IMPROVE OPPORTUNITIES FOR DIPLOMACY | False | By Bernard Gwertzman | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/c-no-headline-009502.html | No Headline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-seniority-issue-divides-teachers.html | IDEAS & TRENDS IN SUMMARY; Seniority Issue Divides Teachers | False | By Margaret Slade and Wayne Biddle | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-getting-into-the-swing-of-things.html | DINING OUT; GETTING INTO THE SWING OF THINGS | False | By Anne Semmes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/africa-of-1879-and-an-epic-zulu-battle.html | AFRICA OF 1879 AND AN EPIC ZULU BATTLE | False | By Janet Maslin | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/jody-e-smith-engaged-to-michael-w-bromley.html | JODY E. SMITH ENGAGED TO MICHAEL W. BROMLEY | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-look-at-indians-of-the-area.html | NEW LOOK AT INDIANS OF THE AREA | False | By Michael Strauss | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-no-headline-006435.html | No Headline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/daytrips-for-fine-dining-outside-paris.html | DAYTRIPS FOR FINE DINING OUTSIDE PARIS | False | By Patricia Wells | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-greek-tours-008640.html | Greek Tours | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/cardiac-exercise-centers-gain.html | CARDIAC EXERCISE CENTERS GAIN | False | By Jamie Talan | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/leslie-burr-captures-jumpoff-at-lake-placid.html | Leslie Burr Captures Jumpoff at Lake Placid | False | Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-257978.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/transactions-009420.html | Transactions | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/voice-of-america-to-broadcast-more-opinion.html | VOICE OF AMERICA TO BROADCAST MORE OPINION | False | By Jonathan Friendly | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/us-and-state-nearing-solution-on-nuclear-waste-pile.html | U.S. AND STATE NEARING SOLUTION ON NUCLEAR WASTE PILE | False | By Matthew L. Wald, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/17-food-establishments-cited-for-violations-of-health-code.html | 17 FOOD ESTABLISHMENTS CITED FOR VIOLATIONS OF HEALTH CODE | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/its-not-gospel-yet.html | IT'S NOT GOSPEL YET | False | By Robert L. Wald | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/miss-sieck-and-banker-are-married.html | Miss Sieck And Banker Are Married | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/jazz-the-gully-low-band.html | JAZZ: THE GULLY LOW BAND | False | By John S. Wilson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/anger-and-angst-test-bonn-s-clubby-politics.html | ANGER AND ANGST TEST BONN'S CLUBBY POLITICS | False | By John Vinocur | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/index-international.html | Index; International | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/spies-and-lovers-and-action.html | SPIES AND LOVERS AND ACTION | False | By Alan Cheuse | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/l-no-headline-260333.html | No Headline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/plagiarism-a-footnote-or-two-from-a-humanist.html | PLAGIARISM: A FOOTNOTE OR TWO FROM A HUMANIST | False | By Barbara Munson Goff | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-view-on-burr-treason-case-letter.html | NEW VIEW ON BURR TREASON CASE LETTER | False | By Edwin McDowell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/slain-bully-s-town-looks-back-without-pity.html | SLAIN BULLY'S TOWN LOOKS BACK WITHOUT PITY | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-008448.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/about-cars-an-innovation-in-turbo-control.html | About Cars; AN INNOVATION IN TURBO CONTROL | False | By Marshall Schuon | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/what-s-doing-on-deer-isle.html | WHAT'S DOING ON DEER ISLE | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/camacho-and-loy-head-garden-card.html | CAMACHO AND LOY HEAD GARDEN CARD | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/waltrip-takes-the-420.html | WALTRIP TAKES THE 420 | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/susan-gail-smith-to-wed-tax-aide.html | Susan Gail Smith To Wed Tax Aide | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/photography-view-exploring-the-improbable.html | PHOTOGRAPHY VIEW; EXPLORING THE IMPROBABLE | False | By Andy Grundberg | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-the-grand-train-to-chicago-006429.html | The Grand Train To Chicago | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/art-getting-to-know-what-you-re-seeing.html | ART; GETTING TO KNOW WHAT YOU'RE SEEING | False | By Vivien Raynor | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/administration-tax-cuts-as-good-as-money-in-the-bank.html | ADMINISTRATION TAX CUTS AS GOOD AS MONEY IN THE BANK? | False | By Karen W. Arenson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/crime-force-chief-sees-impact-here.html | CRIME FORCE CHIEF SEES IMPACT HERE | False | By Leonard J. Grimaldi | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/food-yogurt-easy-on-the-mayo.html | FOOD; YOGURT: EASY ON THE MAYO | False | By Craig Claiborne With Pierre Franey | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/use-of-shot-clock-is-growing.html | USE OF SHOT CLOCK IS GROWING | False | By Gordon S. White Jr. | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-people-eye-on-willhite.html | Sports People; Eye on Willhite | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/business-conditions-rising-federal-debt.html | BUSINESS CONDITIONS; RISING FEDERAL DEBT | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/data-update.html | Data Update | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/the-dreamlike-pace-of-an-italian-summer.html | THE DREAMLIKE PACE OF AN ITALIAN SUMMER | False | By Sondra Gotlieb | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-act-for-a-20-s-showplace.html | NEW ACT FOR A 20'S SHOWPLACE | False | By Alvin Klein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/l-mailbox-a-flimsy-defense-of-college-sports-008475.html | Mailbox; A Flimsy Defense Of College Sports | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/add-water-and-grow.html | ADD WATER AND GROW | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/mets-top-padres-on-homers-9-7.html | METS TOP PADRES ON HOMERS, 9-7 | False | By Roy S. Johnson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/cynthia-stock-is-married-to-david-campbell-james.html | Cynthia Stock Is Married To David Campbell James | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/us-team-in-final.html | U.S. Team in Final | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/arafat-leads-the-plo-into-toughest-salvage-operation.html | ARAFAT LEADS THE P.L.O. INTO TOUGHEST SALVAGE OPERATION | False | By Thomas L. Friedman | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/maria-d-fiddler-becomes-a-bride.html | Maria D. Fiddler Becomes a Bride | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/parents-role-in-hiring-of-principal-disputed.html | PARENTS' ROLE IN HIRING OF PRINCIPAL DISPUTED | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-lured-by-albany-candidates-share-the-rostrums.html | THE REGION IN SUMMARY; Lured by Albany, Candidates Share The Rostrums | False | By William C. Rhoden and Richard Levine | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/c-a-correction-260284.html | A Correction | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/talking-no-buys-pledges-are-key-tool-in-co-op-deals.html | TALKING "NO-BUYS"; PLEDGES ARE KEY TOOL IN CO-OP DEALS | False | By Diane Henry | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/glossary-for-video-technologies.html | GLOSSARY FOR VIDEO TECHNOLOGIES | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/population-may-hit-8.3-million.html | POPULATION MAY HIT 8.3 MILLION | False | By Martin Gansberg | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/has-israel-altered-its-visions.html | HAS ISRAEL ALTERED ITS VISIONS? | False | By Amos Oz | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-wrong-message-to-the-soviets-258075.html | Wrong Message To the Soviets | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/botanic-study-unit-takes-a-new-name.html | BOTANIC STUDY UNIT TAKES A NEW NAME | False | By Joan Lee Faust | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/susan-mccaslin-married-in-ohio-to-phd-student.html | Susan McCaslin Married in Ohio To Ph.D. Student | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/margaret-stone-architect-wed.html | Margaret Stone, Architect Wed | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/debate-on-shoreham-rates-intensifies.html | DEBATE ON SHOREHAM RATES INTENSIFIES | False | By E.j. Dionne Jr. | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/barbara-lawler-is-married.html | Barbara Lawler Is Married | False | | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/philippine-dam-is-a-boon-for-moslem-rebels.html | PHILIPPINE DAM IS A BOON FOR MOSLEM REBELS | False | By Pamela G. Hollie, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | Stewart, Tabori & Chang, New York, $16.95. | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/organ-paukert-opens-series-of-riverside-church-recitals.html | ORGAN: PAUKERT OPENS SERIES OF RIVERSIDE CHURCH RECITALS | False | By Allen Hughes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/a-dance-series-fosters-debate.html | A DANCE SERIES FOSTERS DEBATE | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/umpires-are-named.html | Umpires Are Named | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/q-a-008511.html | Q/A | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/antiques-houses-wellworth-a-visit.html | ANTIQUES; HOUSES WELL-WORTH A VISIT | False | By Frances Phipps | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-seafood-that-s-fresh-and-simple.html | DINING OUT; SEAFOOD THAT'S FRESH AND SIMPLE | False | By Florence Fabricant | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/dance-view-how-much-does-dance-owe-to-jooss.html | DANCE VIEW; HOW MUCH DOES DANCE OWE TO JOOSS? | False | By Anna Kisselgoff | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/sign-of-unhappy-days-for-atlanta-is-erased.html | SIGN OF UNHAPPY DAYS FOR ATLANTA IS ERASED | False | Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/linda-bilkey-wed-to-peter-krainik.html | Linda Bilkey Wed To Peter Krainik | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-waiting-to-hear-from-one-s-child-257943.html | Waiting to Hear From One's Child | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/neil-douglas-mcdonough-to-wed-lisa-meredith-hill.html | NEIL DOUGLAS MCDONOUGH TO WED LISA MEREDITH HILL | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/food-the-shiny-mackerel-a-versatile-fish.html | FOOD; THE SHINY MACKEREL: A VERSATILE FISH | False | By Moira Hodgson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-fondue-008656.html | Fondue | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/when-johnny-blood-rode.html | When Johnny Blood Rode | False | IRA BERKOWBy Sports of the Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/plagiarism-charges-confront-university.html | PLAGIARISM CHARGES CONFRONT UNIVERSITY | False | By Priscilla van Tassel | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/seminary-appoints-new-head.html | SEMINARY APPOINTS NEW HEAD | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/foreign-affairs-a-ball-instead-of-a-gun.html | Foreign Affairs; A BALL INSTEAD OF A GUN | False | By Flora Lewis | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-falkland-questions.html | THE WORLD IN SUMMARY; FAlkland Questions | False | By Katherine J. Roberts, Milt Freudenheim and Barbara Slavin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/a-world-with-fewer-numbers.html | A WORLD WITH FEWER NUMBERS | False | By Ann Crittenden | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/sarah-r-blodgat-is-bride-in-jersey-of-allen-sperry-jr.html | Sarah R. Blodgat Is Bride in Jersey Of Allen Sperry Jr. | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/chess-burn-out-syndrome.html | CHESS; BURN-OUT SYNDROME | False | By Robert Byrne | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/planes-in-heavy-weather.html | PLANES IN HEAVY WEATHER | False | By Richard Witkin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/shakespeare-as-seen-by-walken.html | SHAKESPEARE, AS SEEN BY WALKEN | False | By John J. Geoghegan 3d | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/miss-brewer-is-betrothed.html | Miss Brewer Is Betrothed | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/an-all-argentine-final-in-swiss-tennis.html | AN ALL-ARGENTINE FINAL IN SWISS TENNIS | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/westchester-guide-in-country-s-service.html | WESTCHESTER GUIDE; IN COUNTRYS SERVICE | False | By Eleanor Charles | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/beth-titunik-is-engaged.html | Beth Titunik Is Engaged | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/jewish-census-on-the-island-is-focus-of-dispute.html | JEWISH 'CENSUS' ON THE ISLAND IS FOCUS OF DISPUTE | False | By Ellen Mitchell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/after-11-years-a-start-for-the-hills.html | AFTER 11 YEARS, A START FOR THE HILLS | False | By Alan S. Oser | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/rogers-confident-for-british-open | ROGERS CONFIDENT FOR BRITISH OPEN | False | By John Radosta, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/the-supreme-authority-on-himself.html | THE SUPREME AUTHORITY ON HIMSELF | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/craft-becomes-small-business.html | CRAFT BECOMES SMALL BUSINESS | False | By Elaine Budd | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/bestsellers-fiction.html | BESTSELLERS; FICTION | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/l-writing-schools-005814.html | Writing Schools | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-foreign-aid-under-fire-006405.html | Foreign Aid Under Fire | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/racial-clashes-said-to-hinder-soviet-forces.html | RACIAL CLASHES SAID TO HINDER SOVIET FORCES | False | By Drew Middleton | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/tax-study-finds-new-yorkers-hid-25-billion-or-more-in-80-income.html | TAX STUDY FINDS NEW YORKERS HID $25 BILLION OR MORE IN '80 INCOME | False | By William G. Blair | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/fashion-making-an-exit.html | FASHION; MAKING AN EXIT | False | By Carrie Donovan | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/therese-ann-boyle-is-bride.html | Therese Ann Boyle Is Bride | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/postings-tower-topped-off.html | POSTINGS; Tower Topped Off | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/connecticut-guide-indian-crafts-show.html | CONNECTICUT GUIDE; INDIAN CRAFTS SHOW | False | By Eleanor Charles | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/management-who-for-the-pedestal-now.html | MANAGEMENT; WHO FOR THE PEDESTAL NOW? | False | By John B. Schnapp | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/what-s-new-in-marketing-and-decaffeinated.html | WHAT'S NEW IN MARKETING; AND DECAFFEINATED | False | By William Meyers | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/israelis-charge-palestinian-use-of-mercenaries.html | ISRAELIS CHARGE PALESTINIAN USE OF MERCENARIES | False | By Bernard Weinraub, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/l-c-lein-to-wed-jayne-h-gurland.html | L.C. LEIN TO WED JAYNE H. GURLAND | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/peekskill-plant-despite-ruling-moves-on.html | PEEKSKILL PLANT, DESPITE RULING, MOVES ON | False | By Edward Hudson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/for-now-it-s-nasa-s-deck-but-pentagon-holds-the-cards.html | FOR NOW, IT'S NASA'S DECK BUT PENTAGON HOLDS THE CARDS | False | By John Noble Wilford | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/exhibition-fulfills-its-promise.html | EXHIBITION FULFILLS ITS PROMISE | False | By David L. Shirey | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-new-evidence-on-breast-x-rays.html | IDEAS & TRENDS IN SUMMARY; New Evidence on Breast X-Rays | False | By Margaret Slade and Wayne Biddle | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/the-junction-old-standby-carries-on.html | 'THE JUNCTION' OLD STANDBY CARRIES ON | False | By Joseph Laura | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-the-very-rich-ivan-lendl-006421.html | The Very Rich Ivan Lendl | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/jazz-guitar-unplugged-classicist.html | JAZZ GUITAR UNPLUGGED CLASSICIST | False | By John S. Wilson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/honduras-reported-to-seize-rebel-arms.html | HONDURAS REPORTED TO SEIZE REBEL ARMS | False | Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/tv-view-music-is-becoming-a-big-item-on-the-small-screen.html | TV VIEW; MUSIC IS BECOMING A BIG ITEM ON THE SMALL SCREEN | False | By John J. O'Connor | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/obituaries/maria-jeritza-star-of-opera-s-golden-age-dies-at-94.html | MARIA JERITZA, STAR OF OPERA'S 'GOLDEN AGE,' DIES AT 94 | False | By John Rockwell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/us-aide-and-syrian-meet-little-headway-is-reported.html | U.S. AIDE AND SYRIAN MEET; LITTLE HEADWAY IS REPORTED | False | By Marvine Howe, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-the-downside-risk-of-gold-includes-death.html | THE WORLD IN SUMMARY; The Downside Risk of Gold Includes Death | False | By Katherine J. Roberts, Milt Freudenheim and Barbara Slavin | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/what-s-new-in-marketing-diversified.html | WHAT'S NEW IN MARKETING; DIVERSIFIED | False | By William Meyers | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/nitz-captures-final-in-1-kilometer-cycling.html | Nitz Captures Final In 1-Kilometer Cycling | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-008452.html | IN THE ARTS; CRITICS' CHOICES | False | By John Rockwell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/convention-countdown.html | CONVENTION COUNTDOWN | False | By Richard L. Madden | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/from-choral-work-to-broadway-hits.html | FROM CHORAL WORK TO BROADWAY HITS | False | By Robert Sherman | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/pilobolus-a-dance-group-changing-its-own-course.html | PILOBOLUS: A DANCE GROUP CHANGING ITS OWN COURSE | False | By Laurie A. O'Neill | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/city-gains-aid-of-neighbors-developer.html | CITY GAINS AID OF NEIGHBOR'S DEVELOPER | False | By Morgan McGinley | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/antiques-a-jackpot-of-sorts-in-atlantic-city.html | ANTIQUES; A JACKPOT OF SORTS IN ATLANTIC CITY | False | By Carolyn Darrow | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/investing-measuring-the-mood-of-the-market.html | INVESTING; MEASURING THE MOOD OF THE MARKET | False | By Fred R. Bleakly | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/jackson-happy-but-still-misses-yankees.html | JACKSON HAPPY, BUT STILL MISSES YANKEES | False | By Murray Chass, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/speaking-personally-father-knows-best-whats-best-for-father.html | SPEAKING PERSONALLY; FATHER KNOWS BEST WHAT'S BEST FOR FATHER | False | By Jay Kaplan | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/l-the-underground-009526.html | The Underground | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/theater/the-dramatists-defend-their-own.html | THE DRAMATISTS DEFEND THEIR OWN | False | By Herbert Mitgang | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-gondolas-008648.html | Gondolas | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/design-upward-mobility.html | DESIGN; UPWARD MOBILITY | False | By Marilyn Bethany | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/gardening-the-best-flowers-for-summer-cutting.html | GARDENING; THE BEST FLOWERS FOR SUMMER CUTTING | False | By Carl Totemeier | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/topics-esthetic-choices-old-allies.html | TOPICS; ESTHETIC CHOICES; Old Allies | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/the-dance-nature-and-ritual.html | THE DANCE: NATURE AND RITUAL | False | By Jack Anderson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/visit-paris-in-august-certainement.html | VISIT PARIS IN AUGUST? CERTAINEMENT! | False | By Susan Heller Anderson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/honduran-commander-confirms-border-move.html | Honduran Commander Confirms Border Move | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-law-of-sea-is-not-law-of-land.html | IDEAS & TRENDS IN SUMMARY; Law of Sea Is Not Law of Land | False | By Margaret Slade and Wayne Biddle | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/deborah-frishman-and-richard-siegal-will-marry.html | DEBORAH FRISHMAN AND RICHARD SIEGAL WILL MARRY | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/judy-jaicks-bridal-is-set-for-oct-10.html | JUDY JAICKS BRIDAL IS SET FOR OCT. 10 | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/grand-illusion-the-first-novel.html | GRAND ILLUSION: THE FIRST NOVEL | False | By Mark Harris | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-nation-in-summary-reagan-nominates-abortion-foe-for-commission.html | THE NATION IN SUMMARY; Reagan Nominates Abortion Foe For Commission | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/long-island-journal-002942.html | LONG ISLAND JOURNAL | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/cutting-numbers-down-to-size.html | CUTTING NUMBERS DOWN TO SIZE | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/mccrory-outpoints-stafford.html | MCCRORY OUTPOINTS STAFFORD | False | AP | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/camera-tips-on-taking-better-pictures-of-the-baby.html | CAMERA; TIPS ON TAKING BETTER PICTURES OF THE BABY | False | By Claudia M. Caruana | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/sally-webber-is-married-to-william-morris-centner.html | Sally Webber Is Married To William Morris Centner | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/anatomy-of-the-nuclear-protest.html | ANATOMY OF THE NUCLEAR PROTEST | False | By Fox Butterfield | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-jersey-guide-musical-anniversary.html | NEW JERSEY GUIDE; MUSICAL ANNIVERSARY | False | By Frank Emblen | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/biomedical-project-has-spirit-of-camp-david.html | BIOMEDICAL PROJECT HAS SPIRIT OF CAMP DAVID | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/stamps-the-united-states-pays-tribute-to-its-libraries.html | STAMPS; THE UNITED STATES PAYS TRIBUTE TO ITS LIBRARIES | False | By Samuel A. Tower | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/l-economic-crises-009528.html | Economic Crises | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/politics-democrats-counter-entrenched-gop.html | POLITICS; DEMOCRATS COUNTER ENTRENCHED G.O.P. | False | By Frank Lynn | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dr-king-visits-brooklyn-to-assist-an-effort-to-register-black-voters.html | DR. KING VISITS BROOKLYN TO ASSIST AN EFFORT TO REGISTER BLACK VOTERS | False | By Sheila Rule | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/powerboats-will-race-off-jersey-coast.html | Powerboats Will Race Off Jersey Coast | False | By Joanne A. Fishman | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/bridge-replay-for-long-distance-kibitzers.html | BRIDGE; REPLAY FOR LONG DISTANCE KIBITZERS | False | By Alan Truscott | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-people-campbell-s-new-agents.html | Sports People; Campbell's New Agents | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/postings-brooklyn-conversion-arsenal-redux.html | POSTINGS; Brooklyn Conversion; Arsenal Redux | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/how-mitterrand-s-pet-idea-became-a-monster.html | HOW MITTERRAND'S PET IDEA BECAME A MONSTER | False | By Richard Eder | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/miss-carder-is-married.html | Miss Carder Is Married | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/poland-takes-3d-place.html | POLAND TAKES 3D PLACE | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/berra-leads-pirates-past-the-braves-6-1.html | Berra Leads Pirates Past the Braves, 6-1 | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/the-dance-remembering-duncan.html | THE DANCE: REMEMBERING DUNCAN | False | By Allen Hughes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/music-vuksic-and-debussy-in-soho-loftz.html | MUSIC: VUKSIC AND DEBUSSY IN SOHO LOFTZ | False | By Theodore W. Libby Jr. | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/follow-up-on-the-news-wabc-radio.html | FOLLOW-UP ON THE NEWS; WABC RADIO | False | By Mervyn Rothstein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/the-dartmouth-dodge.html | The Dartmouth Dodge | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/prefunk-war-s-comeback.html | PREFUNK: WAR'S COMEBACK | False | By Stephen Holden | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/list-of-those-aboard-plane-that-crashed-near-new-orleans.html | LIST OF THOSE ABOARD PLANE THAT CRASHED NEAR NEW ORLEANS | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-strengthening-society-and-its-sports-008272.html | Strengthening Society And Its Sports | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/for-congress-everything-is-stuck-but-the-clock.html | FOR CONGRESS, EVERYTHING IS STUCK BUT THE CLOCK | False | By Martin Tolchin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-bermuda-008652.html | Bermuda | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-gentrifying-the-south-bronx-006431.html | Gentrifying The South Bronx | False | | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-cancer-by-the-gallon-in-nj.html | THE REGION IN SUMMARY; Cancer by the Gallon in N.J. | False | By William C. Rhoden and Richard Levine | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/in-new-jersey-revaluations-stun-hackensack-coops.html | IN NEW JERSEY; REVALUATIONS STUN HACKENSACK CO-OPS | False | By Ellen Rand | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/c-correction-009499.html | CORRECTION | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/battle-continues-over-dump-site.html | BATTLE CONTINUES OVER DUMP SITE | False | By States News Service | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-cape-cod-008660.html | CAPE COD | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/business-conditions-tumbling-boat-sales.html | BUSINESS CONDITIONS; TUMBLING BOAT SALES | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/at-motor-vehicle-office-the-wait-goes-on.html | AT MOTOR VEHICLE OFFICE, THE WAIT GOES ON | False | By James Barron | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/cutbacks-peril-drugtreatment-projects.html | CUTBACKS PERIL DRUG-TREATMENT PROJECTS | False | By Ruth Mari | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/gardening-the-best-flowers-for-summer-cutting.html | GARDENING; THE BEST FLOWERS FOR SUMMER CUTTING | True | By Carl Totemeier | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/antiques-view-silver-rarities-hold-their-own-london.html | ANTIQUES VIEW; SILVER RARITIES HOLD THEIR OWN; LONDON | False | By Rita Reif | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/red-sox-set-back-twins.html | Red Sox Set Back Twins | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/for-weicker-the-hard-part-is-getting-to-november.html | FOR WEICKER, THE HARD PART IS GETTING TO NOVEMBER | False | RICHARD L. MADDEN | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/ellie-weld-to-be-bride-of-ac-tilt.html | Ellie Weld To Be Bride Of A.C. Tilt | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/week-in-business-sales-decline-dims-recovery-prospect.html | WEEK IN BUSINESS; SALES DECLINE DIMS RECOVERY PROSPECT | False | By Brendan Jones | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/topics-esthetic-choices-pointed-question.html | TOPICS; Esthetic Choices; Pointed Question | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/travel-advisory-west-virginia-s-taj-mahal.html | TRAVEL ADVISORY; West Virginia's Taj Mahal | False | By Lawrence Van Gelder | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/lebanon-has-too-many-friends.html | LEBANON HAS TOO MANY 'FRIENDS' | False | By Phlebas | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/new-jersey-journal-260282.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-empire-state-college-describes-program-008177.html | Empire State College Describes Program | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/american-demagogues.html | AMERICAN DEMAGOGUES | False | By Robert Sherrill | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/fresh-air-summer-world-only-a-bus-ride-away.html | FRESH AIR SUMMER WORLD ONLY A BUS RIDE AWAY | False | By Dorothy J. Gaiter | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/kean-at-odds-with-democrats-over-prisons.html | KEAN AT ODDS WITH DEMOCRATS OVER PRISONS | False | By Joseph F. Sullivan | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/art-the-cool-and-the-emotional.html | ART; THE COOL AND THE EMOTIONAL | False | By Helen A. Harrison | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/skipper-to-defend-her-title.html | SKIPPER TO DEFEND HER TITLE | False | By John B. Forbes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/l-argentina-s-severely-diluted-national-character-006096.html | ARGENTINA'S 'SEVERELY DILUTED NATIONAL CHARACTER' | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/pop-guitar-pat-metheny-at-the-pier.html | POP GUITAR: PAT METHENY AT THE PIER | False | By Stephen Holden | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/taiwan-edges-us-2-1-in-womens-softball.html | Taiwan Edges U.S., 2-1, In Women's Softball | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/era-backers-see-challenge-in-defeat.html | E.R.A. BACKERS SEE CHALLENGE IN DEFEAT | False | By Elsa Brenner | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/what-s-new-in-marketing-divesting.html | WHAT'S NEW IN MARKETING; DIVESTING | False | By William Meyers | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/theater/stage-view-the-theater-in-london-is-a-decidedly-mixed-bag-london.html | STAGE VIEW; THE THEATER IN LONDON IS A DECIDEDLY MIXED BAG; LONDON | False | By Frank Rich | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/headliners-a-hint-of-scandal.html | Headliners; A Hint of Scandal | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/us-economic-view-tilted-to-optimism.html | U.S. ECONOMIC VIEW TILTED TO OPTIMISM | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/brookhavens-highenergy-isabelle-is-a-good-bet-009649.html | BROOKHAVEN'S HIGH-ENERGY ISABELLE IS A 'GOOD BET' | False | By William T. Fickinger | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/city-council-meetings-scheduled-this-week-city-council-meetings-scheduled-this.html | CITY COUNCIL MEETINGS SCHEDULED THIS WEEK; City Council Meetings Scheduled This Week | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/jersey-court-clears-way-for-trials-of-asbestos-cases.html | JERSEY COURT CLEARS WAY FOR TRIALS OF ASBESTOS CASES | False | By Joseph F. Sullivan, Special To The New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/training-leadership-for-co-ops.html | TRAINING LEADERSHIP FOR CO-OPS | False | By Andree Brooks | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/headliners-sued-and-sued-again.html | Headliners; Sued and Sued Again | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/deborah-anne-sullivan-wed-to-richard-fuller.html | Deborah Anne Sullivan Wed to Richard Fuller | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/1-brookhaven-s-high-energy-isabelle-is-a-good-bet-006088.html | BROOKHAVEN'S HIGH-ENERGY ISABELLE IS A 'GOOD BET' | False | By Christopher Dodd | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/progress-in-principle-dying-in-the-meantime.html | PROGRESS 'IN PRINCIPLE,' DYING IN THE MEANTIME | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/belgian-wins-tour-leg.html | Belgian Wins Tour Leg | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/mark-murphy-marries-ann-b-tully-in-albany.html | Mark Murphy Marries Ann B. Tully in Albany | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/no-headline-260313.html | No Headline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/music-benefit-for-boricua.html | MUSIC: BENEFIT FOR BORICUA | False | By Bernard Holland | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/wine-a-vintage-of-the-century-revisited.html | WINE; A VINTAGE OF THE CENTURY REVISITED | False | By Terry Robards | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/fare-of-the-country-in-spain-a-soup-starring-garlic.html | FARE OF THE COUNTRY; In Spain, A Soup Starring Garlic | False | By Robert Packard | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/david-grand-to-wed-lauri-ellen-field-on-aug28.html | DAVID GRAND TO WED LAURI ELLEN FIELD ON AUG. 28 | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-the-nissequogue-008176.html | The Nissequogue | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/jm-oakes-weds-nicole-i-lewis.html | J.M. Oakes Weds Nicole I. Lewis | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/a-failed-high-school-preparing-for-renewal.html | A FAILED HIGH SCHOOL PREPARING FOR RENEWAL | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/patricia-nelson-wed-to-jeffrey-r-merrill.html | Patricia Nelson Wed To Jeffrey R. Merrill | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/bm-fedor-weds-tara-a-flanagan.html | B.M. Fedor Weds Tara A. Flanagan | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/home-clinic-how-to-keep-wood-decks-and-porches-from-losing-luster.html | HOME CLINIC; HOW TO KEEP WOOD DECKS AND PORCHES FROM LOSING LUSTER | False | By Bernard Gladstone | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/yankees-risk-the-future.html | YANKEES RISK THE FUTURE | False | By Murray Chass | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/broadcaster-tells-of-life-in-the-sound.html | BROADCASTER TELLS OF LIFE IN THE SOUND | False | By Gloria Cole | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/us-team-loses-to-east-germany.html | U.S. TEAM LOSES TO EAST GERMANY | False | | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/music-view-the-case-for-leaving-musical-ruins-undisturbed.html | MUSIC VIEW; THE CASE FOR LEAVING MUSICAL RUINS UNDISTURBED | False | By Donal Henahan | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/young-life-in-the-theater.html | YOUNG LIFE IN THE THEATER | True | By Sandra Sharpe Couture | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-the-factory-and-the-academy-008174.html | The Factory  And the Academy | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-self-help-the-dartmouth-way.html | IDEAS & TRENDS IN SUMMARY; Self-Help the Dartmouth Way | False | By Margaret Slade and Wayne Biddle | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/l-take-the-sea-law-route-to-help-world-stability-006089.html | TAKE THE SEA LAW ROUTE TO HELP WORLD STABILITY | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/the-end-of-the-beulah-quintet.html | THE END OF THE BEULAH QUINTET | False | By Aaron Latham | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/around-the-nation-naacp-suspends-its-ex-miami-chief.html | Around the Nation; N.A.A.C.P. Suspends Its Ex-Miami Chief | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/washington-shultz-to-the-rescue.html | Washington; SHULTZ TO THE RESCUE? | False | By James Reston | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/stories-to-pique-a-listeners-imagination.html | STORIES TO PIQUE A LISTENER'S IMAGINATION | False | By Barbara Delatiner | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-it-s-ok-to-feel-8.2-percent-safer.html | THE REGION IN SUMMARY; It's O.K. to Feel 8.2 Percent Safer | False | By William C. Rhoden and Richard Levine | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/state-popular-for-film-sites.html | STATE POPULAR FOR FILM SITES | False | By Steve Kotchko | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-the-bard-s-walk-008639.html | The Bard's Walk | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-a-sudden-need-for-a-successor.html | THE WORLD IN SUMMARY; A Sudden Need For a Successor | False | By Katherine J. Roberts, Milt Freudenheim and Barbara Slavin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/rosemary-ripley-betrothed.html | Rosemary Ripley Betrothed | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/experts-call-lightning-unlikely-as-cause-of-jet-crash.html | EXPERTS CALL LIGHTNING UNLIKELY AS CAUSE OF JET CRASH | False | By Richard Witkin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/follow-up-on-the-news-foster-eaglet.html | FOLLOW-UP ON THE NEWS; FOSTER EAGLET | False | By Mervyn Rothstein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/dr-alisa-chaldai-marries-a-doctor.html | Dr. Alisa Chaldai Marries a Doctor | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/lois-b-corrin-is-fiancee-of-gary-lafayette-lawyer.html | Lois B. Corrin Is Fiancee Of Gary Lafayette, Lawyer | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/cincinnati-bishop-will-succeed-cody.html | CINCINNATI BISHOP WILL SUCCEED CODY | False | By Kenneth A. Briggs | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/talks-in-lebanon-stalled-as-plo-seeks-concessions.html | TALKS IN LEBANON STALLED AS P.L.O. SEEKS CONCESSIONS | False | By Thomas L. Friedman, Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/two-debut-albums-in-search-of-an-audience.html | TWO DEBUT ALBUMS IN SEARCH OF AN AUDIENCE | False | By Stephen Holden | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/raise-dividends-not-rates-consumer-unit-tells-con-ed.html | RAISE DIVIDENDS, NOT RATES, CONSUMER UNIT TELLS CON ED | False | By Peter Kihss | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/injured-bicycle-racer-in-critical-condition.html | Injured Bicycle Racer In Critical Condition | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/judy-lynn-stein-engaged-to-andrew-d-lipschitz.html | Judy Lynn Stein Engaged To Andrew D. Lipschitz | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/costs-and-tensions-cut-in-mine-mediations-plan.html | COSTS AND TENSIONS CUT IN MINE MEDIATIONS PLAN | False | By Ben A. Franklin, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/l-regarding-rents-and-co-op-prices-260587.html | Regarding Rents And Co-op Prices | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/william-gibson-weds-lorraine-besch.html | William Gibson Weds Lorraine Besch | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/salvadoran-rebels-ideology-vs-unity.html | SALVADORAN REBELS: IDEOLOGY VS. UNITY | False | By Alan Riding, Special To the New York Times | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/30-foot-putt-puts-pair-in-anderson-golf-final.html | 30-Foot Putt Puts Pair In Anderson Golf Final | False | Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-people-pessimistic-agent.html | Sports People; Pessimistic Agent | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/theater-in-review-aint-misbehavin-radiates-cheer.html | THEATER IN REVIEW; 'AIN'T MISBEHAVIN'' RADIATES CHEER | False | By Alvin Klein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/tough-nosed-and-enigmatic.html | TOUGH-NOSED AND ENIGMATIC | False | By Kenneth B. Noble | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/theater-in-review-a-spirited-musical-is-less-so-on-li.html | THEATER IN REVIEW; A SPIRITED MUSICAL IS LESS SO ON L.I. | False | By Alvin Klein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/mediation-a-new-way-to-divorce.html | MEDIATION, A NEW WAY TO DIVORCE | False | By Eleanor Charles | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/q-and-a-a-real-deadline.html | Q and A; A Real Deadline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-people-fan-no-1000000.html | Sports People; Fan No. 1,000,000 | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/wetlands-institute-growing-pains-at-10.html | WETLANDS INSTITUTE GROWING PAINS AT 10 | False | By Leo H. Carney | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/a-year-later-wife-of-a-guard-at-the-county-jail-recalls-uprising.html | A YEAR LATER, WIFE OF A GUARD AT THE COUNTY JAIL RECALLS UPRISING | True | By Sharon A. Skolinsky | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/l-no-headline-005820.html | No Headline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-in-summary-if-you-missed-three-mile-island-wait-a-few-years.html | IDEAS & TRENDS IN SUMMARY; If You Missed Three Mile Island, Wait a Few Years | False | By Margaret Slade and Wayne Biddle | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/guilford-exposition-celebrates-25-years.html | GUILFORD EXPOSITION CELEBRATES 25 YEARS | False | By Gitta Morris | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/yonkers-asks-designation-for-its-three-old-bathhouses.html | YONKERS ASKS DESIGNATION FOR ITS THREE OLD BATHHOUSES | False | By Franklin Whitehouse | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/sound-top-values-in-components.html | SOUND; TOP VALUES IN COMPONENTS | False | By Hans Fantel | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/travel-advisory-family-needs-150-a-day-on-auto-trips.html | TRAVEL ADVISORY; Family Needs $150 a Day On Auto Trips | False | By Lawrence Van Gelder | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/l-music-on-cable-006580.html | Music on Cable | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/robert-wareham-weds-darice-grippo.html | Robert Wareham Weds Darice Grippo | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/art-view-a-palace-of-pleasure-for-art.html | ART VIEW; A PALACE OF PLEASURE FOR ART | False | By John Russell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/secrecy-shrouds-a-star-wars-sequel.html | SECRECY SHROUDS A 'STAR WARS' SEQUEL | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/look-out-ny-bottleneck-is-coming.html | LOOK OUT, N.Y.! BOTTLENECK IS COMING | False | By Neal Shine | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/ideas-trends-among-pros-more-go-suzuki.html | IDEAS & TRENDS; AMONG PROS, MORE GO SUZUKI | False | By Bernard Holland | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/around-the-nation-10-from-ship-indicted-in-voodoo-killings.html | Around the Nation; 10 From Ship Indicted In 'Voodoo' Killings | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/planners-look-to-the-other-boroughs.html | PLANNERS LOOK TO THE 'OTHER' BOROUGHS | False | By Joyce Purnick | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/just-in-case-theres-another-draft.html | JUST IN CASE THERE'S ANOTHER DRAFT | False | By Morrie Berman | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/anne-macleod-is-married.html | Anne Macleod Is Married | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/hunt-goes-on-for-bodies-and-clues-in-pan-am-crash-that-killed-153.html | HUNT GOES ON FOR BODIES AND CLUES IN PAN AM CRASH THAT KILLED 153 | False | By Wayne King, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/l-mailbox-landon-turner-and-celtic-pride-009629.html | Mailbox; Landon Turner And Celtic Pride | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/karen-louise-gibson-is-bride-of-john-j-dickinson.html | Karen Louise Gibson Is Bride of John J. Dickinson | False | | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-of-the-times-padres-present-includes-a-future.html | Sports of the Times; PADRES PRESENT INCLUDES A FUTURE | False | By Dave Anderson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/awaiting-the-next-oil-crisis.html | AWAITING THE NEXT OIL CRISIS | False | Daniel Yergin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/peter-smagorinsky-marries-anne-ellen-o-gorman.html | Peter Smagorinsky Marries Anne Ellen O'Gorman | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/he-s-the-master-of-the-mini-series.html | HE'S THE MASTER OF THE MINI-SERIES | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/behind-the-falklands-victory.html | BEHIND THE FALKLANDS VICTORY | False | By Thomas Pakenham | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sikes-seniors-leader-by-shot.html | SIKES SENIORS' LEADER BY SHOT | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-people-marvelous-marv.html | Sports People; Marvelous Marv | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/fry-bread-and-bucking-broncos.html | FRY BREAD AND BUCKING BRONCOS | False | By Anna Dooling | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/topics-esthetic-choices-air-waves.html | Topics; ESTHETIC CHOICES; Air Waves | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/wall-street-goes-international.html | WALL STREET GOES INTERNATIONAL | False | By Leslie Wayne | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/sunday-observer-unfit-for-poverty.html | SUNDAY OBSERVER; UNFIT FOR POVERTY | False | By Russell Baker | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/dining-out-a-warm-italian-welcome.html | DINING OUT; A WARM, ITALIAN WELCOME | False | By Patricia Brooks | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/stories-that-define-me.html | STORIES THAT DEFINE ME | False | By Joyce Carol Oates | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-008416.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/no-32-goes-to-bat.html | NO. 32 GOES TO BAT | False | By Bette Ann Moskowitz | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/1-moore-not-stone-008374.html | Moore, Not Stone | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-region-in-summary-troubles-begin-at-street-level.html | THE REGION IN SUMMARY; Troubles Begin At Street Level | False | By William C. Rhoden and Richard Levine | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/headliners-holes-in-the-bucket.html | Headliners; Holes in the Bucket | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sundaysports.html | Sunday Sports | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/vouchers-as-aid-to-education.html | VOUCHERS AS AID TO EDUCATION | False | By Thomas H. Jones | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/art-stimulating-show-inaugurates-site-for-outdoor-sculpture.html | ART; STIMULATING SHOW INAUGURATES SITE FOR OUTDOOR SCULPTURE | True | By John Caldwell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/good-report-for-class-of-82.html | GOOD REPORT FOR CLASS OF '82 | False | By Donald Robbins | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/postings-in-connecticut-landmark-fund.html | POSTINGS; In Connecticut; Landmark Fund | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/incumbency-is-limited-asset-for-o-neill.html | INCUMBENCY IS LIMITED ASSET FOR O'NEILL | False | By Matthew L. Wald | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/the-life-of-a-zek.html | THE LIFE OF A ZEK | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/aston-magna-bringing-baroque-to-life-great-barrington-mass.html | ASTON MAGNA; BRINGING BAROQUE TO LIFE; GREAT BARRINGTON, MASS. | False | By Susan Heller Anderson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/jean-rossner-engaged-to-geoffrey-deacon.html | JEAN ROSSNER ENGAGED TO GEOFFREY DEACON | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/1-bring-back-mencken-006434.html | Bring Back Mencken | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/every-dog-has-his-day-ici-on-parle-francais.html | EVERY DOG HAS HIS DAY; ICI ON PARLE FRANCAIS | True | By Marie-Claude Haller | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/opinion/l-a-writer-s-paradise-006094.html | A WRITER'S PARADISE? | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/50-are-said-to-die-in-beirut-fighting.html | 50 ARE SAID TO DIE IN BEIRUT FIGHTING | False | By William E. Farrell, Special To the New York Times | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/long-islanders-man-of-many-roles-in-computer-field.html | LONG ISLANDERS; MAN OF MANY ROLES IN COMPUTER FIELD | False | By Lawrence Van Gelder | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/film-view-hollywood-leaves-its-imprint-on-its-chroniclers.html | FILM VIEW; HOLLYWOOD LEAVES ITS IMPRINT ON ITS CHRONICLERS | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/israel-steps-up-drive-against-plo-on-west-bank.html | ISRAEL STEPS UP DRIVE AGAINST P.L.O. ON WEST BANK | False | By David K. Shipler, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/miss-stacy-gets-66-137-and-leads-by-a-shot.html | MISS STACY GETS 66-137 AND LEADS BY A SHOT | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/paperback-bestsellers-mass-market.html | PAPERBACK BESTSELLERS; MASS MARKET | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/follow-up-on-the-news-wollman-rink.html | FOLLOW-UP ON THE NEWS; WOLLMAN RINK | False | By Mervyn Rothstein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/archives/the-art-of-being-two-writers-in-one.html | THE ART OF BEING TWO WRITERS IN ONE | True | By Felice Buckvar | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-president-phones-it-in-from-california-santa-barbara-calif.html | THE PRESIDENT PHONES IT IN FROM CALIFORNIA; SANTA BARBARA, Calif. | False | By Howell Raines | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/news-summary-sunday-july-11-1982.html | News Summary; SUNDAY, July 11, 1982 | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/maria-pope-becomes-bride.html | Maria Pope Becomes Bride | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/world/opec-session-fails-to-reach-accord-on-curbing-output.html | OPEC SESSION FAILS TO REACH ACCORD ON CURBING OUTPUT | False | By Steven Rattner, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/theater/stage-a-musical-spoof-at-broadway-scandals.html | STAGE: A MUSICAL SPOOF AT BROADWAY SCANDALS | False | By Stephen Holden | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/mental-depression-and-its-treatment-mysteries-abound.html | MENTAL DEPRESSION AND ITS TREATMENT: MYSTERIES ABOUND | False | By Joan Swirsky | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/it-seems-like-a-group-but-its-one-zestful-singer.html | IT SEEMS LIKE A GROUP, BUT IT'S ONE ZESTFUL SINGER | False | By Procter Lippincott | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/john-bishop-to-marry-pamela-noel-gannon.html | JOHN BISHOP TO MARRY PAMELA NOEL GANNON | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-nation-in-summary-life-liberty-and-exiles.html | THE NATION IN SUMMARY; Life, Liberty And Exiles | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/for-women-cross-cultural-trip-to-limbo.html | FOR WOMEN, CROSS-CULTURAL TRIP TO LIMBO | False | By Andree Brooks | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/scholars-in-the-middle-of-battles-over-information.html | SCHOLARS IN THE MIDDLE OF BATTLES OVER INFORMATION | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/cornelia-beal-trader-wed-to-peter-p-forrence.html | Cornelia Beal, Trader, Wed to Peter P. Forrence | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/movies/moviesspecial-secrecy-shrouds-a-star-wars-sequel.html | Secrecy Shrouds a 'Star Wars' Sequel | False | By Audie Bock | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/the-allstar-city-has-no-champion-to-call-its-own.html | THE ALL-STAR CITY HAS NO CHAMPION TO CALL ITS OWN | False | By Mordecai Richler | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/agriculture-secretary-set-to-order-cut-in-wheat-acreage-aide-says.html | AGRICULTURE SECRETARY SET TO ORDER CUT IN WHEAT ACREAGE, AIDE SAYS | False | By Seth S. King, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/consumer-guide-to-luggage.html | CONSUMER GUIDE TO LUGGAGE | False | By Kay Eldredge | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/un-envoy-serves-nation-he-s-never-seen.html | U.N. ENVOY SERVES NATION HE'S NEVER SEEN | False | By Kathleen Teltsch | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/realestate/for-sale-relocation-specials.html | FOR SALE; RELOCATION SPECIALS | False | By Dee Wedemeyer | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/palisades-waterfront-a-facelift.html | PALISADES WATERFRONT: A FACELIFT? | False | By William A.scrivener | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/even-a-legacy-machine-needs-political-oil.html | EVEN A 'LEGACY MACHINE' NEEDS POLITICAL OIL | False | By E.j. Dionne Jr. | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/concert-boston-symphony-opens-at-tanglewood.html | CONCERT: BOSTON SYMPHONY OPENS AT TANGLEWOOD | False | By John Rockwell, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/television-week-008422.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/editors-coice.html | EDITOR'S COICE | False | Alfred A. Knopf, $13.95. | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/sports-people-texas-ranger-sale.html | Sports People; Texas Ranger Sale? | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/navy-s-first-female-aviator-to-die-in-air-crash-reported.html | Navy's First Female Aviator To Die in Air Crash Reported | False | AP | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/tougher-times-for-cable-tv.html | TOUGHER TIMES FOR CABLE TV | False | By Ernest Holsendolph | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/dance-night-with-barbers-ethnic-ballet-and-live-snake.html | DANCE: NIGHT WITH BARBERS ETHNIC BALLET AND LIVE SNAKE | False | By Jennifer Dunning | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/quotation-of-the-day-009498.html | Quotation of the Day | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/sports/fortune-teller-wins-fame-3d.html | Fortune Teller Wins; Fame 3d | False | Special to the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/mexico-s-middle-classes-vote-their-discontents.html | MEXICO'S MIDDLE CLASSES VOTE THEIR DISCONTENTS | False | By Alan Riding | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/weekinreview/the-world-in-summary-argentina-takes-another-plunge.html | THE WORLD IN SUMMARY; Argentina Takes Another Plunge | False | By Katherine J. Roberts, Milt Freudenheim and Barbara Slavin | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/jane-ellen-auerbach-is-engaged-to-neal-gelfand.html | Jane Ellen Auerbach Is Engaged to Neal Gelfand | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-no-headline-006415.html | No Headline | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/books/men-and-women-in-trouble.html | MEN AND WOMEN IN TROUBLE | False | By Nora Johnson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/wolf-trap-resumes-in-a-temporary-structure.html | WOLF TRAP RESUMES, IN A TEMPORARY STRUCTURE | False | By Irvin Molotsky, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/town-has-earthbound-office.html | TOWN HAS 'EARTHBOUND' OFFICE | False | By Judith Hoopes | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/adrienne-e-ferko-is-married-to-thomas-darling.html | Adrienne E. Ferko Is Married to Thomas Darling | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/style/shirley-anne-anderson-wed-to-john-s-gaither.html | Shirley Anne Anderson Wed to John S. Gaither | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/in-the-arts-critics-choices-008445.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/britrail-breakfast.html | BRITRAIL BREAKFAST | False | By William Borders | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/magazine/l-economic-recovery-in-the-middle-west-006427.html | Economic Recovery In the Middle West | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/new-cuts-in-us-school-aid-will-be-both-deep-and-wide.html | NEW CUTS IN U.S. SCHOOL AID WILL BE BOTH DEEP AND WIDE | False | By Edward B. Fiske | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/concert-dutch-violinist-and-pianist.html | CONCERT: DUTCH VIOLINIST AND PIANIST | False | By Edward Rothstein | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/a-new-season-and-a-new-hand-at-mostly-mozart.html | A NEW SEASON AND A NEW HAND AT MOSTLY MOZART | False | By Heidi Waleson | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/leisure-water-gardens-add-a-cool-dimension.html | LEISURE; WATER GARDENS ADD A COOL DIMENSION | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/dance-laura-dean-excerpts.html | DANCE: LAURA DEAN EXCERPTS | False | By John Rockwell | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/business/iran-s-stand-on-opec-policy.html | IRAN'S STAND ON OPEC POLICY | False | | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/nyregion/long-island-guide-long-war.html | LONG ISLAND GUIDE; LONG 'WAR' | False | By Barbara Delatiner | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/us/alaska-combating-drinking-problem.html | ALASKA COMBATING DRINKING PROBLEM | False | By Wallace Turner, Special To the New York Times | 1982-07-14 | TX 950478 | | |
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/travel/l-greek-tours-008644.html | Greek Tours | False | | 1982-07-14 | TX 950478 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-11 | 1982-07-11 | https://www.nytimes.com/1982/07/11/arts/major-disks-explore-modern-european-symphonies.html | MAJOR DISKS EXPLORE MODERN EUROPEAN SYMPHONIES | False | By John Rockwell | 1982-07-14 | TX 950478 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/l-well-meaning-pension-reform-fails-rank-file-006267.html | WELL-MEANING PENSION REFORM FAILS RANK & FILE | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/mccrory-moving-into-title-picture.html | MCCRORY MOVING INTO TITLE PICTURE | False | By United Press International | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/langhorne-gibson-82-writer-and-artist-s-son.html | Langhorne Gibson, 82 Writer and Artist's Son | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/rising-worry-for-isradis-news-analysis.html | RISING WORRY FOR ISRAELIS; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/mcenroe-gets-us-victory.html | MCENROE GETS U.S. VICTORY | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010932.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/fat-and-fear-at-agriculture.html | Fat and Fear at Agriculture | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/a-doll-that-bows-to-supply-and-demand.html | A DOLL THAT BOWS TO SUPPLY AND DEMAND | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/two-wind-alerts-broadcast-shortly-before-jet-crashed.html | TWO WIND ALERTS BROADCAST SHORTLY BEFORE JET CRASHED | False | By Richard Witkin | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/theater/stage-henry-iv-part-i-opens-run-in-stratford.html | STAGE: 'HENRY IV, PART I' OPENS RUN IN STRATFORD | False | By Frank Rich | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/vietnam-is-said-to-lack-money-to-pay-its-debts.html | VIETNAM IS SAID TO LACK MONEY TO PAY ITS DEBTS | False | By Colin Campbell, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/analysts-say-gop-needs-quick-signs-of-economic-gains.html | ANALYSTS SAY G.O.P. NEEDS QUICK SIGNS OF ECONOMIC GAINS | False | By Hedrick Smith, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/rough-plan-emerging-for-afghan-peace.html | ROUGH PLAN EMERGING FOR AFGHAN PEACE | False | By Selig S. Harrison | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/premenstrual-syndrome-a-complex-issue.html | PREMENSTRUAL SYNDROME: A COMPLEX ISSUE | False | By Nadine Brozan | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/washington-watch-diverse-views-of-economists.html | WASHINGTON WATCH; DIVERSE VIEWS OF ECONOMISTS | False | Jonathan Fuerbringer | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/albany-s-war-on-health-costs.html | Albany's War on Health Costs | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/barber-takes-senior-open.html | Barber Takes Senior Open | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/credit-markets-few-issues-are-offered-this-week.html | CREDIT MARKETS; FEW ISSUES ARE OFFERED THIS WEEK | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/a-giddings-takeover-likely.html | A GIDDINGS TAKEOVER LIKELY | False | By Winston Williams, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/crime-threat-to-jersey-casinos-reported.html | CRIME THREAT TO JERSEY CASINOS REPORTED | False | By Donald Janson | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/movies/briefs-on-the-arts-009879.html | BRIEFS ON THE ARTS | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/rise-of-radio-s-black-music-source.html | RISE OF RADIO'S 'BLACK MUSIC SOURCE | False | By Reginald Stuart, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/janet-baker-taking-farewell-curtain-calls.html | JANET BAKER TAKING FAREWELL CURTAIN CALLS | False | By R.w. Apple Jr. | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/how-job-rotation-works-for-japanese.html | HOW JOB ROTATION WORKS FOR JAPANESE | False | By Steve Lohr, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/briefs-on-the-arts-011008.html | BRIEFS ON THE ARTS | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/bridge-part-score-bidding-holds-some-pitfalls-for-unwary.html | Bridge: Part-Score Bidding Holds Some Pitfalls for Unwary | False | By Alan Truscott | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/briefing-009836.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/new-money-issues-wait-for-congress.html | NEW MONEY ISSUES WAIT FOR CONGRESS | False | By Martin Tolchin, Special To the New York Times | 1982-07-14 | TX 950481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/habib-said-to-need-3-weeks-for-a-beirut-solution.html | HABIB SAID TO NEED 3 WEEKS FOR A BEIRUT SOLUTION | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/colombia-upheld-as-86-host.html | COLOMBIA UPHELD AS '86 HOST | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-people-shamrocks-chief-hopeful-on-sigmor.html | BUSINESS PEOPLE; SHAMROCK'S CHIEF HOPEFUL ON SIGMOR | False | By Sandra Salmons | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/the-dance-japanese-dai-rakuda-kan-at-festival.html | THE DANCE: JAPANESE DAI RAKUDA KAN AT FESTIVAL | False | By Anna Kisselgoff, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/jersey-township-passes-curb-on-headphones.html | JERSEY TOWNSHIP PASSES CURB ON HEADPHONES | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/around-the-nation-chicago-prelate-to-get-query-on- cody-finances.html | AROUND THE NATION; Chicago Prelate to Get Query on Cody Finances | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/the-man-who-marked-rummenigge.html | The Man Who Marked Rummenigge | False | George Vecsey | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/john-m-gaver-81-trainer-of-horses.html | JOHN M. GAVER, 81; TRAINER OF HORSES | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/smart-heiress-rallies-to-win.html | SMART HEIRESS RALLIES TO WIN | False | By Steven Crist | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/rolling-stones-in-italy-catch-soccer-fever.html | Rolling Stones, in Italy, Catch Soccer Fever | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/jervis-j-babb-ex-chairman-of-lever-brothers-dies-at-80.html | JERVIS J. BABB, EX-CHAIRMAN OF LEVER BROTHERS, DIES AT 80 | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/exodus-of-serbians-stirs-province-in-yugoslavia.html | EXODUS OF SERBIANS STIRS PROVINCE IN YUGOSLAVIA | False | By Marvine Howe, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/rock-x-at-palladium.html | ROCK: X AT PALLADIUM | False | By Robert Palmer | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/penn-square-s-effect-on-fed-policy-news-analysis.html | PENN SQUARE'S EFFECT ON FED POLICY; News Analysis | False | By Robert A. Bennett | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-speicals-computer-pedalists.html | SPORTS WORLD SPEICALS; Computer Pedalists | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/small-stocks-poor-half.html | SMALL STOCKS POOR HALF | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/the-city-4-injured-in-fire-at-west-side-hotel.html | THE CITY; 4 Injured in Fire At West Side Hotel | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/can-minor-league-anchorman-make-it-in-majors.html | CAN MINOR LEAGUE ANCHORMAN MAKE IT IN MAJORS? | False | By Sally Bedell | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/yanks-lose-4th-in-a-row-to-angels-2-1.html | YANKS LOSE 4TH IN A ROW, TO ANGELS, 2-1 | False | By Murray Chass, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/the-city-police-kill-man-identified-as-rapist.html | THE CITY; Police Kill Man Identified as Rapist | False | By United Press International | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/new-vacation-policy-keeping-busy.html | NEW VACATION POLICY: KEEPING BUSY | False | By Howell Raines, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/amid-the-war-kite-flying-and-cheers-for-israelis.html | AMID THE WAR, KITE-FLYING AND CHEERS FOR ISRAELIS | False | By Henry Kamm, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/l-the-trouble-with-a-guilty-but-insane-verdict-010927.html | THE TROUBLE WITH A 'GUILTY BUT INSANE' VERDICT | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010933.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/randi-shulman-married.html | Randi Shulman Married | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-digest-monday-july-12-1982-international.html | BUSINESS DIGEST; MONDAY, JULY 12, 1982; International | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/ellen-davis-goldwater-is-dead-a-historian-and-civic-worker.html | Ellen Davis Goldwater Is Dead; A Historian and Civic Worker | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/opera-chinese-troupe-presents-first-of-10-works.html | OPERA: CHINESE TROUPE PRESENTS FIRST OF 10 WORKS | False | By Edward Rothstein | 1982-07-14 | TX 950481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/legacy-of-a-father.html | Legacy Of a Father | False | DAVE ANDERSONGROSSINGER, N.Y. | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/advertising-mariah-will-publish-new-muppet-magazine.html | ADVERTISING; Mariah Will Publish New Muppet Magazine | False | By Philip H. Dougherty | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/tax-fraud-hyperbole.html | TAX FRAUD HYPERBOLE | False | By Jerome Kurtz and Joseph A. Pechman | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/peete-wins-by-2.html | Peete Wins by 2 | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/mexican-held-as-leader-of-alien-smuggling-ring-is-arraigned.html | MEXICAN HELD AS LEADER OF ALIEN SMUGGLING RING IS ARRAIGNED | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/the-city-naacp-moving-offices-to-brooklyn.html | THE CITY; N.A.A.C.P. Moving Offices to Brooklyn | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-people-tang-mclouth-bidder-is-a-low-profile-suitor.html | BUSINESS PEOPLE; TANG, MCLOUTH BIDDER, IS A LOW-PROFILE SUITOR | False | By Sandra Salmans | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-children-s-aid.html | SPORTS WORLD SPECIALS; Children's Aid | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/analysts-see-opec-s-influence-waning.html | ANALYSTS SEE OPEC'S INFLUENCE WANING | False | By Douglas Martin | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/l-developing-the-tools-to-cope-with-the-real-energy-problem-006275.html | DEVELOPING THE TOOLS TO COPE WITH THE REAL ENERGY PROBLEM | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/11-hurt-by-pamplona-bulls.html | 11 Hurt by Pamplona Bulls | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-wicket-diplomacy.html | SPORTS WORLD SPECIALS; Wicket Diplomacy | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By Marjorie Hunter | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/dalai-lama-to-visit-malaysia.html | Dalai Lama to Visit Malaysia | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/israelis-dismiss-arab-mayor.html | Israelis Dismiss Arab Mayor | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/camacho-dazzling-at-garden.html | CAMACHO DAZZLING AT GARDEN | False | By Michael Katz | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/robbery-reports-decline-by-44-in-one-precinct.html | ROBBERY REPORTS DECLINE BY 44% IN ONE PRECINCT | False | By Barbara Basler | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/relationships-vacations-a-couple-s-battlefield.html | RELATIONSHIPS; VACATIONS: A COUPLE'S BATTLEFIELD | False | By Georgia Dullea | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/little-italy-rejoices-over-cup-victory.html | LITTLE ITALY REJOICES OVER CUP VICTORY | False | By Edward A. Gargan | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/a-small-un-convenes-at-hyde-park.html | 'A SMALL U.N.' CONVENES AT HYDE PARK | False | By Harold Faber, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/boeff-horak-wins.html | Boeff-Horak Wins | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/marcie-weiss-bride-of-thomas-bassett.html | Marcie Weiss Bride of Thomas Bassett | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/the-un-today-july-12-1982-general-assembly.html | The U.N. Today; July 12, 1982; GENERAL ASSEMBLY | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/around-the-nation-union-is-voted-down-at-knott-s-berry-farm.html | AROUND THE NATION; Union Is Voted Down At Knott's Berry Farm | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/italy-beats-west-germany-in-world-cup-final.html | ITALY BEATS WEST GERMANY IN WORLD CUP FINAL | False | Special to the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/helaine-gould-married-to-lieut-rp-catalano.html | Helaine Gould Married To Lieut. R.P. Catalano | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/meredith-tax-and-marshall-berman-writers-wed.html | Meredith Tax and Marshall Berman, Writers, Wed | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/prospects-for-soviet-grain-pact.html | PROSPECTS FOR SOVIET GRAIN PACT | False | By Seth S. King, Special To the New York Times | 1982-07-14 | TX 950481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/in-moodus-3-centuries-of-shake-rattle-and-roll.html | IN MOODUS, 3 CENTURIES OF SHAKE, RATTLE AND ROLL | False | By Samuel G. Freedman, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/south-africa-using-the-courts-to-strike-at-critics.html | SOUTH AFRICA USING THE COURTS TO STRIKE AT CRITICS | False | By Joseph Lelyveld, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/argentines-are-seeking-ways-to-overcome-series-of-losses.html | ARGENTINES ARE SEEKING WAYS TO OVERCOME SERIES OF LOSSES | False | By Edward Schumacher, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/eshete-takes-prefontaine-race.html | Eshete Takes Prefontaine Race | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-harrah-s-hurrah.html | SPORTS WORLD SPECIALS; Harrah's Hurrah | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/restoring-harmony-is-the-opec-goal.html | RESTORING HARMONY IS THE OPEC GOAL | False | By Steven Rattner, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/the-city-five-are-arrested-in-bank-burglary.html | THE CITY; FIVE ARE ARRESTED IN BANK BURGLARY | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/katherine-wyse-wed-to-henry-f-goldman.html | Katherine Wyse Wed To Henry F. Goldman | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010931.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/dome-petroleum-s-debt-struggle.html | DOME PETROLEUM'S DEBT STRUGGLE | False | By Michael Blumstein | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-music-to-his-ears.html | SPORTS WORLD SPECIALS; Music to His Ears | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/judge-overrules-a-bid-to-shield-2-fbi-agents.html | JUDGE OVERRULES A BID TO SHIELD 2 F.B.I. AGENTS | False | By Arnold H. Lubasch | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/business-people-battle-for-illingworth-back-in-british-courts.html | BUSINESS PEOPLE; BATTLE FOR ILLINGWORTH BACK IN BRITISH COURTS | False | By Sandra Salmans | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/advertising-magazine-for-clubs-is-planned.html | Advertising Magazine For Clubs Is Planned | False | By Philip H. Dougherty | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/isadore-d-pilla.html | ISADORE D. PILLA | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/brewers-in-first-on-record-homer-pace.html | Brewers in First on Record Homer Pace | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/around-the-world-intruder-talks-to-queen-in-her-bedroom-at-palace.html | AROUND THE WORLD; Intruder Talks to Queen In Her Bedroom at Palace | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/l-the-trouble-with-a-guilty-but-insane-verdict-006261.html | THE TROUBLE WITH A 'GUILTY BUT INSANE' VERDICT | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/phils-defeat-dodgers-and-valenzuela-4-3.html | Phils Defeat Dodgers and Valenzuela, 4-3 | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/executives.html | EXECUTIVES | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/clash-emerging-on-us-reliance-on-overseas-sources-for-weapons.html | CLASH EMERGING ON U.S. RELIANCE ON OVERSEAS SOURCES FOR WEAPONS | False | By Richard Halloran, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/clerc-trounces-vilas-in-final.html | CLERC TROUNCES VILAS IN FINAL | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/britain-dropping-demand-on-pow-s.html | BRITAIN DROPPING DEMAND ON P.O.W.'S | False | By James Feron, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/questions-rumble-below-all-star-surface.html | QUESTIONS RUMBLE BELOW ALL-STAR SURFACE | False | By Joseph Durso | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/man-in-the-news-from-disgrace-to-hero.html | MAN IN THE NEWS; FROM DISGRACE TO HERO | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/credit-markets-hopes-grow-for-lower-rates.html | CREDIT MARKETS; HOPES GROW FOR LOWER RATES | False | By Michael Quint | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/miss-stacy-triumphs-in-playoff.html | MISS STACY TRIUMPHS IN PLAYOFF | False | AP | 1982-07-14 | TX 950481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/books/books-of-the-times-009760.html | BOOKS OF THE TIMES | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/theater/briefs-on-the-arts-011006.html | BRIEFS ON THE ARTS | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/outdoors-fascination-of-the-mighty-muskellunge.html | OUTDOORS: FASCINATION OF THE MIGHTY MUSKELLUNGE | False | By Nelson Bryant | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/bring-the-dust-children-home.html | Bring the Dust Children Home | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/new-york-day-by-day-010295.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/at-home-abroad-a-self-inflicted-wound.html | AT HOME ABROAD; A SELF-INFLICTED WOUND | False | By Anthony Lewis | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/i-if-israel-would-remain-worthy-of-our-understanding-006259.html | IF ISRAEL WOULD REMAIN WORTHY OF OUR UNDERSTANDING | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/letter-from-a-polish-prison-says-detainees-are-abused.html | LETTER FROM A POLISH PRISON SAYS DETAINEES ARE ABUSED | False | By Paul Lewis, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/market-place-two-opinions-airlines-airline-industry-soaring-prosperity-it.html | MARKET PLACE; TWO OPINIONS ON AIRLINES; Â¬Ã¯ IS the airline industry soaring to prosperity or is it descending into uncertainty? Two analysts react differently to this question. Last Friday Salomon Brothers' transportation analyst, Julius Maldutis Jr., turned bearish. Noting disappointing June traffic figures in light of strength in airline shares, he canceled his recommendations on eight carriers. | False | By Robert Metz | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/theater/briefs-on-the-arts-42d-street-will-play-at-caesar-s-palace.html | Briefs on the Arts; '42d Street' Will Play At Caesar's Palace | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/the-perils-of-vince-ferragamo-part-3.html | THE PERILS OF VINCE FERRAGAMO, PART 3 | False | By Diane K. Shah, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/carl-e-purinton.html | CARL E. PURINTON | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/quotation-of-the-day-010930.html | Quotation of the Day | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/news-summary-monday-july-12-1982.html | News Summary; MONDAY, JULY 12, 1982 | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/advertising-young-rubicam-usa-acquires-ellis-singer-young-rubicam-usa-acquires.html | ADVERTISING; YOUNG & RUBICAM, USA ACQUIRES ELLIS, SINGER; Young & Rubicam USA Acquires Ellis, Singer | False | By Philip H. Dougherty | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/israelis-and-plo-trade-heavy-fire-peace-talks-stall.html | ISRAELIS AND P.L.O. TRADE HEAVY FIRE; PEACE TALKS STALL | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/ballesteros-is-still-a-puzzle-to-golf-peers.html | BALLESTEROS IS STILL A PUZZLE TO GOLF PEERS | False | By John Radosta, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/tv-diaghilev-on-cable-arts-channel.html | TV: DIAGHILEV ON CABLE ARTS CHANNEL | False | By John J. O'Connor | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/koch-aides-see-unions-getting-deferred-raises.html | KOCH AIDES SEE UNIONS GETTING DEFERRED RAISES | False | By Michael Oreskes | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/movies/briefs-on-the-arts-011009.html | BRIEFS ON THE ARTS | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/in-the-village-a-new-breed-of-barber.html | IN THE 'VILLAGE' A NEW BREED OF BARBER | False | By Ron Alexander | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/us/body-of-missing-illinois-boy-is-found-in-rocky-mountains.html | Body of Missing Illinois Boy Is Found in Rocky Mountains | False | AP | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/arts/jazz-festival-is-called-a-fine-success.html | JAZZ FESTIVAL IS CALLED A FINE SUCCESS STORY | False | By John S. Wilson | 1982-07-14 | TX 950481 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/obituaries/richard-rychtarik-87-designer-of-stage-sets.html | Richard Rychtarik, 87, Designer of Stage-Sets | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/2-lionel-chiefs-are-replaced.html | 2 Lionel Chiefs Are Replaced | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/death-is-still-different.html | Death Is Still Different | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/l-curb-us-deficits-not-the-money-supply-006262.html | CURB U.S. DEFICITS NOT THE MONEY SUPPLY | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/padres-defeat-mets-as-lollar-excels.html | Padres Defeat Mets As Lollar Excels | False | By Roy S. Johnson | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/world/albanians-rekindle-ancient-claims.html | ALBANIANS REKINDLE ANCIENT CLAIMS | False | By David Binder, Special To the New York Times | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/business/commodities-big-growth-in-assets-of-funds.html | Commodities; Big Growth In Assets Of Funds | False | By H.j. Maidenberg | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/opinion/l-tax-home-is-the-office-006270.html | 'TAX HOME IS THE OFFICE | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/style/melody-cass-college-aide-is-wed-to-daniel-l-valdes.html | Melody Cass, College Aide, Is Wed to Daniel L. Valdes | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/manhattan-in-change-a-look-ahead-to-a-denser-central-city.html | MANHATTAN IN CHANGE: A LOOK AHEAD TO A DENSER CENTRAL CITY | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/sports/sports-world-specials-renaissance-mankowski.html | SPORTS WORLD SPECIALS; Renaissance Mankowski | False | By Thomas Rogers | 1982-07-14 | TX 950481 | | |
| 1982-07-12 | 1982-07-12 | https://www.nytimes.com/1982/07/12/nyregion/vibrations-shut-down-upstate-atom-reactor.html | Vibrations Shut Down Upstate Atom Reactor | False | | 1982-07-14 | TX 950481 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/first-chicago-corp-s-net-rose-11.2-in-second-quarter.html | FIRST CHICAGO CORP.'s NET ROSE 11.2% IN SECOND QUARTER | False | By Kirk Johnson | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/supreme-court-justices-appoint-34-law-clerks.html | Supreme Court Justices Appoint 34 Law Clerks | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/movies/tootsie-a-woman-who-is-dustin-hoffman.html | 'TOOTSIE: A WOMAN WHO IS DUSTIN HOFFMAN | False | By Janet Maslin | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/saxon-ends-plan-to-sell-80-stake.html | Saxon Ends Plan To Sell 80% Stake | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/arafat-and-peace-tel-aviv-never-before-had-yasir-arafat-leader-of.html | ARAFAT AND PEACE; TEL AVIV - Never before had Yasir Arafat, leader of the Palestine Liberation Organization, received an Israeli. I had been asking to interview him since I first met Said Hamami, the P.L.O. representative in London, eight years ago. "The time is not ripe," was the standard answer. | False | By Uri Avnery | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/lawyer-moves-to-block-4-day-kill-of-everglades-deer.html | LAWYER MOVES TO BLOCK 4-DAY KILL OF EVERGLADES DEER | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/american-squad-striving-to-end-losing-streak.html | AMERICAN SQUAD STRIVING TO END LOSING STREAK | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/around-the-nation-couple-charged-in-bid-to-bilk-the-reagans.html | AROUND THE NATION; Couple Charged in Bid To Bilk the Reagans | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/science-watch-dead-snails-reveal-climate.html | SCIENCE WATCH; Dead Snails Reveal Climate | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/personal-computers-floppy-disks-technological-boon-but-so-delicate.html | Personal Computers; FLOPPY DISKS: TECHNOLOGICAL BOON, BUT SO DELICATE | False | By Erik Sandberg-Diment | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/phone-industry-bill-faces-uphill-fight.html | PHONE INDUSTRY BILL FACES UPHILL FIGHT | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/foster-care-agencies-in-new-york-city-taken-to-task-on-placement.html | FOSTER CARE AGENCIES IN NEW YORK CITY TAKEN TO TASK ON PLACEMENT | False | By Shawn G. Kennedy | 1982-07-19 | TX 950430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/bridge-after-many-years-jacoby-and-roth-merged-forces.html | Bridge: After Many Years, Jacoby And Roth Merged Forces | False | By Alan Truscott | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/arms-policies-questioned-within-soviet.html | ARMS POLICIES QUESTIONED WITHIN SOVIET | False | By Serge Schmemann, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/l-standing-up-for-police-professionalism-011627.html | STANDING UP FOR POLICE PROFESSIONALISM | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/briefs-on-the-arts-012032.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/french-arms-go-to-nicaragua.html | FRENCH ARMS GO TO NICARAGUA | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/securities-group-suing-home-loan-bank-board.html | SECURITIES GROUP SUING HOME LOAN BANK BOARD | False | By Leonard Sloane | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/last-rites-for-a-man-of-heart.html | LAST RITES FOR A MAN OF HEART | False | By Samuel G. Freedman, Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/china-blames-us-for-crisis.html | China Blames U.S. for Crisis | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/commodities.html | COMMODITIES | False | By H.j. Maidenberg | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/unemployment-the-outlook-is-grim.html | UNEMPLOYMENT: THE OUTLOOK IS GRIM | False | By Daniel Yergin | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/checker-taxi-60-dies-of-bulk-in-kalamazoo.html | CHECKER TAXI, 60, DIES OF BULK IN KALAMAZOO | False | By Iver Peterson, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-walton-s-test.html | SCOUTING; Walton's Test | False | By Lawrie Mifflin and Michael Katz | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/news-summary-tuesday-july-13-1982.html | News Summary; TUESDAY, JULY 13, 1982 | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/child-abandonment-charged.html | Child Abandonment Charged | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/brady-energy-in-fraud-case.html | Brady Energy In Fraud Case | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/manhattan-in-change-shaping-vital-services.html | MANHATTAN IN CHANGE; SHAPING VITAL SERVICES | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/abbott-rises-17.3-in-period.html | ABBOTT RISES 17.3% IN PERIOD | False | By Phillip H. Wiggins | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/fbi-investigation-reported-in-3-racketeering-acquittals.html | F.B.I. Investigation Reported In 3 Racketeering Acquittals | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/topics-unwed-unheard-unpaid-new-tricks.html | TOPICS; UNWED, UNHEARD, UNPAID; New Tricks | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/l-lizzie-borden-folklore-stronger-than-fact-011641.html | LIZZIE BORDEN: FOLKLORE STRONGER THAN FACT | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/theater/briefs-on-the-arts-013262.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/talks-halted-again-on-pact-for-officers-a-2d-rally-planned.html | TALKS HALTED AGAIN ON PACT FOR OFFICERS; A 2D RALLY PLANNED | False | By Michael Oreskes | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/while-book-gives-clues-to-shultz-s.html | ...WHILE BOOK GIVES CLUES TO SHULTZ'S | False | By Charles Mohr, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/finance-briefs-011817.html | FINANCE BRIEFS | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/style/no-halfway-measures-for-skirt-lengths-this-summer.html | NO HALFWAY MEASURES FOR SKIRT LENGTHS THIS SUMMER | False | By John Duka | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/56-wounded-britons-are-sent-home-from-falkland-islands.html | 56 Wounded Britons Are Sent Home From Falkland Islands | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/reporters-oppose-seal-on-libel-data.html | REPORTERS OPPOSE SEAL ON LIBEL DATA | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/when-is-weather-deadly.html | When Is Weather Deadly? | False | | 1982-07-19 | TX 950430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/hospital-talks-are-stalemated-on-a-new-pact.html | HOSPITAL TALKS ARE STALEMATED ON A NEW PACT | False | By Robin Herman | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/10000-said-to-flee-lebanon-for-syria.html | 10,000 SAID TO FLEE LEBANON FOR SYRIA | False | By Marvine Howe, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/credit-markets-treasury-prices-down-a-bit-6-month-bills-at-11.967.html | CREDIT MARKETS; Treasury Prices Down a Bit; 6-Month Bills At 11.96?% | False | By Michael Quint | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/a-thrift-unit-becomes-bank.html | A Thrift Unit Becomes Bank | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-people-a-president-is-named-for-troubled-woolco.html | BUSINESS PEOPLE; A President Is Named For Troubled Woolco | False | By Isadore Barmash | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/science-watch-very-cold-volcanoes.html | SCIENCE WATCH; Very Cold Volcanoes | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/new-president-for-hoover.html | New President For Hoover | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/britain-asserting-falkland-war-is-over-will-return-last-captives.html | BRITAIN, ASSERTING FALKLAND WAR IS OVER, WILL RETURN LAST CAPTIVES | False | By Steven Rattner, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/obituaries/wayne-carson-55-director-and-actor-in-broadway-plays.html | Wayne Carson, 55, Director And Actor in Broadway Plays | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/egyptian-moslems-mark-ramadan-despite-crisis.html | EGYPTIAN MOSLEMS MARK RAMADAN DESPITE CRISIS | False | By Eric Pace, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-a-leading-radio-duo-splits-up.html | Advertising; A Leading Radio Duo Splits Up | False | By Philip H. Dougherty | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/the-un-today-july-13-1982-general-assembly.html | The U.N. Today; July 13, 1982; GENERAL ASSEMBLY | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/style/button-button-as-cuff-link.html | BUTTON, BUTTON AS CUFF LINK | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/uniforms-stolen.html | Uniforms Stolen | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/unit-of-jeanette-sought-by-towle.html | Unit of Jeanette Sought by Towle | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/l-communist-critics-of-soviet-system-011637.html | COMMUNIST CRITICS OF SOVIET SYSTEM | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-people-buyer-sees-gains-for-home-journal.html | BUSINESS PEOPLE; Buyer Sees Gains For Home Journal | False | By Isadore Barmash | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/britons-shocked-over-the-report-on-palace-entry.html | BRITONS SHOCKED OVER THE REPORT ON PALACE ENTRY | False | By R.w. Apple Jr., Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/israelis-assert-plo-is-fortifying-its-military-and-political-positions.html | ISRAELIS ASSERT P.L.O. IS FORTIFYING ITS MILITARY AND POLITICAL; POSITIONS | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013227.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/hitachi-delays-computer-sales.html | Hitachi Delays Computer Sales | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/trotter-syndicated-for-5.25-million.html | Trotter Syndicated For $5.25 Million | False | By United Press International | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/quotation-of-the-day-013167.html | Quotation of the Day | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/western-nurses-a-frail-recovery.html | WESTERN NURSES A FRAIL RECOVERY | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/education.html | EDUCATION | False | By Winston Williams | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/stricter-rules-on-financing-put-congressional-black-caucus-in-peril.html | STRICTER RULES ON FINANCING PUT CONGRESSIONAL BLACK CAUCUS IN; PERIL | False | By Sheila Rule | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/obituaries/charlotte-bergen-dead-at-84-musician-gave-free-concerts.html | CHARLOTTE BERGEN DEAD AT 84; MUSICIAN GAVE FREE CONCERTS | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/study-of-employee-purchase-of-conrail.html | Study of Employee Purchase of Conrail | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/penn-square-bank-hearings.html | Penn Square Bank Hearings | False | | 1982-07-19 | TX 950430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/in-the-nation-making-things-better.html | IN THE NATION; Making Things Better | False | By Tom Wicker | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/davis-cup-tennis-is-special-to-mcenroe.html | DAVIS CUP TENNIS IS SPECIAL TO McENROE | False | By Neil Amdur | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/dividend-withholding-gains-strength-in-house.html | DIVIDEND WITHHOLDING GAINS STRENGTH IN HOUSE | False | By Edward Cowan, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-012620.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/q-a-012700.html | Q/A | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/iranian-army-poised-for-invasion-of-iraq-us-officials-assert.html | IRANIAN ARMY POISED FOR INVASION OF IRAQ, U.S. OFFICIALS ASSERT | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/briefs-012393.html | BRIEFS | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/weiskopf-is-in-the-mood-for-british-open.html | WEISKOPF IS IN THE MOOD FOR BRITISH OPEN | False | By John Radosta, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/giddings-turns-down-amca-s-offer.html | GIDDINGS TURNS DOWN AMCA'S OFFER | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/wrong-pension-cure.html | WRONG PENSION CURE | False | By Max Weil | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/57-west-bank-students-arrested-in-jerusalem.html | 57 West Bank Students Arrested in Jerusalem | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/topics-unwed-unheard-unpaid-walkman-vs-talkman.html | TOPICS; UNWED, UNHEARD, UNPAID; Walkman vs. Talkman | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-ad-agency-salaries-top-publishing-sector.html | ADVERTISING; Ad Agency Salaries Top Publishing Sector | False | By Philip H. Dougherty | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/sheik-pays-1.5-million-tab-but-threatens-1-billion-hotel-suit.html | SHEIK PAYS $1.5 MILLION TAB, BUT THREATENS $1 BILLION HOTEL SUIT | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/hot-and-cold-mets-looking-for-answers-to-rotation.html | HOT-AND-COLD METS LOOKING FOR ANSWERS TO ROTATION | False | By Joseph Durso | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/players-for-steve-sax-christmas-in-july.html | PLAYERS; FOR STEVE SAX, CHRISTMAS IN JULY | False | By Ira Berkow | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-of-the-times-012128.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/briefs-on-the-arts-013265.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/ibm-takes-options-on-site-for-westchester-laboratory.html | I.B.M. Takes Options on Site For Westchester Laboratory | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-like-fine-wine.html | SCOUTING; Like Fine Wine | False | By Lawrie Mifflin and Michael Katz | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/marathon-split-by-us-steel.html | Marathon Split By U.S. Steel | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/soviet-german-pipeline-parley.html | Soviet-German Pipeline Parley | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/key-rates-012130.html | Key Rates | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/corporate-giving.html | Corporate Giving | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/avant-garde-scott-johnson.html | AVANT-GARDE: SCOTT JOHNSON | False | By Bernard Holland | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/theater/briefs-on-the-arts-013258.html | Briefs on the Arts | False | By John Corry | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/a-quadruple-for-the-flying-miguel-vazquez.html | A QUADRUPLE FOR THE FLYING MIGUEL VAZQUEZ | False | By Glenn Collins | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/new-york-the-tasmanian-devil.html | NEW YORK; The Tasmanian Devil | False | By Sydney H. Schanberg | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/japan-looks-at-grisly-side-of-its-past.html | JAPAN LOOKS AT GRISLY SIDE OF ITS PAST | False | By Henry Scott Stokes, Special To the New York Times | 1982-07-19 | TX 950430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/l-yasir-arafat-is-no-moderate-011647.html | YASIR ARAFAT IS NO MODERATE | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/books/books-of-the-times-011384.html | Books Of The Times | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-people-criswell-s-drug-trail.html | SPORTS PEOPLE; Criswell's Drug Trail | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/standard-coosa-rejects-engle-bid.html | Standard-Coosa Rejects Engle Bid | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/trident-s-technology-may-make-it-a-potent-rival-to-land-based-missiles.html | TRIDENT'S TECHNOLOGY MAY MAKE IT A POTENT RIVAL TO LAND BASED MISSILES | False | By Philip M. Boffey | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/for-woody-herman-a-shift-from-one-nighters.html | FOR WOODY HERMAN, A SHIFT FROM ONE-NIGHTERS | False | By John S. Wilson | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013231.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/india-legislators-choose-president.html | INDIA LEGISLATORS CHOOSE PRESIDENT | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/us-says-rise-in-trade-by-soviet-makes-it-vulnerable-to-sanctions.html | U.S. SAYS RISE IN TRADE BY SOVIET MAKES IT VULNERABLE TO SANCTIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/chess-kasparov-of-soviet-wins-the-bugojno-tournament.html | Chess;; Kasparov of Soviet Wins The Bugojno Tournament | False | By Robert Byrne | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-bozell-jacobs-studies-rogers-cowan-link.html | ADVERTISING; Bozell & Jacobs Studies Rogers & Cowan Link | False | By Philip H. Dougherty | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-digest-tuesday-july-13-1982-international.html | Business Digest; TUESDAY, JULY 13, 1982; International | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-people-chairman-steps-down-at-financial-network.html | BUSINESS PEOPLE; Chairman Steps Down At Financial Network | False | By Isadore Barmash | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/shouting-is-never-over-for-revolutionary-iran.html | SHOUTING IS NEVER OVER FOR REVOLUTIONARY IRAN | False | By Henry Tanner, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/denver-bus-workers-strike.html | Denver Bus Workers Strike | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/amendment-drive-now-in-high-gear.html | AMENDMENT DRIVE NOW IN HIGH GEAR | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/embattled-chief-at-evers-college-reported-to-quit.html | EMBATTLED CHIEF AT EVERS COLLEGE REPORTED TO QUIT | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/florida-will-spray-marijuana.html | FLORIDA WILL SPRAY MARIJUANA | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/ultrahigh-level-of-poison-cited-at-love-canal.html | ULTRAHIGH LEVEL OF POISON CITED AT LOVE CANAL | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/definitely-not-for-sale.html | DEFINITELY NOT FOR SALE | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/house-set-to-study-pages-allegations.html | HOUSE SET TO STUDY PAGES ALLEGATIONS | False | By Martin Tolchin, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/market-place-summer-rally-the-prospects.html | Market Place; Summer Rally: The Prospects | False | By Vartanig G. Vartan | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/reagan-removes-us-economic-ban-on-buenos-aires.html | REAGAN REMOVES U.S. ECONOMIC BAN ON BUENOS AIRES | False | By Steven R. Weisman, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/l-asian-americans-ignored-in-redistricting-011633.html | ASIAN AMERICANS IGNORED IN REDISTRICTING | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/dow-rises-10.75-ends-at-824.87.html | DOW RISES 10.75; ENDS AT 824.87 | False | By Michael Blumstein | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/tv-cavett-looks-at-1917-for-hbo.html | TV: CAVETT LOOKS AT 1917 FOR HBO | False | By John J. O'Connor | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/reagan-aides-see-pressures-to-cut-1984-military-budget.html | REAGAN AIDES SEE PRESSURES TO CUT 1984 MILITARY BUDGET | False | By Richard Halloran, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/that-not-so-awful-sea-treaty.html | That (Not So) Awful Sea Treaty | False | | 1982-07-19 | TX 950430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/required-reading-about-power.html | Required Reading; About Power | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/2-year-old-sued-for-200.html | 2-Year-Old Sued for $200 | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/rain-in-japan-starts-slides.html | Rain in Japan Starts Slides | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/advertising-goldhirsh-group-planning-some-changes.html | ADVERTISING; Goldhirsh Group Planning Some Changes | False | By Philip H. Dougherty | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/yankees-first-half-a-tailspin.html | YANKEES FIRST HALF A TAILSPIN | False | By Murray Chass | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/a-chance-to-eliminate-terrorism-011656.html | A CHANCE TO ELIMINATE TERRORISM | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-a-us-invitation-to-italy-s-heroes.html | SCOUTING; A U.S. Invitation To Italy's Heroes | False | By Lawrie Mifflin and Michael Katz | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-people-devellano-moves-up.html | SPORTS PEOPLE; Devellano Moves Up | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/nfl-and-players-to-resume-talks.html | N.F.L. and Players To Resume Talks | False | By Frank Litsky | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/amca-s-takeovers-bring-fast-growth.html | AMCA'S TAKEOVERS BRING FAST GROWTH | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/town-resents-notoriety-from-child-custody-case.html | TOWN RESENTS NOTORIETY FROM CHILD CUSTODY CASE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/concert-2-mozart-works-for-the-fulte.html | CONCERT: 2 MOZART WORKS FOR THE FULTE | False | By Donal Henahan | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/killer-bees-approaching-us-revive-crop-fears.html | KILLER BEES APPROACHING U.S. REVIVE CROP FEARS | False | By Bayard Webster | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/begelman-removed-as-chief-of-united-artists.html | BEGELMAN REMOVED AS CHIEF OF UNITED ARTISTS | False | By Aljean Harmetz, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/richmond-resigns-company-post.html | RICHMOND RESIGNS COMPANY POST | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/around-the-nation-012885.html | AROUND THE NATION | False | New Fare Package Set, By Pennsylvania Agency, Ap | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/the-dance-kui-in-chung.html | THE DANCE: KUI-IN CHUNG | False | By Jack Anderson | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013230.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/health-benefits-of-the-pill-found-to-outweigh-its-drawbacks.html | HEALTH BENEFITS OF THE PILL FOUND TO OUTWEIGH ITS DRAWBACKS | False | By Lawrence K. Altman | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/more-than-privacy-at-issue-in-ruling-on-tax-records-news-analysis.html | MORE THAN PRIVACY AT ISSUE IN RULING ON TAX RECORDS; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/yesterday-s-pay-today-s-reality.html | Yesterday's Pay, Today's Reality | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/i-save-medicare-money-011629.html | SAVE MEDICARE MONEY | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/imports-hurt-us-car-sales.html | Imports Hurt U.S. Car Sales | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/after-the-shelling-stops-arabs-take-to-the-street.html | AFTER THE SHELLING STOPS, ARABS TAKE TO THE STREET | False | By William E. Farrell, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/opinion/topics-unwed-unheard-unpaid-generation-gap.html | Topics; Unwed, Unheard, Unpaid; Generation Gap | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/argentine-lauds-prisoner-release.html | ARGENTINE LAUDS PRISONER RELEASE | False | By Edward Schumacher, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/boxing-a-weapon-in-tv-rating-game.html | Boxing a Weapon In TV Rating Game | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/scouting-fight-for-benitez.html | SCOUTING; Fight for Benitez | False | By Lawrie Mifflin and Michael Katz | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/hana-mandlikova-wins.html | ---; Hana Mandlikova Wins | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/koch-attacks-in-debate-with-cuomo.html | KOCH ATTACKS IN DEBATE WITH CUOMO | False | By Frank Lynn, Special To the New York Times | 1982-07-19 | TX 950430 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/weyerhaeuser-s-freeze-extended.html | Weyerhaeuser's Freeze Extended | False | Special to the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/baseball-all-star-game-at-montreal.html | Baseball All-Star Game, at Montreal. | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/movies/briefs-on-the-arts-013268.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/arts/james-galway-leads-mostly-mozart-preview.html | JAMES GALWAY LEADS MOSTLY MOZART PREVIEW | False | By Carol Lawson | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/embassy-seized-in-mexico.html | Embassy Seized in Mexico | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/business-and-the-law-bankruptcies-chaos-prevails.html | Business and the Law; Bankruptcies: Chaos Prevails | False | By Tamar Lewin | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-people-a-female-steward.html | SPORTS PEOPLE; A Female Steward | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/plays-a-fighter-s-one-handed-triumph.html | PLAYS; A Fighter's One-Handed Triumph | False | Sam Goldaper | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/2000-jersey-youths-will-get-jobs-under-special-program.html | 2,000 Jersey Youths Will Get Jobs Under Special Program | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/sports-people-weaver-cobb-indoors.html | SPORTS PEOPLE; Weaver-Cobb Indoors | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/peres-against-beirut-attack.html | Peres Against Beirut Attack | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/sports/transactions-012334.html | Transactions | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/low-calcium-tied-to-high-blood-pressure.html | LOW CALCIUM TIED TO HIGH BLOOD PRESSURE | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/nyregion/new-york-day-by-day-013229.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/area-sales-up-weekly-in-june.html | AREA SALES UP WEEKLY IN JUNE | False | By Isadore Barmash | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/world/around-the-world-013108.html | AROUND THE WORLD | False | Another 50,000 Ousted, By Party In Poland, Ap | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/pabst-sues-to-halt-bid-by-heileman.html | Pabst Sues to Halt Bid by Heileman | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/a-hud-official-sticks-by-his-philosophy.html | A H.U.D. OFFICIAL STICKS BY HIS PHILOSOPHY... | False | By Ann Crittenden, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/briefing-011813.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/us/us-seeks-change-in-checks-on-visas.html | U.S. SEEKS CHANGE IN CHECKS ON VISAS | False | By Dudley Clendinen, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/obituaries/air-freight-executive-dies.html | Air Freight Executive Dies | False | AP | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/executive-changes-011846.html | EXECUTIVE CHANGES | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/science/science-watch-013339.html | SCIENCE WATCH | False | | 1982-07-19 | TX 950430 | | |
| 1982-07-13 | 1982-07-13 | https://www.nytimes.com/1982/07/13/business/the-decline-of-silver-prices-in-idaho.html | THE DECLINE OF SILVER PRICES IN IDAHO | False | By Lydia Chavez, Special To the New York Times | 1982-07-19 | TX 950430 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/economic-scene-a-weak-spot-for-japanese.html | Economic Scene; A Weak Spot For Japanese | False | By Masaru Yoshitomi | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/timex-sets-entry-into-growing-field-of-health-products.html | TIMEX SETS ENTRY INTO GROWING FIELD OF HEALTH PRODUCTS | False | By Susan C. Faludi | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/l-humanitarian-agencies-must-remain-impartial-014408.html | Humanitarian Agencies Must Remain Impartial | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/leherman-curran-debate-dominated-by-tax-issues.html | LEHERMAN-CURRAN DEBATE DOMINATED BY TAX ISSUES | False | By Frank Lynn, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/city-is-prepared-to-exclude-cable-concern-from-talks.html | CITY IS PREPARED TO EXCLUDE CABLE CONCERN FROM TALKS | False | By Joyce Purnick | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-014470.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/braniff-committee-of-bondholders.html | BRANIFF COMMITTEE OF BONDHOLDERS | False | AP | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/plo-official-reports-shift-on-israel.html | P.L.O. OFFICIAL REPORTS SHIFT ON ISRAEL | False | By Richard Eder, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/l-private-pensions-will-provide-most-future-retirement-income-014017.html | PRIVATE PENSIONS WILL PROVIDE MOST FUTURE RETIREMENT INCOME | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/c-a-correction-014018.html | A Correction: | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/some-polish-detainees-beleived-freed.html | SOME POLISH DETAINEES BELEIVED FREED | False | By Paul Lewis, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-people-wurlitzer-president-adds-title-of-chief.html | BUSINESS PEOPLE; WURLITZER PRESIDENT ADDS TITLE OF CHIEF | False | By Isadore Barmash | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/around-the-nation-witness-in-corona-trial-tells-of-seeing-stabbing.html | AROUND THE NATION; Witness in Corona Trial Tells of Seeing Stabbing | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/problems-for-iranians-in-an-invasion-military-analysis.html | PROBLEMS FOR IRANIANS IN AN INVASION; Military Analysis | False | By Drew Middleton | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/city-wage-offer-is-raised-a-little-as-talks-go-on.html | CITY WAGE OFFER IS RAISED A LITTLE AS TALKS GO ON | False | By Michael Oreskes | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/the-quality-of-mercy-is-indeed-strained-by-180000-guests.html | THE QUALITY OF MERCY IS INDEED STRAINED BY 180,000 GUESTS | False | By Joel S. Savishinsky | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/lehigh-valley-sale-of-some-assets.html | Lehigh Valley Sale Of Some Assets | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/55-hospitals-and-homes-prepare-for-possible-strike.html | 55 HOSPITALS AND HOMES PREPARE FOR POSSIBLE STRIKE | False | By Robin Herman | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/excerpts-from-reagan-address-to-county-officials-meeting.html | EXCERPTS FROM REAGAN ADDRESS TO COUNTY OFFICIALS MEETING | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/saxon-in-sale-of-some-assets.html | Saxon in Sale Of Some Assets | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/briefing-014098.html | BRIEFING | False | By Phil Gailey and David Shribman | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/first-override-of-reagan-veto-comes-on-extension-of-printing-copyrights.html | FIRST OVERRIDE OF REAGAN VETO COMES ON EXTENSION OF PRINTING COPYRIGHTS | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/president-seeking-counties-support.html | PRESIDENT SEEKING COUNTIES SUPPORT | False | By Howell Raines, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/reagan-is-undecided-on-sending-marines-to-beirut.html | REAGAN IS UNDECIDED ON SENDING MARINES TO BEIRUT | False | By Hedrick Smith, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/personal-health-014588.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/mellon-up-14.6-marine-irving-dip.html | MELLON UP 14.6%; MARINE, IRVING DIP | False | By Kirk Johnson | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-digest-wednesday-july-14-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JULY 14, 1982; The Economy | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/ban-tape-from-louisiana-crash-leads-to-call-for-newer-recorders.html | BAN TAPE FROM LOUISIANA CRASH LEADS TO CALL FOR NEWER RECORDERS | False | By Richard Witkin | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/at-least-1-million-expected-for-jmw-turner-painting.html | AT LEAST $1 MILLION EXPECTED FOR J.M.W. TURNER PAINTING | False | By Rita Reif | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-people-craig-enters-plea.html | SPORTS PEOPLE; Craig Enters Plea | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/food-notes-013875.html | FOOD NOTES | False | By Marian Burros | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/3-named-by-vatican-to-study-bank-ties.html | 3 NAMED BY VATICAN TO STUDY BANK TIES | False | | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/the-man-who-beat-at-t.html | THE MAN WHO BEAT A.T.&T. | False | By Andrew Pollack, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/3-judges-uphold-haitians-release.html | 3 JUDGES UPHOLD HAITIANS RELEASE | False | By Reginald Stuart, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/c-correction-015908.html | CORRECTION | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/unr-is-considering-a-chapter-11-filing.html | UNR IS CONSIDERING A CHAPTER 11 FILING | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-people-head-of-asc-stores-will-lead-morse-shoe.html | BUSINESS PEOPLE; HEAD OF A.S.C. STORES WILL LEAD MORSE SHOE | False | By Isadore Barmash | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-015593.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/checklist-in-memory-of-the-checker.html | CheckList, in Memory of the Checker | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/orders-canceled-for-8-boeing-jets.html | Orders Canceled For 8 Boeing Jets | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-015578.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-people-giants-acquire-a-safety.html | SPORTS PEOPLE; Giants Acquire a Safety | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/3-day-market-rally-loses-momentum.html | 3-DAY MARKET RALLY LOSES MOMENTUM | False | By H.j. Maidenberg | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/transactions-015283.html | Transactions | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/hiding-what-a-swimsuit-reveals.html | HIDING WHAT A SWIMSUIT REVEALS | False | By Enid Nemy | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/jersey-attorney-general-strives-to-be-innovative.html | JERSEY ATTORNEY GENERAL STRIVES TO BE 'INNOVATIVE' | False | By Joseph F. Sullivan, Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/bally-machine-curbed.html | Bally Machine Curbed | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/a-draft-evader-wins-indictment-and-celebrity.html | A DRAFT EVADER WINS INDICTMENT AND CELEBRITY | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/manhattan-in-change-the-future-of-the-economy.html | MANHATTAN IN CHANGE: THE FUTURE OF THE ECONOMY | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/theater/fierstein-and-torch-song-a-daring-climb-from-obscurity.html | FIERSTEIN AND 'TORCH SONG': A DARING CLIMB FROM OBSCURITY | False | By Michiko Kakutani | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/l-army-confiscated-art-held-long-enough-014009.html | ARMY-CONFISCATED ART HELD LONG ENOUGH | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/from-a-pro-reject-to-a-television-star.html | FROM A PRO REJECT TO A TELEVISION STAR | False | By Roy S. Johnson, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-people-billy-martin-fumes.html | SPORTS PEOPLE; Billy Martin Fumes | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/bill-would-create-city-agency-to-get-low-cost-electricity.html | Bill Would Create City Agency To Get Low-Cost Electricity | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/toyota-gm-link.html | Toyota-G.M. Link | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/george-washington-on-real-estate.html | GEORGE WASHINGTON ON REAL ESATE | False | By Irvin Molotsky, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/westinghouse-off-kaiser-reports-loss.html | WESTINGHOUSE OFF; KAISER REPORTS LOSS | False | By Phillip H. Wiggins | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/obituaries/susan-littler-british-33.html | SUSAN LITTLER, BRITISH ACTRESS, 33 | False | By Carol Lawson | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/pittsburgh-seeks-stadium-s-control.html | PITTSBURGH SEEKS STADIUM'S CONTROL | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/the-un-today-july-14-1982-general-assembly.html | The U.N. Today; July 14, 1982; GENERAL ASSEMBLY | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/sec-settles-charges-against-2-hunt-brothers.html | S.E.C. SETTLES CHARGES AGAINST 2 HUNT BROTHERS | False | By Jeff Gerth, Special to the New York Times | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/warner-and-mci-post-gains-while-cbs-and-time-inc-slip.html | WARNER AND MCI POST GAINS WHILE CBS AND TIME INC. SLIP | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/continental-bank-acts-on-oil-loss.html | CONTINENTAL BANK ACTS ON OIL LOSS | False | By Robert A. Bennett | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-soviet-returning-to-tennis-in-us.html | SCOUTING; Soviet Returning To Tennis in U.S. | False | By Neil Amdur and Lawrie Mifflin | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/the-city-2-seized-in-killing-of-youth-for-radio.html | THE CITY; 2 Seized in Killing Of Youth for Radio | False | By United Press International | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/60-minute-gourmet-013165.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/spark-plug-plant.html | Spark Plug Plant | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/ibm-net-up-24.4-in-quarter.html | I.B.M. NET UP 24.4% IN QUARTER | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/iran-iraq-and-the-us-news-analysis.html | IRAN, IRAQ AND THE U.S; News Analysis | False | By Philip Taubman, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/careers-importance-of-human-resources.html | Careers; Importance Of Human Resources | False | By Elizabeth M. Fowler | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/tyranny-of-far-left-or-far-right-nicaraguan-sees-another-choice.html | TYRANNY OF FAR LEFT OR FAR RIGHT? NICARAGUAN SEES ANOTHER CHOICE | False | By Eden Pastora | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/china-simulates-atomic-blast-in-war-games-aimed-at-soviet.html | China Simulates Atomic Blast In War Games Aimed at Soviet | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/basf-acquisition.html | BASF Acquisition | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/opera-guangdong-yue-sings-the-magic-lotus-latern.html | OPERA: GUANGDONG YUE SINGS 'THE MAGIC LOTUS LATERN' | False | By John Rockwell | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/key-rates-014759.html | Key Rates | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-records-are-past.html | SCOUTING; Records Are Past | False | By Neil Amdur and Lawrie Mifflin | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/bridge-post-mortem-can-end-up-failing-to-satisfy-anyone.html | Bridge: Post-Mortem Can End Up Failing to Satisfy Anyone | False | By Alan Truscott | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/briefs-014432.html | BRIEFS | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/four-herbs-and-spices-in-bold-new-blendings.html | FOUR HERBS AND SPICES IN BOLD NEW BLENDINGS | False | By Marian Burros | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/israeli-confident-on-war-economy.html | ISRAELI CONFIDENT ON WAR ECONOMY | False | By Henry Kamm, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/national-league-wins-11th-straight-all-star-game.html | NATIONAL LEAGUE WINS 11TH STRAIGHT ALL-STAR GAME | False | By Joseph Durso, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/us-reports-progress-in-namibia-talks.html | U.S. REPORTS PROGRESS IN NAMIBIA TALKS | False | By Bernard Weinraub, Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/sperm-bank-s-first-mother-once-served-time-for-fraud.html | SPERM BANK'S FIRST MOTHER ONCE SERVED TIME FOR FRAUD | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/a-chatty-cooking-school-in-hong-kong.html | A CHATTY COOKING SCHOOL IN HONG KONG | False | By Patricia Wells | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/a-fan-at-the-game-ignoring-soccer-can-be-easy.html | A FAN AT THE GAME; IGNORING SOCCER CAN BE EASY | False | By John Leonard | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/intruder-and-queen-reportedly-chatted-about-royal-family.html | INTRUDER AND QUEEN REPORTEDLY CHATTED ABOUT ROYAL FAMILY | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/crenshaw-is-fascinated-by-golfing-lore.html | CRENSHAW IS FASCINATED BY GOLFING LORE | False | By John Radosta, Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/l-the-dairy-lobby-is-tool-not-voice-014016.html | THE DAIRY LOBBY IS TOOL, NOT VOICE | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/soviet-grain-pact-prospect.html | Soviet Grain Pact Prospect | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/surgeon-accuses-israel-of-mistreating-prisoners.html | SURGEON ACCUSES ISRAEL OF MISTREATING PRISONERS | False | By Judith Miller, Special to the New York Times | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/nfl-players-irked-by-offer.html | N.F.L. Players Irked by Offer | False | By Frank Litsky | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/q-a-013168.html | Q&A | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/beirut-truce-is-holding-with-talks-at-a-standstill.html | BEIRUT TRUCE IS HOLDING, WITH TALKS AT A STANDSTILL | False | By William E. Farrell, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/honolulu-papers-1962-joint-operating-accord-challenged-in-court.html | HONOLULU PAPERS' 1962 JOINT OPERATING ACCORD CHALLENGED IN COURT | False | By Wallace Turner, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/us-retail-sales-fell-1.5-in-june.html | U.S. RETAIL SALES FELL 1.5% IN JUNE | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-of-rolling-stone-and-record-ads.html | Advertising Of Rolling Stone and Record Ads | False | By Philip H. Dougherty | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/l-misplaced-fears-of-caribbean-growth-014630.html | MISPLACED FEARS OF CARIBBEAN GROWTH | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/clean-team-on-the-job-in-subways.html | CLEAN TEAM ON THE JOB IN SUBWAYS | False | By Susan Chira | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-of-the-times-canada-upstaged.html | SPORTS OF THE TIMES; CANADA UPSTAGED | False | By Dave Anderson | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-post-reports-strike-by-its-pressmen.html | New York Post Reports Strike by Its Pressmen | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/associate-of-former-cia-agent-admits-accepting-a-bribe.html | ASSOCIATE OF FORMER C.I.A. AGENT ADMITS ACCEPTING A BRIBE | False | By Linda Greenhouse, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/mexican-bus-crash-kills-7.html | Mexican Bus Crash Kills 7 | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/cbs-slayings-data-sought-by-defense.html | CBS Slayings Data Sought by Defense | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/house-authorizes-an-inquiry-on-sex.html | HOUSE AUTHORIZES AN INQUIRY ON SEX | False | By Steven V. Roberts, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/wine-talk-013886.html | WINE TALK | False | By Terry Robards | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/news-summary-wednesday-july-14-1982.html | News Summary; WEDNESDAY, JULY 14, 1982 | False | | | | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/worker-dies-in-jersey-crash.html | Worker Dies in Jersey Crash | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/bouquet-garni-putting-herb-harvest-to-good-use.html | BOUQUET GARNI: PUTTING HERB HARVEST TO GOOD USE | False | By Bryan Miller | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/housing-developers-to-lose-some-tax-aid-in-manhattan.html | HOUSING DEVELOPERS TO LOSE SOME TAX AID IN MANHATTAN | False | By Michael Goodwin | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/theater/puppet-theater-days-at-snug-harbor.html | Puppet Theater Days At Snug Harbor | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/texas-air-merger-voted.html | Texas Air Merger Voted | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/commodity-watchdog-criticized.html | COMMODITY WATCHDOG CRITICIZED | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/house-committee-votes-plan-for-us-broadcasts-to-cuba.html | HOUSE COMMITTEE VOTES PLAN FOR U.S. BROADCASTS TO CUBA | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/discoveries-1-for-a-woman-s-tuxedo.html | DISCOVERIES; 1. For a Woman's Tuxedo | False | By Angela Taylor | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/court-schedules-pabst-hearing.html | Court Schedules Pabst Hearing | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/bell-measure-advances.html | Bell Measure Advances | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/l-structural-problem-in-us-foreign-policy-machinery-014008.html | STRUCTURAL PROBLEM IN U.S. FOREIGN POLICY MACHINERY | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/the-region-reagan-chooses-upstate-lawyer.html | THE REGION; Reagan Chooses Upstate Lawyer | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/president-of-ao-smith.html | President of A.O. Smith | False | | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-avis-to-compton.html | ADVERTISING; Avis to Compton | False | By Philip H. Dougherty | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/metropolitan-diary-013170.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/tacuma-band-at-danceteria.html | TACUMA BAND AT DANCETERIA | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/proposed-changes-in-grading-of-beef.html | PROPOSED CHANGES IN GRADING OF BEEF | False | By Mimi Sheraton | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-knick-long-shot.html | SCOUTING; Knick Long Shot | False | By Neil Amdur and Lawrie Mifflin | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/vilas-escapes-defeat.html | Vilas Escapes Defeat | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/19-geniuses-win-5-year-awards-to-stimulate-contributions-to-society.html | 19 'GENIUSES' WIN 5-YEAR AWARDS TO STIMULATE CONTRIBUTIONS TO SOCIETY | False | By Kathleen Teltsch | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/list-of-programs-for-states-control-is-issued.html | LIST OF PROGRAMS FOR STATES CONTROL IS ISSUED | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-014773.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/riots-and-reaganomics.html | Riots and Reaganomics | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-timex-assignment.html | ADVERTISING; Timex Assignment | False | By Philip H. Dougherty | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/toll-of-lebanon-dead-and-injured-is-still-uncertain-in-chaos-of-war.html | TOLL OF LEBANON DEAD AND INJURED IS STILL UNCERTAIN IN CHAOS OF WAR | False | By David K. Shipler, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/ad-stirs-protest-by-relief-groups.html | AD STIRS PROTEST BY RELIEF GROUPS | False | By Ronald Smothers | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-science-digest-change.html | ADVERTISING; Science Digest Change | False | By Philip H. Dougherty | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/washington.html | WASHINGTON | False | By James Reston | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/required-reading-on-air-conditioning.html | Required Reading; On Air-Conditioning | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/credit-markets-interest-rates-increase-again-doubts-grow-on-fed-policy.html | CREDIT MARKETS; Interest Rates Increase Again; Doubts Grow On Fed Policy | False | By Michael Quint | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/reagan-bars-us-aid-to-budd-on-subway-cars.html | REAGAN BARS U.S. AID TO BUDD ON SUBWAY CARS | False | By Jane Perlez | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/movies/film-the-witness-from-hungary.html | FILM: 'THE WITNESS,' FROM HUNGARY | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/hospital-blood-levels-drop-to-2-day-supply.html | Hospital Blood Levels Drop to 2-Day Supply | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/don-t-limit-biology-to-teaching-darwinism-014013.html | DON'T LIMIT BIOLOGY TO TEACHING DARWINISM | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/mr-frank-inc-suing-waste.html | Mr. Frank Inc. Suing Waste | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/shultz-declares-palestinian-needs-must-be-resolved-excerpts-testimony-page-a12.html | SHULTZ DECLARES PALESTINIAN NEEDS MUST BE RESOLVED; Excerpts from testimony, page A12. | False | By Bernard Gwertzman, Special to The New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-a-hiatus-on-river-avenue.html | NEW YORK DAY BY DAY; A Hiatus on River Avenue | False | By Cylde Haberman and Laurie Johnston | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/tour-buses-help-to-make-world-s-fair-a-success.html | TOUR BUSES HELP TO MAKE WORLD'S FAIR A SUCCESS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/roll-call-votes-extending-law-on-copyrights.html | ROLL-CALL VOTES EXTENDING LAW ON COPYRIGHTS | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/orange-co-inc-s-liability-on-leases.html | Orange-co Inc.'s Liability on Leases | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/finance-briefs-015337.html | FINANCE BRIEFS | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/the-pop-life-013588.html | THE POP LIFE | False | By Robert Palmer | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/court-clears-prisoner-s-move-to-li-psychiatric-buildings.html | COURT CLEARS PRISONER'S MOVE TO L.I. PSYCHIATRIC BUILDINGS | False | By James Barron | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/modest-lunch-for-young-fast-trackers.html | MODEST LUNCH FOR YOUNG FAST-TRACKERS | False | By Judy Klemesrud | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-015601.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/li-fireworks-show-scheduled-saturday.html | L.I. Fireworks Show Scheduled Saturday | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/new-york-day-by-day-to-his-alma-mater.html | NEW YORK DAY BY DAY; To His Alma Mater | False | By Clyde Haberman and Laurie Johnston, Barry Rosen Returning | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/fumes-kill-man-and-woman-in-car-parked-in-queens-lot.html | Fumes Kill Man and Woman In Car Parked in Queens Lot | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/jersey-ruling-favors-glenn-miller-s-2-heirs.html | JERSEY RULING FAVORS GLENN MILLER'S 2 HEIRS | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/syrians-denounce-israelis-and-us.html | SYRIANS DENOUNCE ISRAELIS AND U.S. | False | By Marvine Howe, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/china-s-irritation-with-us-growing.html | CHINA'S IRRITATION WITH U.S. GROWING | False | By Christopher S. Wren | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/anixter-unit-buys-canadian-concern.html | Anixter Unit Buys Canadian Concern | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/excerpts-from-shultz-s-remarks-to-senate-foreign-relations-committee.html | EXCERPTS FROM SHULTZ'S REMARKS TO SENATE FOREIGN RELATIONS COMMITTEE | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/nyregion/quotation-of-the-day-015901.html | Quotation of the Day | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/advertising-jal-splits-account.html | ADVERTISING; J.A.L. Splits Account | False | By Philip H. Dougherty | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/cosmos-back-after-hard-trip.html | COSMOS BACK AFTER HARD TRIP | False | By Alex Yannis, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/books/books-of-the-times-013721.html | BOOKS OF THE TIMES | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/obituaries/virginia-goillot-dead-agent-in-world-war-ii.html | Virginia Goillot Dead; Agent in World War II | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/garden/kitchen-equipment-containers-for-snails.html | KITCHEN EQUIPMENT; CONTAINERS FOR SNAILS | False | By Pierre Franey | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/corzine-is-signed-to-offer-by-nets.html | Corzine Is Signed To Offer By Nets | False | By Sam Goldaper | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/no-headline-015576.html | No Headline | False | JOHN CORRY | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/it-s-okay-charlie-they-ve-got-seats.html | 'IT'S OKAY, CHARLIE, THEY'VE GOT SEATS!' | False | By Lynn Rosellini | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/house-fails-to-override-reagan-s-veto-of-a-supplemental-fund-bill.html | HOUSE FAILS TO OVERRIDE REAGAN'S VETO OF A SUPPLEMENTAL FUND BILL | False | By Martin Tolchin, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/mayors-call-reagan-urban-policy-an-abdication-of-responsibility.html | MAYORS CALL REAGAN URBAN POLICY AN 'ABDICATION' OF RESPONSIBILITY | False | By Robert Pear, Special To the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/scouting-progress-report.html | SCOUTING; Progress Report | False | By Neil Amdur and Lawrie Mifflin | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/beware-the-cargo-ship-cartel.html | Beware the Cargo Ship Cartel | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/us-banker-named-a-vatican-examiner.html | U.S. BANKER NAMED A VATICAN EXAMINER | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/executive-changes-014422.html | EXECUTIVE CHANGES | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/sports/sports-people-angels-and-charity.html | SPORTS PEOPLE; Angels and Charity | False | | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-015579.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/fannie-mae-loss-widens.html | Fannie Mae Loss Widens | False | AP | 1982-07-20 | TX 950433 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/phone-rings-and-rings-for-tchaikovsky-victor.html | Phone Rings and Rings For Tchaikovsky-Victor | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/opinion/observer-sliding-uphill.html | OBSERVER; Sliding Uphill | False | By Russell Baker | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/market-place-how-analysts-regard-exxon.html | Market Place; How Analysts Regard Exxon | False | By Vartanig G. Vartan | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/epa-sets-waste-dumping-rules-for-sites-on-land-to-protect-water.html | E.P.A. SETS WASTE DUMPING RULES FOR SITES ON LAND TO PROTECT WATER | False | By Philip Shabecoff | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/movies/ex-disney-animators-try-to-outdo-their-mentor.html | EX-DISNEY ANIMATORS TRY TO OUTDO THEIR MENTOR | False | By Aljean Harmetz | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/around-the-nation-alabama-governor-signs-bill-on-school-prayer.html | AROUND THE NATION; Alabama Governor Signs Bill on School Prayer | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/business-people-rollins-unit-designates-chief-in-aug-2-spinoff.html | BUSINESS PEOPLE; ROLLINS UNIT DESIGNATES CHIEF IN AUG. 2 SPINOFF | False | By Isadore Barmash | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/world/around-the-world-arbitrators-intervene-in-british-rail-strike.html | AROUND THE WORLD; Arbitrators Intervene In British Rail Strike | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/business/real-estate-a-couple-s-big-project-in-midtown.html | Real Estate; A Couple's Big Project In Midtown | False | By Diane Henry | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/ballet-two-premieres-by-netherlands-troupe.html | BALLET: TWO PREMIERES BY NETHERLANDS TROUPE | False | By Anna Kisselgoff | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/obituaries/kenneth-more-english-actor-on-stage-and-screen-is-dead.html | KENNETH MORE, ENGLISH ACTOR ON STAGE AND SCREEN, IS DEAD | False | Special to the New York Times | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/rock-the-motels-heard-at-the-ritz.html | ROCK: THE MOTELS HEARD AT THE RITZ | False | By Stephen Holden | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/us/around-the-nation-nebraskan-loses-effort-to-block-license-picture.html | AROUND THE NATION; Nebraskan Loses Effort To Block License Picture | False | AP | 1982-07-20 | TX 950433 | | |
| 1982-07-14 | 1982-07-14 | https://www.nytimes.com/1982/07/14/arts/briefs-on-the-arts-015577.html | BRIEFS ON THE ARTS | False | By John Corry | 1982-07-20 | TX 950433 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/topics-political-protection-sheltered.html | Topics; Political Protection; Sheltered | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/hospitals-prepare-for-strike-in-city.html | HOSPITALS PREPARE FOR STRIKE IN CITY | False | By Robin Herman | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/the-city-president-leaving-evers-college-post.html | THE CITY; President Leaving Evers College Post | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/the-city-ex-officer-kills-2-and-then-himself.html | THE CITY; Ex-Officer Kills 2 And Then Himself | False | By United Press International | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-of-the-times-bike-racers-and-bastille-day.html | SPORTS OF THE TIMES; BIKE RACERS AND BASTILLE DAY | False | By George Vecsey | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/warner-shares.html | Warner Shares | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/amtrak-subsidies-criticized-by-congress-budget-office.html | AMTRAK SUBSIDIES CRITICIZED BY CONGRESS BUDGET OFFICE | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/l-moon-s-mind-control-016185.html | MOON'S MIND CONTROL | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/market-place-stock-picks-faring-poorly.html | Market Place; Stock Picks Faring Poorly | False | By Vartanig G. Vartan | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/news-of-music-monteverdi-s-poppea-to-get-rock-treatment.html | NEWS OF MUSIC; MONTEVERDI'S 'POPPEA' TO GET ROCK TREATMENT | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/around-the-nation-thin-oil-sheen-appears-on-san-francisco-bay.html | AROUND THE NATION; Thin Oil Sheen Appears On San Francisco Bay | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/morgan-edges-higher-barnett-banks-surges.html | MORGAN EDGES HIGHER; BARNETT BANKS SURGES | False | | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/two-sets-of-arms-talks-gain-civility-from-geneva-s-grace-and-cordial-air.html | TWO SETS OF ARMS TALKS GAIN CIVILITY FROM GENEVA'S GRACE AND; CORDIAL AIR | False | By John Vinocur, Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/critic-s-notebook-does-music-have-an-avant-garde.html | CRITIC'S NOTEBOOK; DOES MUSIC HAVE AN AVANT-GARDE? | False | By Edward Rothstein | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/technology-lowly-beeper-coming-of-age.html | Technology; Lowly Beeper Coming of Age | False | By Andrew Pollack | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/indonesian-sees-shift-in-hanoi-s-cambodia-policy.html | INDONESIAN SEES SHIFT IN HANOI'S CAMBODIA POLICY | False | By Colin Campbell, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/rulings-on-bid-for-chem-nuclear.html | Rulings on Bid For Chem-Nuclear | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-people-howatt-negotiates.html | SPORTS PEOPLE; Howatt Negotiates | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-seizes-computers-in-germany.html | U.S. SEIZES COMPUTERS IN GERMANY | False | By Edward Cowan, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/health-insurance-for-the-family-pet.html | HEALTH INSURANCE FOR THE FAMILY PET | False | By Peter Kerr | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/hospitals-and-homes-involved.html | HOSPITALS AND HOMES INVOLVED | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/winds-of-troon-challenge-british-open-field-of-150.html | WINDS OF TROON CHALLENGE BRITISH OPEN FIELD OF 150 | False | By John Radosta, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/movies/why-m-g-m-discharged-begelman.html | WHY M-G-M DISCHARGED BEGELMAN | False | By Aljean Harmetz, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/man-in-the-news-baghdad-s-strongman.html | MAN IN THE NEWS; BAGHDAD'S STRONGMAN | False | By John Kifner | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/senate-passes-tobacco-aid-curbs.html | SENATE PASSES TOBACCO AID CURBS | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-people-options-diminish.html | SPORTS PEOPLE; Options Diminish | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/joint-venture-in-coast-to-coast-paging-planned.html | JOINT VENTURE IN COAST-TO-COAST PAGING PLANNED | False | By Ernest Holsendolph, Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/us-finds-love-canal-neighborhood-is-habitable.html | U.S. FINDS LOVE CANAL NEIGHBORHOOD IS HABITABLE | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/outdoors.html | OUTDOORS | False | By Nelson Bryant | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/briefs-on-home-beat.html | BRIEFS ON HOME BEAT | False | By Suzanne Slesin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/peking-curbs-contacts-with-foreign-residents.html | Peking Curbs Contacts With Foreign Residents | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/the-city-moon-s-conviction-is-upheld-by-judge.html | THE CITY; Moon's Conviction Is Upheld by Judge | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/style/betsy-brown-wed-to-rw-apple-jr.html | Betsy Brown Wed To R.W. Apple Jr. | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-report-on-soviet-stirs-discord.html | U.S. REPORT ON SOVIET STIRS DISCORD | False | By Robert D. Hershey Jr., Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/plo-welcomes-shultz-s-comments-on-mideast.html | P.L.O. WELCOMES SHULTZ'S COMMENTS ON MIDEAST | False | By William E. Farrell, Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/foreign-affairs-anybody-listening.html | FOREIGN AFFAIRS; ANYBODY LISTENING? | False | By Flora Lewis | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/passing-the-buck-on-welfare.html | Passing the Buck on Welfare | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/i-israel-s-lawful-right-and-duty-to-protect-israel-018116.html | ISRAEL'S LAWFUL RIGHT AND DUTY TO PROTECT ISRAEL | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/holders-sue-pabst-to-block-merger.html | Holders Sue Pabst To Block Merger | False | | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/south-korea-accused-of-torture-on-wide-scale-in-political-cases.html | SOUTH KOREA ACCUSED OF TORTURE ON WIDE SCALE IN POLITICAL CASES | False | By Henry Scott Stokes, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/gardening-016180.html | GARDENING | False | By Joan Lee Faust | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/players-martin-is-unshaken-despite-adversity.html | PLAYERS; MARTIN IS UNSHAKEN DESPITE ADVERSITY | False | By Ira Berkow | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/insider-reports.html | Insider Reports | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/fire-islanders-stirred-to-anger-by-a-surge-in-assessments.html | FIRE ISLANDERS STIRRED TO ANGER BY A SURGE IN ASSESSMENTS | False | By John T. McQuiston, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-needham-quits-arco.html | ADVERTISING; Needham Quits Arco | False | By Philip H. Dougherty | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/obituaries/dr-lt-hopkins-93-ex-columbia-professor.html | Dr. L.T. HOPKINS, 93, EX-COLUMBIA PROFESSOR | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/us-to-allow-haitians-parole.html | U.S. TO ALLOW HAITIANS PAROLE | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/around-the-world-british-archaeologist-released-by-afghans.html | AROUND THE WORLD; British Archeologist Released by Afghans | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/living-for-less-two-plans.html | LIVING FOR LESS: TWO PLANS | False | By Bryan Miller | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/univac-introduces-large-computers.html | UNIVAC INTRODUCES LARGE COMPUTERS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/plays.html | PLAYS | False | Sam Goldaper | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/briefs-on-arts.html | BRIEFS ON ARTS | False | By John Corry | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-losing-to-golf.html | SCOUTING; Losing to Golf | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/news-summary-thursday-july-15-1982.html | News Summary; THURSDAY, JULY 15, 1982 | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/cerone-s-return-is-uncertain.html | Cerone's Return Is Uncertain | False | By Jane Gross | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-people-too-late-now.html | SPORTS PEOPLE; Too Late Now | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/i-israel-s-lawful-right-and-duty-to-protect-itself-018105.html | ISRAEL'S LAWFUL RIGHT AND DUTY TO PROTECT ITSELF | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-last-super-jet-ends-his-career.html | SCOUTING; Last Super Jet Ends His Career | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-017079.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/bridge-big-apple-championships-start-in-new-york-tonight.html | Bridge: Big Apple Championships Start in New York Tonight | False | By Alan Truscott | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/cosmos-win-on-borja-s-goal.html | COSMOS WIN ON BORJA'S GOAL | False | By Alex Yannis, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/l-environmental-impact-of-coal-conversions-016171.html | ENVIRONMENTAL IMPACT OF COAL CONVERSIONS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/conferees-accept-a-5.5-billion-bill-for-us-agencies.html | CONFEREES ACCEPT A $5.5 BILLION BILL FOR U.S. AGENCIES | False | By Martin Tolchin, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/cable-tv-high-risk-news-analysis.html | CABLE TV: HIGH RISK; News Analysis | False | By Tony Schwartz | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/chiefs-of-police-censure-murphy-for-his-inflammatory-remarks.html | CHIEFS OF POLICE CENSURE MURPHY FOR HIS 'INFLAMMATORY' REMARKS | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/israel-weighing-impact-of-gulf-war.html | ISRAEL WEIGHING IMPACT OF GULF WAR | False | By Henry Kamm, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018244.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/conoco-settles-oil-price-case.html | Conoco Settles Oil Price Case | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/at-home-abroad-not-going-to-jerusalem.html | AT HOME ABROAD; Not Going to Jerusalem | False | By Anthony Lewis | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/financing-improvements-to-homes-it-s-still-costly.html | FINANCING IMPROVEMENTS TO HOMES IT'S STILL COSTLY | False | By Deborah Rankin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/jordanian-asks-arab-meeting-on-moves-in-lebanon-and-iraq.html | Jordanian Asks Arab Meeting On Moves in Lebanon and Iraq | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/diet-pill-is-termed-effective-against-autism.html | DIET PILL IS TERMED EFFECTIVE AGAINST AUTISM | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/around-the-nation-judgment-is-invalidated-in-seabrook-protest.html | AROUND THE NATION; Judgment Is Invalidated In Seabrook Protest | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/obituaries/john-alexander-85-film-and-stage-actor.html | John Alexander, 85; Film and Stage Actor | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/ordeal-over-donovan-says-he-is-a-reagan-asset.html | ORDEAL OVER, DONOVAN SAYS HE IS A REAGAN ASSET | False | By Hedrick Smith, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-steel-delays-project.html | U.S. Steel Delays Project | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/nfl-hits-snag-on-rookie-issue.html | N.F.L. Hits Snag On Rookie Issue | False | By Frank Litsky | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/calendar-antiques-flowers-and-glass.html | CALENDAR: ANTIQUES, FLOWERS AND GLASS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/gte-and-western-union-post-quarterly-gains.html | G.T.E. AND WESTERN UNION POST QUARTERLY GAINS | False | By Andrew Pollack | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018248.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/deak-finds-strains-in-rapid-expansion-of-currency-offices.html | DEAK FINDS STRAINS IN RAPID EXPANSION OF CURRENCY OFFICES | False | By Kirk Johnson | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/key-rates-016894.html | Key Rates | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-canon-sets-campaign-for-snappy.html | Advertising Canon Sets Campaign For Snappy | False | By Philip H. Dougherty | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/q-a-015718.html | Q&A | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/paintings-as-perks-westerns-prevail.html | PAINTINGS AS PERKS; WESTERNS PREVAIL | False | By David Shribman, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018243.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/summer-meals-program-is-still-a-hit.html | SUMMER MEALS PROGRAM IS STILL A HIT | False | By Joyce Purnick | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/a-scarsdale-show-on-folk-art-elements-in-crafts.html | A SCARSDALE SHOW ON FOLK-ART ELEMENTS IN CRAFTS | False | By Ruth J. Katz | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/m-g-m-realigns-debt.html | M-G-M REALIGNS DEBT | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018245.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/senators-seek-to-keep-life-policies-high-yield.html | SENATORS SEEK TO KEEP LIFE POLICIES' HIGH YIELD | False | By Thomas C. Hayes, Special to The New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/house-unit-expected-to-back-caribbean-aid-funds-today.html | HOUSE UNIT EXPECTED TO BACK CARIBBEAN AID FUNDS TODAY | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/us-reduces-wheat-quota.html | U.S. Reduces Wheat Quota | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/excerpts-from-questioning-of-shultz-by-senators.html | EXCERPTS FROM QUESTIONING OF SHULTZ BY SENATORS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/business-digest-thursday-july-15-1982-the-economy.html | Business Digest; THURSDAY, JULY 15, 1982; The Economy | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/ved-mehta-his-prose-is-airy-elegant-clear.html | VED MEHTA: HIS PROSE IS 'AIRY, ELEGANT, CLEAR' | False | By Richard F. Shepard | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/topics-political-protection-fool-s-game.html | TOPICS; POLITICAL PROTECTION; Fool's Game | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/bonn-aids-telefunken.html | BONN AIDS TELEFUNKEN | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/female-musicians-set-to-celebrate-brooklyn.html | Female Musicians Set To Celebrate Brooklyn | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/swan-4-rookies-drill.html | SWAN, 4 ROOKIES DRILL | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/business-people-fdic-officials-busy-in-penn-square-failure.html | BUSINESS PEOPLE; F.D.I.C. Officials Busy In Penn Square Failure | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/helpful-hardware-computer-accessories.html | HELPFUL HARDWARE; COMPUTER ACCESSORIES | False | By Mary Smith | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/middleeast/baghdads-strongman.html | Baghdad's Strongman | False | By John Kifner | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/executives.html | EXECUTIVES | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/dow-names-chairman.html | Dow Names Chairman | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/lendl-has-to-struggle-to-win.html | LENDL HAS TO STRUGGLE TO WIN | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/last-prisoners-returned-to-argentina.html | LAST PRISONERS RETURNED TO ARGENTINA | False | By Edward Schumacher, Special to The New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/around-the-world-greek-justice-resigns-in-a-political-dispute.html | AROUND THE WORLD; Greek Justice Resigns In a Political Dispute | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/hers.html | HERS | False | By Susan Edmiston | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/rate-of-spending-on-arms-near-peak.html | RATE OF SPENDING ON ARMS NEAR PEAK | False | By Richard Halloran, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/president-urges-saudis-to-find-plo-a-haven.html | PRESIDENT URGES SAUDIS TO FIND P.L.O. A HAVEN | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/ethics-chief-vows-a-diligent-inquiry.html | ETHICS CHIEF VOWS A DILIGENT INQUIRY | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/fire-department-settling-down-in-brooklyn.html | FIRE DEPARTMENT SETTLING DOWN IN BROOKLYN | False | By David W. Dunlap | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/air-collision-in-south-africa-kills-12-including-2-generals.html | Air Collision in South Africa Kills 12, Including 2 Generals | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/hearings-on-bank-regulators.html | HEARINGS ON BANK REGULATORS | False | By Jeff Gerth, Special to The New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/sounds-of-a-moscow-jam-session-are-music-to-russian-ears.html | SOUNDS OF A MOSCOW JAM SESSION ARE MUSIC TO RUSSIAN EARS | False | By Serge Schmemann, Special To The New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/l-environmental-impact-of-coal-conversions-018120.html | ENVIRONMENTAL IMPACT OF COAL CONVERSIONS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/discord-among-us-jews-over-israel-seems-to-grow.html | DISCORD AMONG U.S. JEWS OVER ISRAEL SEEMS TO GROW | False | By Paul L. Montgomery | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/no-headline-018210.html | No Headline | False | JOHN CORRY | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/restoring-mirrors-tricks-of-the-trade.html | RESTORING MIRRORS: TRICKS OF THE TRADE | False | By Michael Varese | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/pop-vocal-4-freshman-in-35th-year.html | POP VOCAL: 4 FRESHMAN IN 35th YEAR | False | By Stephen Holden | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/tours-of-northport.html | Tours of Northport | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/a-reply-to-critics-morality-and-the-war.html | A REPLY TO CRITICS: MORALITY AND THE WAR | False | By Robert W. Tucker | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/sorting-out-the-saxon-tangle.html | SORTING OUT THE SAXON TANGLE | False | By Thomas J. Lueck | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/memorial-to-roosevelt-is-approved-by-house.html | Memorial to Roosevelt Is Approved by House | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/gm-cuts-frills.html | G.M. Cuts Frills | False | AP | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-people-heavyweight-suit.html | SPORTS PEOPLE; Heavyweight Suit | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/iranian-invaders-said-to-penetrate-10-miles-into-iraq.html | IRANIAN INVADERS SAID TO PENETRATE 10 MILES INTO IRAQ | False | By Philip Taubman, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/market-gains-in-late-rally.html | Market Gains in Late Rally | False | By H.j. Maidenberg | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-tennis-feuding.html | SCOUTING; Tennis Feuding | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/areas-affected-by-chemical-waste-dumping.html | AREAS AFFECTED BY CHEMICAL WASTE DUMPING | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-importer-introducing-welsh-whisky-to-us.html | ADVERTISING; Importer Introducing Welsh Whisky to U.S. | False | By Philip H. Dougherty | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/briefs-016711.html | BRIEFS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/sports-people-another-davis-story.html | SPORTS PEOPLE; Another Davis Story | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/l-flat-rate-tax-proposal-is-an-odd-couple-016182.html | FLAT-RATE TAX PROPOSAL IS AN ODD COUPLE | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/linkage-in-africa-news-analysis.html | 'LINKAGE' IN AFRICA; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/federal-cuts-hurt-poison-data-office.html | FEDERAL CUTS HURT POISON DATA OFFICE | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/reagan-receives-honduran-leader.html | REAGAN RECEIVES HONDURAN LEADER | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/builders-group-assails-plan-to-limit-aid-on-taxes.html | BUILDERS GROUP ASSAILS PLAN TO LIMIT AID ON TAXES | False | By Michael Goodwin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/jackie-jensen-dead.html | Jackie Jensen Dead | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/number-of-prisoners-at-record-us-says.html | Number of Prisoners At Record, U.S. Says | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/vandeweghe-gets-new-nugget-pact.html | Vandeweghe Gets New Nugget Pact | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/reporter-s-notebook-the-librarian-looks-ahead-to-facts-and-fantasies.html | REPORTER'S NOTEBOOK: THE LIBRARIAN LOOKS AHEAD TO FACTS AND FANTASIES | False | By William Robbins, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/aoki-first-in-powerboat-race.html | AOKI FIRST IN POWERBOAT RACE | False | By Joanne A. Fishman, Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/tv-vietnam-veterans-us-crime-and-prison.html | TV: VIETNAM VETERANS, U.S. CRIME AND PRISON | False | By John J. O'Connor | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/outboard-corp-dumping-claim.html | Outboard Corp. Dumping Claim | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/watchman-is-shot-to-death-in-central-park-patrol-truck.html | WATCHMAN IS SHOT TO DEATH IN CENTRAL PARK PATROL TRUCK | False | By William G. Blair | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/sec-charges-insider-trading.html | S.E.C. Charges Insider Trading | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/hudson-s-to-leave-downtown-detroit.html | HUDSON'S TO LEAVE DOWNTOWN DETROIT | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/pedestals-standing-on-their-own.html | PEDESTALS STANDING ON THEIR OWN | False | By Carol Vogel | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scouting-chewing-success.html | SCOUTING; Chewing Success | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/shultz-approved-senate-panel-but-quick-floor-vote-blocked-excerpts-testimony.html | SHULTZ APPROVED BY SENATE PANEL, BUT A QUICK FLOOR VOTE IS BLOCKED; Excerpts from testimony, page A18. | False | By Bernard Gwertzman, Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/l-israel-s-lawful-right-and-duty-to-protect-israel-016184.html | ISRAEL'S LAWFUL RIGHT AND DUTY TO PROTECT ISRAEL | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/teledyne-drops-cpc-rises-11.3.html | Teledyne Drops; CPC Rises 11.3% | False | By Phillip H. Wiggins | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/organ-john-c-walker.html | ORGAN: JOHN C. WALKER | False | By John Rockwell | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-claims-board-resolves-11-challenges-in-june.html | ADVERTISING; Claims Board Resolves 11 Challenges in June | False | By Philip H. Dougherty | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/quotation-of-the-day-018225.html | Quotation of the Day | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/obituaries/jackie-jensen-baseball-star-who-won-mvp-dies-at-55.html | JACKIE JENSEN, BASEBALL STAR WHO WON MVP, DIES AT 55 | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/reagan-seeks-65-million-in-aid-for-lebanon.html | REAGAN SEEKS $65 MILLION IN AID FOR LEBANON | False | By Judith Miller, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/support-of-blacks-for-chicagos-mayor-appears-to-be-eroding.html | SUPPORT OF BLACKS FOR CHICAGO'S MAYOR APPEARS TO BE ERODING | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/miss-enstine-duo-takes-li-golf.html | Miss Enstine Duo Takes L.I. Golf | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/theater/theater-moliere-s-learned-ladies.html | THEATER: MOLIERE'S LEARNED LADIES | False | By Frank Rich | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/guatemalan-officer-is-firmly-in-control-4-months-after-coup.html | GUATEMALAN OFFICER IS FIRMLY IN CONTROL 4 MONTHS AFTER COUP | False | By Raymond Bonner, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/british-rail-plans-shutdown-next-week.html | BRITISH RAIL PLANS SHUTDOWN NEXT WEEK | False | By Steven Rattner, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/around-the-world-dutch-papers-report-plot-to-kidnap-queen.html | AROUND THE WORLD; Dutch Papers Report Plot To Kidnap Queen | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/more-charges-for-lewellyn.html | More Charges For Lewellyn | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/scott-comes-close-to-1500-record.html | Scott Comes Close To 1,500 Record | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/appeals-judges-refuse-to-block-prisoners-shift.html | APPEALS JUDGES REFUSE TO BLOCK PRISONERS' SHIFT | False | By James Barron | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/finance-briefs-016508.html | FINANCE BRIEFS | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/trial-set-for-johnny-carson.html | Trial Set for Johnny Carson | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/carey-signs-bill-to-aid-police-in-curbing-drunken-drivers.html | CAREY SIGNS BILL TO AID POLICE IN CURBING DRUNKEN DRIVERS | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/rock-bonnie-raitt.html | ROCK: BONNIE RAITT | False | By Stephen Holden | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/auto-sales-by-big-3-fall-14.8.html | AUTO SALES BY BIG 3 FALL 14.8% | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/alberta-s-resources-battle.html | ALBERTA'S RESOURCES BATTLE | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/to-restrain-iran.html | To Restrain Iran | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/gop-seeks-gains-in-north-carolina.html | G.O.P. SEEKS GAINS IN NORTH CAROLINA | False | By Adam Clymer, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/herald-sq-korvettes-store-to-be-mall.html | HERALD SQ. KORVETTES STORE TO BE MALL | False | By Isadore Barmash | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/credit-markets-rates-ease-in-a-quiet-day-money-supply-data-awaited.html | CREDIT MARKETS; Rates Ease in a Quiet Day; Money Supply Data Awaited | False | By Michael Quint | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/books/books-of-the-times-015993.html | Books Of The Times | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/flow-general-officers-sued.html | Flow General Officers Sued | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/the-un-today-july-15-1982-general-assembly.html | The U.N. Today; July 15, 1982; GENERAL ASSEMBLY | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/transactions-017793.html | Transactions | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/article-016551-no-title.html | Article 016551 — No Title | False | By Wayne King | 1982-07-19 | TX 950423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/yeshiva-u-appoints-dean-at-law-school.html | Yeshiva U. Appoints Dean at Law School | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/a-dispute-on-military-pensions.html | A DISPUTE ON MILITARY PENSIONS | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/sports/national-stars-still-dominate.html | National Stars Still Dominate | False | By Joseph Durso, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/business-people-court-approves-officer-for-top-itel-positions.html | BUSINESS PEOPLE; Court Approves Officer For Top Itel Positions | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/briefing-016399.html | BRIEFING | False | By Phil Gailey and David Shribman | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/jazz-woody-herman.html | JAZZ: WOODY HERMAN | False | By John S. Wilson | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/advertising-new-products-a-record-tally.html | ADVERTISING; New Products: A Record Tally | False | By Philip H. Dougherty | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/panel-asks-to-raise-income-tax-on-unemployment-compensation.html | PANEL ASKS TO RAISE INCOME TAX ON UNEMPLOYMENT COMPENSATION | False | By Robert Pear, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/oil-market-calm.html | Oil Market Calm | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/may-inventories-cut-by-a-record-0.9.html | May Inventories Cut By a Record 0.9% | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/reagn-ally-appointed.html | Reagn Ally Appointed | False | AP | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/arts/dance-munich-s-no-more-giants.html | DANCE: MUNICH's 'NO MORE GIANTS' | False | By Jack Anderson | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/world/3-leave-turkish-cabinet.html | 3 Leave Turkish Cabinet | False | Special to the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/texas-international.html | Texas International | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/opinion/nursing-homes-need-watching.html | Nursing Homes Need Watching | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/us/us-equal-rights-measure-is-re-introduced-in-congress.html | U.S. EQUAL RIGHTS MEASURE IS RE-INTRODUCED IN CONGRESS | False | By Lynn Rosellini, Special To the New York Times | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/nyregion/new-york-day-by-day-018252.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950423 | | |
| 1982-07-15 | 1982-07-15 | https://www.nytimes.com/1982/07/15/business/business-people-new-post-created-at-bankers-trust.html | BUSINESS PEOPLE; New Post Created At Bankers Trust | False | | 1982-07-19 | TX 950423 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/india-lets-talk-together.html | INDIA: LET'S TALK TOGETHER | False | By Thomas P. Thornton | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-busy-body.html | SCOUTING; Busy Body | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-people-executive-shake-up-at-gimbles-pittsburgh.html | BUSINESS PEOPLE; EXECUTIVE SHAKE-UP AT GIMBLES PITTSBURGH | False | By Isadore Barmash | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/seafirst-loan-loss-causes-layoff-of-400.html | SEAFIRST LOAN LOSS CAUSES LAYOFF OF 400 | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/teltscher-is-upset-in-us-pro.html | Teltscher Is Upset in U.S. Pro | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/judge-stays-deer-hunt-in-florida-s-everglades.html | Judge Stays Deer Hunt In Florida's Everglades | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/dulles-airport-still-waits-for-traffic.html | DULLES AIRPORT STILL WAITS FOR TRAFFIC | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/l-why-the-engineer-died-in-jersey-train-crash-020616.html | WHY THE ENGINEER DIED IN JERSEY TRAIN CRASH | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/chinese-getting-a-basketball-lesson.html | CHINESE GETTING A BASKETBALL LESSON | False | By Christopher Wren, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/movies/weekender-guide-friday-bob-and-ray-encores.html | WEEKENDER GUIDE; Friday; BOB AND RAY ENCORES | False | By Eleanor Blau | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/obituaries/aaron-wise-davis-85-dead-ex-head-of-textile-company.html | Aaron Wise Davis, 85, Dead; Ex-Head of Textile Company | False | | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/coal-deal-management-by-interior-agency-changed.html | COAL DEAL MANAGEMENT BY INTERIOR AGENCY CHANGED | False | By Philip Shabecoff, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/fcc-proposes-to-end-cable-ownership-curbs.html | F.C.C. PROPOSES TO END CABLE OWNERSHIP CURBS | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/a-tentative-pact-averts-walkout-at-40-hospitals.html | A TENTATIVE PACT AVERTS WALKOUT AT 40 HOSPITALS | False | By Paul L. Montgomery | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-elusive-maserati.html | SCOUTING; Elusive Maserati | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/rj-reynolds-in-big-jump.html | R.J. REYNOLDS IN BIG JUMP | False | By Dylan Landis | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/summer-stage-season-hits-its-stride.html | SUMMER STAGE SEASON HITS ITS STRIDE | False | By John Corry | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/shell-oil-price-cut.html | Shell Oil Price Cut | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/us-factory-output-down-0.7-in-june-checking-optimism.html | U.S. FACTORY OUTPUT DOWN 0.7% IN JUNE, CHECKING OPTIMISM | False | By Edward Cowan, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/court-upholds-closing-of-greenpoint-hospital.html | COURT UPHOLDS CLOSING OF GREENPOINT HOSPITAL | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-robinson-hospitalized.html | SPORTS PEOPLE; Robinson Hospitalized | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/korean-dance-troupe.html | Korean Dance Troupe | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-craig-named-in-suit.html | SPORTS PEOPLE; Craig Named in Suit | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/the-frenzied-world-of-summer-stock-packager.html | THE FRENZIED WORLD OF SUMMER-STOCK PACKAGER | False | By Carol Lawson | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-muchas-gracias.html | SCOUTING; Muchas Gracias | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/ethnic-tensions-rise-in-new-mexico-after-arson.html | ETHNIC TENSIONS RISE IN NEW MEXICO AFTER ARSON | False | By William E. Schmidt, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/exploring-science-and-religions.html | EXPLORING SCIENCE AND RELIGIONS | False | By John J. O'Connor | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/georgia-board-approves-plan-on-carter-presidential-library.html | Georgia Board Approves Plan On Carter Presidential Library | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/sec-settles-insider-case.html | S.E.C. Settles Insider Case | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/a-main-breaks-disrupting-flow-of-water-to-jersey-city.html | A MAIN BREAKS, DISRUPTING FLOW OF WATER TO JERSEY CITY | False | By Edward A. Gargan | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/player-piano-nights-masters-return.html | PLAYER PIANO NIGHTS: MASTERS RETURN | False | By Harold C. Schonberg | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/around-the-world-bolivian-junta-promises-elections-next-april.html | AROUND THE WORLD; Bolivian Junta Promises Elections Next April | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/iranian-invasion-of-southern-iraq-appears-to-stall.html | IRANIAN INVASION OF SOUTHERN IRAQ APPEARS TO STALL | False | By Philip Taubman | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/restaurants-from-jakarta-to-the-ginza.html | RESTAURANTS; From Jakarta to the Ginza. | False | By Mimi Sheraton | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/shultz-is-unanimously-confirmed-by-the-senate-as-secretary-of-state.html | SHULTZ IS UNANIMOUSLY CONFIRMED BY THE SENATE AS SECRETARY OF STATE | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/a-field-of-12-in-1-million-pace.html | A Field of 12 in $1 Million Pace | False | By Sam Goldaper, Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/connecticut-s-o-neill-faces-key-test-as-democrats-gather-for-convention.html | CONNECTICUT'S O'NEILL FACES KEY TEST AS DEMOCRATS GATHER FOR CONVENTION | False | By Matthew L. Wald, Special To the New York Times | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/honduras-and-nicaragua-accuse-each-other-of-armed-incursions.html | HONDURAS AND NICARAGUA ACCUSE EACH OTHER OF ARMED INCURSIONS | False | By Richard Halloran, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/obituaries/michael-blankfort-74-novelist-screenwriter.html | Michael Blankfort, 74; Novelist, Screenwriter | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/on-shore-skippers-to-race-mini-yachts-in-central-park.html | ON-SHORE SKIPPERS TO RACE MINI-YACHTS IN CENTRAL PARK | False | By Ari L. Goldman | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/about-real-estate-condominium-restoring-life-to-a-queens-complex.html | ABOUT REAL ESTATE; CONDOMINIUM RESTORING LIFE TO A QUEENS COMPLEX | False | By Alan S. Oser | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/dance-3-new-works-from-the-festival-at-duke.html | DANCE: 3 NEW WORKS FROM THE FESTIVAL AT DUKE | False | By Jack Anderson | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/briefs-020119.html | BRIEFS | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/around-the-world-us-and-soviet-officials-meet-on-arms-cutbacks.html | AROUND THE WORLD; U.S. and Soviet Officials Meet on Arms Cutbacks | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/5-unions-at-daily-news-given-till-aug-6-for-job-cut-accord.html | 5 UNIONS AT DAILY NEWS GIVEN TILL AUG. 6 FOR JOB CUT ACCORD | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/movies/a-new-woody-allen.html | A NEW WOODY ALLEN | False | By Janet Maslin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/spanish-jet-deal-said-to-be-close.html | Spanish Jet Deal Said to Be Close | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-big-step-for-richard.html | SPORTS PEOPLE; Big Step for Richard | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/l-to-keep-the-insanity-issue-out-of-court-trials-018546.html | TO KEEP THE INSANITY ISSUE OUT OF COURT TRIALS | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/stabler-on-no-recall-waivers.html | STABLER ON NO-RECALL WAIVERS | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/brink-s-inquiry-is-getting-help-from-a-radical.html | BRINK'S INQUIRY IS GETTING HELP FROM A RADICAL | False | By William G. Blair | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/restaurant-sale.html | Restaurant Sale | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/braniff-pan-am-settle-lawsuit.html | Braniff, Pan Am Settle Lawsuit | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/high-stakes-riding-at-yearling-sales.html | HIGH STAKES RIDING AT YEARLING SALES | False | By Steven Crist | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/house-and-senate-pass-5.5-billion-spending-bill.html | HOUSE AND SENATE PASS $5.5 BILLION SPENDING BILL | False | By Martin Tolchin, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/books/publishing-visiting-royal-bedrooms.html | PUBLISHING: VISITING ROYAL BEDROOMS | False | By Edwin McDowell | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/potential-trouble-spots-for-weekend-traffic.html | POTENTIAL TROUBLE SPOTS FOR WEEKEND TRAFFIC | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/in-the-nation-reagan-s-fig-leaf.html | IN THE NATION; REAGAN'S FIG LEAF | False | By Tom Wicker | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/around-the-nation-immunology-breakdown-found-in-hemophiliacs.html | AROUND THE NATION; Immunology Breakdown Found in Hemophiliacs | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/article-020196-no-title.html | Article 020196 -- No Title | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/nissan-british-talks.html | Nissan-British Talks | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/assad-said-to-reject-request-by-reagan-to-admit-plo.html | ASSAD SAID TO REJECT REQUEST BY REAGAN TO ADMIT P.L.O. | False | By Marvine Howe, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/movies/to-an-unknown-god.html | 'TO AN UNKNOWN GOD' | False | By Vincent Canby | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/changes-asked-on-farm-trade.html | Changes Asked On Farm Trade | False | AP | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/candidates-for-governor-in-michigan-stress-jobs.html | CANDIDATES FOR GOVERNOR IN MICHIGAN STRESS JOBS | False | By Iver Peterson, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/nomination-to-us-legal-panel-for-poor-held-up.html | NOMINATION TO U.S. LEGAL PANEL FOR POOR HELD UP | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/beirut-talks-over-plo-haven.html | BEIRUT TALKS OVER P.L.O. HAVEN | False | By William E. Farrell, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-service-before-football.html | SPORTS PEOPLE; Service Before Football | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/randy-rasmussen-given-a-goodbye.html | RANDY RASMUSSEN GIVEN A GOODBYE | False | By Alex Yannis | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/news-summary-friday-july-16-1982.html | News Summary; FRIDAY, JULY 16, 1982 | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/where-to-round-up-best-ribs-in-town.html | WHERE TO ROUND UP BEST RIBS IN TOWN | False | By Mimi Sheraton | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-020630.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/british-women-asserts-she-was-beaten-by-israelis.html | BRITISH WOMEN ASSERTS SHE WAS BEATEN BY ISRAELIS | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/plays-a-quick-spin-is-key-to-timely-goal.html | PLAYS; A Quick Spin Is Key to Timely Goal | False | By Sam Goldaper | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/regulators-say-bank-failure-was-aberration.html | REGULATORS SAY BANK FAILURE WAS 'ABERRATION' | False | By Jeff Gerth, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/budget-rule-yes-politicians-need-it.html | BUDGET RULE: YES-POLITICIANS NEED IT | False | By Orrin G. Hatch | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/thailand-orders-out-reporter-for-asian-wall-street-journal.html | Thailand Orders Out Reporter For Asian Wall Street Journal | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-region-crime-victims-get-new-law-for-loss.html | THE REGION; Crime Victims Get New Law for Loss | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/broadway-ellen-burstyn-is-coming-back-in-two-new-roles.html | BROADWAY; Ellen Burstyn is coming back in two new roles. | False | By Carol Lawson | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/fiddling-contest.html | Fiddling Contest | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/railroads-coal-plan-backed-by-12-banks.html | Railroads' Coal Plan Backed by 12 Banks | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/amc-price-cut-extended.html | A.M.C. Price Cut Extended | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/rca-rises-2.5-apple-is-up-27.7.html | RCA RISES 2.5%; APPLE IS UP 27.7% | False | By Andrew Pollack | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/the-editorial-notebook-instead-of-welfare-work.html | THE EDITORIAL NOTEBOOK; INSTEAD OF WELFARE, WORK | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-numbers-game.html | SCOUTING; Numbers Game | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/weinberger-target-armed-forces-squabbling.html | WEINBERGER TARGET: ARMED FORCES' SQUABBLING | False | By Richard Halloran, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-off-the-ice-injury.html | SPORTS PEOPLE; Off-the-Ice Injury | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/guerrilla-drive-in-somalia-seens-as-part-of-a-proxy-war.html | GUERRILLA DRIVE IN SOMALIA SEENS AS PART OF A PROXY WAR | False | By Alan Cowell, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/president-considers-grain-pact.html | PRESIDENT CONSIDERS GRAIN PACT | False | By Howell Raines, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/india-changes-at-home.html | INDIA: CHANGES AT HOME | False | By Robert M. Dunn | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/free-the-brooklyn-53.html | Free the Brooklyn 53 | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/dome-fleet-sale-is-in-jeopardy.html | Dome Fleet Sale Is in Jeopardy | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/congress-approves-tobacco-bill.html | CONGRESS APPROVES TOBACCO BILL | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/a-bank-like-hutton-trust.html | A Bank-Like Hutton Trust | False | | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/60-second-debate.html | 60-SECOND DEBATE | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/a-singing-tour-of-the-gay-90-s-tin-pan-alley.html | A SINGING TOUR OF THE GAY 90'S TIN PAN ALLEY | False | By Jennifer Dunning | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/assailant-hits-justice-white.html | ASSAILANT HITS JUSTICE WHITE | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/l-savings-banks-offer-best-mortgage-financing-018545.html | SAVINGS BANKS OFFER BEST MORTGAGE FINANCING | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/olympia-extends-pabst-deadline.html | Olympia Extends Pabst Deadline | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/obituaries/arthur-o-connor-dies-at-77-coached-track-at-fordham.html | Arthur O'Connor Dies at 77; Coached Track at Fordham | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/missouri-thrift-units-merge.html | Missouri Thrift Units Merge | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/clampett-posts-67-in-rain-leads-british-open-by-2.html | Clampett Posts 67 in Rain, Leads British Open-by 2 | False | By John Radosta, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/regan-cites-delay-in-subway-repairs.html | REGAN CITES DELAY IN SUBWAY REPAIRS | False | By Michael Goodwin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/man-in-the-news-first-sikh-at-the-top.html | MAN IN THE NEWS; FIRST SIKH AT THE TOP | False | By Sanjoy Hazarika, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/bank-in-texas-reports-outflow-of-50-million.html | BANK IN TEXAS REPORTS OUTFLOW OF $50 MILLION | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/june-oil-imports-up.html | June Oil Imports Up | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/cbs-criticizes-documentary-but-stands-by-it.html | CBS CRITICIZES DOCUMENTARY BUT STANDS BY IT | False | By Jonathan Friendly | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/four-freshmen-bring-their-blend-to-a-jazz-club.html | FOUR FRESHMEN BRING THEIR BLEND TO A JAZZ CLUB | False | By John S. Wilson | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/c-corrections-020534.html | CORRECTIONS | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/frozen-in-the-cockpit.html | Frozen in the Cockpit? | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/reagan-proposals-to-alter-rules-for-nursing-homes-are-assailed.html | REAGAN PROPOSALS TO ALTER RULES FOR NURSING HOMES ARE ASSAILED | False | By Robert Pear, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/ms-wien-revocation.html | M.S. Wien Revocation | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/art-the-spell-of-ruscha-s-words.html | ART: THE SPELL OF RUSCHA'S WORDS | False | By Vivien Raynor | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/l-menuflection-018547.html | MENUFLECTION | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/bridge-italy-s-blue-team-indicates-it-hasn-t-lost-its-old-skill.html | Bridge;; Italy's Blue Team Indicates It Hasn't Lost Its Old Skill | False | By Alan Truscott | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/martinez-takes-house-seat.html | Martinez Takes House Seat | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/books/books-of-the-times-018264.html | BOOKS OF THE TIMES | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-region-li-survey-taken-on-nuclear-plant.html | THE REGION; L.I. Survey Taken On Nuclear Plant | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-digest-friday-july-16-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 16, 1982; The Economy | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/style/choral-music-sing-along-in-summer-camp-setting.html | CHORAL MUSIC SING-ALONG IN SUMMER CAMP SETTING | False | By Fred Ferretti, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/hawaii-governor-balking-at-justice-department-inquiry-on-prisons.html | HAWAII GOVERNOR BALKING AT JUSTICE DEPARTMENT INQUIRY ON PRISONS | False | By Wallace Turner, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/market-place-mcdonald-s-prospects.html | Market Place; McDonald's Prospects | False | By Vartanig G. Vartan | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/briefing-019189.html | BRIEFING | False | By Phil Gailey and David Shribman | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/scouting-help-wanted-hockey-style.html | SCOUTING; Help Wanted, Hockey Style | False | By Neil Amdur and Lawrie Mifflin | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/credit-markets-interest-rates-post-decline-fed-injects-more-funds.html | CREDIT MARKETS; Interest Rates Post Decline; Fed Injects More Funds | False | By Michael Quint | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-on-the-labor-front.html | NEW YORK DAY BY DAY; On the Labor Front | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-new-team-picks-coury.html | SPORTS PEOPLE; New Team Picks Coury | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/pop-jazz.html | POP/JAZZ | False | By Robert Palmer | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/ryder-free-to-buy-more-hall-stock.html | Ryder Free to Buy More Hall Stock | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-of-the-times-english-in-the-pyrenees.html | SPORTS OF THE TIMES; ENGLISH IN THE PYRENEES | False | By George Vecsey | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/russians-seeking-sun-sea-and-cures.html | RUSSIANS SEEKING SUN, SEA AND CURES | False | By Serge Schmemann, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/theater/stage-scott-in-a-noel-coward-play.html | STAGE: SCOTT IN A NOEL COWARD PLAY | False | By Frank Rich | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/reagan-plans-to-tell-congress-israel-may-have-violated-arms-restrictions.html | REAGAN PLANS TO TELL CONGRESS ISRAEL MAY HAVE VIOLATED ARMS RESTRICTIONS | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/quotation-of-the-day-020533.html | Quotation of the Day | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/transactions-020366.html | Transactions | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/subway-car-export-study.html | Subway Car Export Study | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/movies/thousands-of-et-s-are-heading-for-stores.html | THOUSANDS OF E.T.'S ARE HEADING FOR STORES | False | By Aljean Harmetz, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/arab-world-divided-weak-seems-helpless-face-2-wars-analysis.html | THE ARAB WORLD, DIVIDED AND WEAK, SEEMS HELPLESS IN THE FACE OF 2 WARS; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/honda-net-off-33.2-in-period.html | Honda Net Off 33.2% in Period | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/webster-driver-pleads-not-guilty.html | Webster, Driver, Pleads Not Guilty | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/auctions-silver-linings-at-2-galleries.html | AUCTIONS; Silver linings at 2 galleries. | False | By Rita Reif | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/sports-people-changing-of-the-guard.html | SPORTS PEOPLE; Changing of the Guard | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/budget-balancing-amendment-test-for-election-year-news-analysis.html | BUDGET-BALANCING AMENDMENT: TEST FOR ELECTION YEAR; News Analysis | False | By Steven V. Roberts, Special To The New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-the-law-of-averages.html | NEW YORK DAY BY DAY; The Law of Averages | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/budget-rule-no.html | BUDGET RULE: NO | False | By Burke Marshall | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/half-of-staff-out-st-vincent-s-makes-do-in-a-pinch.html | HALF OF STAFF OUT, ST. VINCENT'S MAKES DO IN A PINCH | False | By Robin Herman | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/yankees-beat-a-s-recall-righetti.html | YANKEES BEAT A'S, RECALL RIGHETTI | False | By Jane Gross | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/l-palestinians-tried-to-avert-war-and-are-now-being-victimized-018549.html | PALESTINIANS TRIED TO AVERT WAR AND ARE NOW BEING VICTIMIZED | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/tapes-show-pilot-got-wind-alert-6-minutes-before-louisiana-crash.html | TAPES SHOW PILOT GOT WIND ALERT 6 MINUTES BEFORE LOUISIANA CRASH | False | By Richard Witkin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/hitachi-supercomputer.html | Hitachi Supercomputer | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/city-parks-still-coax-out-the-elderly.html | CITY PARKS STILL COAX OUT THE ELDERLY | False | By Deirdre Carmody | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/puelo-wins-his-7th-for-mets.html | PUELO WINS HIS 7TH FOR METS | False | By Malcolm Moran, Special To the New York Times | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-city-more-dogs-sought-for-subway-patrol.html | THE CITY; More Dogs Sought For Subway Patrol | False | By United Press International | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/hanover-bank-posts-16-gain.html | Hanover Bank Posts 16% Gain | False | By Kirk Johnson | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/questions-and-answers-on-love-canal-study.html | QUESTIONS AND ANSWERS ON LOVE CANAL STUDY | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/church-gets-cody-estate.html | Church Gets Cody Estate | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/style/manhattan-cafe-w-riv-vu.html | MANHATTAN CAFE W RIV VU | False | By John Duka | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/l-namibian-accord-linked-to-cuban-exit-from-angola-020617.html | NAMIBIAN ACCORD LINKED TO CUBAN EXIT FROM ANGOLA | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/daredevil-urban-skydivers-love-to-leap-in-texas.html | DAREDEVIL URBAN SKYDIVERS LOVE TO LEAP IN TEXAS | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/stocks-mixed-dow-off-1.05.html | Stocks Mixed; Dow Off 1.05 | False | By H.j. Maidenberg | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/pension-system-facing-test.html | PENSION SYSTEM FACING TEST | False | By Tamar Lewin | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-buying-a-piece-of-the-past.html | NEW YORK DAY BY DAY; Buying a Piece of the Past | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/bowater-will-shut-mill-for-16-days.html | Bowater Will Shut Mill for 16 Days | False | AP | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-city.html | THE CITY; | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/egypt-bids-arabs-meet-on-the-plo.html | EGYPT BIDS ARABS MEET ON THE P.L.O. | False | By United Press International | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/some-senility-can-be-reversed-study-asserts.html | SOME SENILITY CAN BE REVERSED, STUDY ASSERTS | False | By Harold M. Schmeck Jr. | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/new-york-day-by-day-in-memory-of-a-child.html | NEW YORK DAY BY DAY; In Memory of a Child | False | By Clyde Haberman and Laurie Johnston | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/high-speed-data-link-approved.html | HIGH-SPEED DATA LINK APPROVED | False | By Ernest Holsendolph, Special To The New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/housing-unit-backs-increases-in-taxes-and-spending-cuts.html | HOUSING UNIT BACKS INCREASES IN TAXES AND SPENDING CUTS | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/a-leaner-bethlehem-steel.html | A LEANER BETHLEHEM STEEL | False | By William Robbins, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/us/democrats-join-the-battle-of-tv-ads.html | DEMOCRATS JOIN THE BATTLE OF TV ADS | False | By Adam Clymer | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/times-co-dividend-up.html | Times Co. Dividend Up | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/allied-down-5.7-grace-off-23.3.html | ALLIED DOWN 5.7%; GRACE OFF 23.3% | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/pirates-5-astros-1.html | Pirates 5, Astros 1 | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/advertising-tv-prizes-in-europe-debated.html | Advertising TV Prizes In Europe Debated | False | By Philip H. Dougherty | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/executives.html | EXECUTIVES | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/the-city-garment-workers-rally-in-chinatown.html | THE CITY; Garment Workers Rally in Chinatown | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/nyregion/c-correction-020535.html | CORRECTION | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/purex-buy-out-meeting.html | Purex Buy-Out Meeting | False | Special to the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/arts/how-1850-s-japan-depicted-the-pale-skinned-intruders.html | HOW 1850'S JAPAN DEPICTED THE PALE-SKINNED INTRUDERS | False | By John Russell | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/books/poets-and-artists-exhibition-in-east-hampton.html | 'POETS AND ARTISTS' EXHIBITION IN EAST HAMPTON | False | By Michael Brenson | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/economic-scene-behind-japans-trade-disputes.html | Economic Scene; Behind Japan's Trade Disputes | False | By Masaru Yoshitomi | 1982-07-19 | TX 950508 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/world/the-un-today-july-16-1982-general-assembly.html | The U.N. Today; July 16, 1982; GENERAL ASSEMBLY | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/sports/giants-sign-woolfolk-in-time.html | GIANTS SIGN WOOLFOLK IN TIME | False | By Frank Litsky, Special To the New York Times | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-people-citibank-officer-leaves-for-recruiting-concern.html | BUSINESS PEOPLE; CITIBANK OFFICER LEAVES FOR RECRUITING CONCERN | False | By Isadore Barmash | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/opinion/balanced-budget-candy.html | Balanced Budget Candy | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/key-rates-019571.html | Key Rates | False | | 1982-07-19 | TX 950508 | | |
| 1982-07-16 | 1982-07-16 | https://www.nytimes.com/1982/07/16/business/business-people-merger-specialist-joins-lehman-unit.html | BUSINESS PEOPLE; MERGER SPECIALIST JOINS LEHMAN UNIT | False | By Isadore Barmash | 1982-07-19 | TX 950508 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/the-war-of-words-at-love-canal.html | The War of Words at Love Canal | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/mrs-tabb-sets-world-mark.html | MRS. TABB SETS WORLD MARK | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/runners-take-on-the-heat.html | RUNNERS TAKE ON THE HEAT | False | By Leslie Bennetts | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/mortgage-rate-lowered.html | Mortgage Rate Lowered | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/mrs-john-r-reitemeyer.html | MRS. JOHN R. REITEMEYER | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-procedure-increases-ratio-of-female-births.html | PATENTS; Procedure Increases Ratio of Female Births | False | By Stacy V. Jones | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/inside-trader-sentenced.html | Inside Trader Sentenced | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/money-supply-up-5.9-billion.html | MONEY SUPPLY UP $5.9 BILLION | False | By Michael Quint | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-life-without-a-shield.html | NEW YORK DAY BY DAY; Life Without a Shield | False | By Clyde Haberman and Laurie Johnston | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/italy-bank-s-subsidiary-defaults.html | ITALY BANK'S SUBSIDIARY DEFAULTS | False | By Paul Lewis, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/police-question-officers-on-role-of-an-informant.html | POLICE QUESTION OFFICERS ON ROLE OF AN INFORMANT | False | By Barbara Basler | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/around-the-nation-tiny-shrimp-turn-up-in-town-s-water-supply.html | Around the Nation; Tiny Shrimp Turn Up In Town's Water Supply | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-system-to-identify-vehicles.html | PATENTS; SYSTEM TO IDENTIFY VEHICLES | False | By Stacy V. Jones | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-testing-their-metal.html | NEW YORK DAY BY DAY; Testing Their Metal | False | By Clyde Haberman and Laurie Johnston | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/l-new-york-underground-still-free-of-alligators-020610.html | NEW YORK UNDERGROUND STILL FREE OF ALLIGATORS | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/letter-on-the-fish-debate-westway-will-again-prevail.html | Letter: On the Fish Debate; Westway Will Again Prevail | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/briefing-021571.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-people-a-name-for-baby.html | Sports People; A Name for Baby | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/style/buying-swimwear-in-midsummer.html | BUYING SWIMWEAR IN MIDSUMMER | False | By Anne-Marie Schiro | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/wetlands-to-lose-some-protection.html | WETLANDS TO LOSE SOME PROTECTION | False | By Philip Shabecoff, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-hail-columbia-track-fans.html | Scouting; Hail Columbia, Track Fans | False | By Michael Katz and Lawrie Mifflin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/3-killed-in-mansion-on-philadelphia-s-main-line.html | 3 KILLED IN MANSION ON PHILADELPHIA'S MAIN LINE | False | By William Robbins, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/gi-killed-in-tank.html | G.I. Killed in Tank | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-lunch-date.html | Scouting; Lunch Date | False | By Michael Katz and Lawrie Mifflin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/el-salvador-gets-85-million-loan-from-imf-after-a-long-debate.html | EL SALVADOR GETS $85 MILLION LOAN FROM I.M.F. AFTER A LONG DEBATE | False | By Ann Crittenden, Special To the New York Times | 1982-07-21 | TX 950435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/quotation-of-the-day-022909.html | Quotation of the Day | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/bush-asks-patience-on-gop.html | Bush Asks Patience on G.O.P. | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/movies/briefs-on-the-arts-miss-lansings-contract-is-extended-by-fox.html | Briefs on the Arts; Miss Lansing's Contract Is Extended by Fox | False | By Carol Lawson | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/briefs-on-the-arts-022858.html | Briefs on the Arts | False | By Carol Lawson | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/bridge-the-use-of-a-4-card-major-may-be-worth-the-candle.html | Bridge: The Use of a 4-Card Major May Be Worth the Candle | False | By Alan Truscott | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-people-issel-s-ultimatum.html | Sports People; Issel's Ultimatum | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-people-bartkowski-signs.html | Sports People; Bartkowski Signs | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-scratch-boxing.html | Scouting; Scratch Boxing | False | By Michael Katz and Lawrie Mifflin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/credit-unions-growing-pains.html | CREDIT UNIONS' GROWING PAINS | False | By Winston Williams, Special to The New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/racing-board-bans-arellano-a-jockey.html | RACING BOARD BANS ARELLANO, A JOCKEY | False | By Steven Crist | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/prospect-park-concerts.html | Prospect Park Concerts | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/israeli-charge-angers-canada.html | ISRAELI CHARGE ANGERS CANADA | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/courtlandt-s-gross-and-his-wife-dominant-in-main-line-s-society.html | COURTLANDT S. GROSS AND HIS WIFE DOMINANT IN MAIN LINE'S SOCIETY | False | By Peter B. Flint | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/district-statehood-plan-voting-on-a-revolution.html | DISTRICT STATEHOOD PLAN: VOTING ON A REVOLUTION | False | By Francis X. Clines, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/labor-dept-seeks-eased-regulation-of-child-workers.html | LABOR DEPT. SEEKS EASED REGULATION OF CHILD WORKERS | False | By David Shribman, Special to The New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/valenzuela-struggles-but-wins.html | VALENZUELA STRUGGLES BUT WINS | False | By Malcolm Moran, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/two-resign-at-seafirst-following-loan-losses.html | TWO RESIGN AT SEAFIRST FOLLOWING LOAN LOSSES | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/massey-suspends-interest-payments.html | MASSEY SUSPENDS INTEREST PAYMENTS | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/shultz-at-swearing-in-speaks-of-his-optimism.html | SHULTZ, AT SWEARING-IN, SPEAKS OF HIS OPTIMISM | False | By Bernard Gwertzman, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/saturday-sports.html | Saturday Sports | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/debate-begins-on-tuition-tax-credits.html | DEBATE BEGINS ON TUITION TAX CREDITS | False | By Robert Pear, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/l-stay-low-on-east-side-020607.html | STAY LOW ON EAST SIDE | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/c-correction-022910.html | CORRECTION | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/cuomo-s-war-chest-no-match-for-koch-s.html | CUOMO'S WAR CHEST NO MATCH FOR KOCH'S | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/observer-so-busy-doing-so-nothing.html | Observer; SO BUSY DOING SO NOTHING | False | By Russell Baker | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/senate-votes-to-ease-curbs-on-use-of-subsidized-water.html | SENATE VOTES TO EASE CURBS ON USE OF SUBSIDIZED WATER | False | By Steven V. Roberts, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/hospital-employees-are-voting-in-favor-of-tentative-accord.html | HOSPITAL EMPLOYEES ARE VOTING IN FAVOR OF TENTATIVE ACCORD | False | By Paul L. Montgomery | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/poles-shake-up-party-leadership-move-bolsters-jaruzelski-s-power.html | POLES SHAKE UP PARTY LEADERSHIP; MOVE BOLSTERS JARUZELSKI'S POWER | False | By Serge Schmemann, Special To the New York Times | 1982-07-21 | TX 950435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/wounded-israeli-ambassador-in-good-shape-doctor-says.html | Wounded Israeli Ambassador 'In Good Shape,' Doctor Says | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/steel-union-mclouth-in-talks.html | Steel Union, McLouth in Talks | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/giuseppe-prezzolini-100-author-and-faculty-member-at-columbia.html | GIUSEPPE PREZZOLINI, 100, AUTHOR AND FACULTY MEMBER AT COLUMBIA | False | By Edwin McDowell | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/penn-central-net-off.html | Penn Central Net Off | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/high-palestinian-officer-surrenders-to-the-israelis.html | HIGH PALESTINIAN OFFICER SURRENDERS TO THE ISRAELIS | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-staying-young.html | Scouting Staying Young | False | By Michael Katz and Lawrie Mifflin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/reagan-decides-to-sell-taiwan-additional-jets.html | REAGAN DECIDES TO SELL TAIWAN ADDITIONAL JETS | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/indonesians-denounce-us.html | Indonesians Denounce U.S. | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-022429.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/us-officials-cite-fraud-at-penn-square-bank.html | U.S. OFFICIALS CITE FRAUD AT PENN SQUARE BANK | False | By Jeff Gerth | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/israelis-shrug-off-any-plo-gains.html | ISRAELIS SHRUG OFF ANY P.L.O. GAINS | False | By Henry Kamm, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/cbs-producer-defends-program-on-vietnam.html | CBS PRODUCER DEFENDS PROGRAM ON VIETNAM | False | By Jonathan Friendly | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/de-kalb-pfizer-tie.html | De Kalb-Pfizer Tie | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-people-aaron-fund-mix-up.html | Sports People; Aaron Fund Mix-Up | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/bids-extended-for-thrift-unit.html | Bids Extended For Thrift Unit | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/transcanada-bid-rumored.html | TransCanada Bid Rumored | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/3-top-draftees-may-miss-camp.html | 3 Top Draftees May Miss Camp | False | By United Press International | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/diamond-plans-sale.html | Diamond Plans Sale | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-022894.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/jersey-bill-cuts-time-for-parole-at-county-jails.html | JERSEY BILL CUTS TIME FOR PAROLE AT COUNTY JAILS | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/flaw-found-in-research-mice.html | FLAW FOUND IN RESEARCH MICE | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/players.html | Players | False | By Ira Berkow | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/key-rates-021531.html | Key Rates | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/us-is-holding-up-shipment-of-arms-ordered-by-israel.html | U.S. IS HOLDING UP SHIPMENT OF ARMS ORDERED BY ISRAEL | False | By Hedrick Smith, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/title-bout-roles-reversed.html | TITLE BOUT ROLES REVERSED | False | By Michael Katz, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/iran-seen-trying-to-break-iraqi-army-military-analysis.html | IRAN SEEN TRYING TO BREAK IRAQI ARMY; Military Analysis | False | By Drew Middleton | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/cbs-drops-a-formula-involving-race-for-evaluating-tv-film-ideas.html | CBS DROPS A FORMULA INVOLVING RACE FOR EVALUATING TV FILM IDEAS | False | By Sally Bedell | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/fred-j-munder-justice-in-state-supreme-court.html | Fred J. Munder, Justice In State Supreme Court | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/producer-prices-up-1-oil-rise-a-factor-in-june.html | PRODUCER PRICES UP 1%; OIL RISE A FACTOR IN JUNE | False | By Edward Cowan, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/clampett-at-133-is-up-by-5-shots.html | Clampett, at 133, Is Up by 5 Shots | False | By John Radosta, Special To the New York Times | 1982-07-21 | TX 950435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/use-of-factory-capacity-off-to-low-69.8-in-june.html | USE OF FACTORY CAPACITY OFF TO LOW 69.8% IN JUNE | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/doomed-plane-s-captain-warned-it-was-sinking.html | DOOMED PLANE'S CAPTAIN WARNED IT WAS 'SINKING' | False | By Richard Witkin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/business-digest-saturday-july-17-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, JULY 17, 1982; The Economy | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/pop-the-temptations.html | POP: THE TEMPTATIONS | False | By Stephen Holden | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/news-summary-saturday-july-17-1982.html | News Summary; SATURDAY, JULY 17, 1982 | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/family-s-texas-life-lures-others-this-sixth-series-occasional-articles-following.html | FAMILY'S TEXAS LIFE LURES OTHERS; This is the sixth in a series of occasional articles following one Middle Western family on its search for a new life in the Sun Belt. | False | By Iver Peterson, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/style/study-lauds-midwife-center.html | STUDY LAUDS MIDWIFE CENTER | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/more-layoffs-are-reported.html | More Layoffs Are Reported | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-of-the-times-the-perfect-series.html | Sports of the Times; The Perfect Series | False | By Neil Amdur | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/south-africa-angers-a-zulu-moderate.html | SOUTH AFRICA ANGERS A ZULU MODERATE | False | By Joseph Lelyveld, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-people-hurt-on-jetliner.html | Sports People; Hurt on Jetliner | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/theater/theater-grease-at-beach.html | THEATER: 'GREASE' AT BEACH | False | By Richard F. Shepard | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/4-running-for-governor-meet-for-first-skirmish.html | 4 RUNNING FOR GOVERNOR MEET FOR FIRST SKIRMISH | False | By Maurice Carroll | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/5-western-reporters-are-in-iraq-and-iran.html | 5 Western Reporters Are in Iraq and Iran | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/boston-mayor-beaned-by-globe-still-hugs-office.html | BOSTON MAYOR, BEANED BY GLOBE, STILL HUGS OFFICE | False | By Dudley Clendinen, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/l-high-cost-of-a-high-speed-west-side-railroad-020609.html | HIGH COST OF A HIGH-SPEED WEST SIDE RAILROAD | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/fiscally-adrift-again.html | FISCALLY ADRIFT AGAIN | False | By Charles Brecher and Raymond D. Horton | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/style/consumer-saturday-headsets-and-ear-damage.html | Consumer Saturday; HEADSETS AND EAR DAMAGE | False | By Steve Lohr | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/earnings-pabst-has-371000-loss-eli-lilly-increases-22.html | EARNINGS; PABST HAS $371,000 LOSS; ELI LILLY INCREASES 22% | False | By Phillip H. Wiggins | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/hilarion-captures-million-dollar-pace.html | HILARION CAPTURES MILLION-DOLLAR PACE | False | By Sam Goldaper, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/jo-ann-price-religion-editor-for-new-york-herald-tribune.html | Jo-Ann Price, Religion Editor For New York Herald Tribune | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-filler-for-nose-of-bullet-makes-it-more-deadly.html | PATENTS; Filler for Nose of Bullet Makes It More Deadly | False | By Stacy V. Jones | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/l-many-reports-but-no-progress-at-the-mta-020608.html | MANY REPORTS BUT NO PROGRESS AT THE M.T.A. | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/erickson-gets-7th-victory.html | ERICKSON GETS 7TH VICTORY | False | By Jane Gross | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/sports-people-williamson-comeback.html | Sports People; Williamson Comeback | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/dow-up-1.33-at-end-after-early-decline.html | Dow Up 1.33 at End After Early Decline | False | By Michael Blumstein | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/howard-strickling-of-m-g-m.html | HOWARD STRICKLING OF M-G-M | False | AP | 1982-07-21 | TX 950435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/war-games-in-gulf-proposed-by-us.html | WAR GAMES IN GULF PROPOSED BY U.S. | False | By Philip Taubman, Special To the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/ballet-new-nomads-presented-by-kylian.html | BALLET NEW 'NOMADS' PRESENTED BY KYLIAN | False | By Anna Kisselgoff | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/refiners-try-coping-with-erratic-prices.html | REFINERS TRY COPING WITH ERRATIC PRICES | False | By Dylan Landis | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/fancy-housing-or-fanciful-trailers.html | Fancy Housing or Fanciful Trailers? | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/obituaries/patrick-dewaere-french-actor-35.html | PATRICK DEWAERE, FRENCH ACTOR, 35 | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/white-s-assailant-freed.html | White's Assailant Freed | False | AP | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/keep-credit-controls-on-the-shelf.html | Keep Credit Controls on the Shelf | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/sports/scouting-wedding-party.html | Scouting; Wedding Party | False | By Michael Katz and Lawrie Mifflin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/lawyers-from-old-school-losing-ground-to-new-breed.html | LAWYERS FROM OLD SCHOOL LOSING GROUND TO NEW BREED | False | By David Margolick | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/savin-loss-widens.html | Savin Loss Widens | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/taiwans-silent-dream.html | TAIWAN'S SILENT DREAM | False | By Trong R. Chai | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/moon-is-sentenced-to-18-month-term.html | MOON IS SENTENCED TO 18-MONTH TERM | False | By Arnold H. Lubasch | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/c-corrections-022912.html | CORRECTIONS | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/hm-pollard-dies-cancer-specialist.html | H.M. POLLARD DIES; CANCER SPECIALIST | False | By Alfred E. Clark | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/l-courageous-example-of-a-good-neighbor-020611.html | COURAGEOUS EXAMPLE OF A GOOD NEIGHBOR | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/on-us-leverage-overseas-issue-and-debate.html | ON U.S. LEVERAGE OVERSEAS; ISSUE AND DEBATE | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/movies/young-doctors-in-love.html | 'YOUNG DOCTORS IN LOVE' | False | By Janet Maslin | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/after-lebanon-jordan.html | AFTER LEBANON, JORDAN? | False | By Sana Hassan | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/jersey-city-s-water-system-is-shut-off-as-leak-persists.html | JERSEY CITY'S WATER SYSTEM IS SHUT OFF AS LEAK PERSISTS | False | By Alfonso A. Narvaez, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/l-rights-of-the-handicapped-are-inalienable-too-020612.html | RIGHTS OF THE HANDICAPPED ARE INALIENABLE, TOO | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/your-money-benefit-plans-personal-touch.html | Your Money; Benefit Plans: Personal Touch | False | By Leonard Sloane | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/connecticut-democrats-convene-to-select-slate.html | CONNECTICUT DEMOCRATS CONVENE TO SELECT SLATE | False | By Richard L. Madden, Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/new-york-day-by-day-no-suits-in-their-closet.html | NEW YORK DAY BY DAY; No Suits in Their Closet | False | By Clyde Haberman and Laurie Johnston | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/theater/briefs-on-the-arts-022859.html | Briefs on the Arts | False | By Carol Lawson | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/world/plo-suggests-move-to-north-lebanon.html | P.L.O. SUGGESTS MOVE TO NORTH LEBANON | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/nyregion/bingham-pulls-out-8th-term-for-biaggi-now-almost-certain.html | BINGHAM PULLS OUT; 8th TERM FOR BIAGGI NOW ALMOST CERTAIN | False | Special to the New York Times | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/style/de-gustibus-edibility-bows-to-oven-ability.html | De Gustibus; EDIBILITY BOWS TO OVEN ABILITY | False | By Mimi Sheraton | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/opinion/new-york-15-days-for-keeping-the-peace.html | New York; 15 DAYS FOR KEEPING THE PEACE | False | By Sydney H. Schanberg | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/business/patents-electronic-card-game-developed-by-rockwell.html | PATENTS; Electronic Card Game Developed by Rockwell | False | By Stacy V. Jones | 1982-07-21 | TX 950435 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/arts/gutierrez-plays-tonight-in-the-mozart-festival.html | Gutierrez Plays Tonight In the Mozart Festival | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-17 | 1982-07-17 | https://www.nytimes.com/1982/07/17/books/no-headline-021172.html | No Headline | False | | 1982-07-21 | TX 950435 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/old-timers-to-bat-for-peers-in-need.html | Old-Timers to Bat For Peers in Need | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/sarah-jane-smedley-becomes-the-bride-in-pennsylvania-of-peter-anselm-spiers.html | Sarah Jane Smedley Becomes the Bride In Pennsylvania of Peter Anselm Spiers | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/home-clinic-cracks-in-concrete-should-be-patched-quickly.html | HOME CLINIC; CRACKS IN CONCRETE SHOULD BE PATCHED QUICKLY | False | By Bernard Gladstone | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/major-espionage-scandal-reported-in-britain.html | MAJOR ESPIONAGE SCANDAL REPORTED IN BRITAIN | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/how-musicians-and-managers-coexist.html | HOW MUSICIANS AND MANAGERS COEXIST | False | By Barbara Jepson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/long-island-guide-historic-replay.html | LONG ISLAND GUIDE; HISTORIC REPLAY | False | By Barbara Delatiner | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/the-algarve-potrtugal-s-place-apart.html | THE ALGARVE: POTRTUGAL'S PLACE APART | False | By Enid Nemy | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/ideas-trends-in-summary-finally-epa-issues-rules-on-toxic-waste.html | IDEAS & TRENDS IN SUMMARY; Finally, E.P.A. Issues Rules On Toxic Waste | False | By Wayne Biddle and Margot Slade | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/mount-kisco-judge-cited-in-second-case.html | MOUNT KISCO JUDGE CITED IN SECOND CASE | True | By Joan Potter | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/the-corporate-raiders.html | THE CORPORATE RAIDERS | False | By Leslie Wayne | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/jersey-city-waterfront-a-ripple-effect.html | JERSEY CITY WATERFRONT: A RIPPLE EFFECT? | False | By William E.scrivener | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/city-seeks-to-dislodge-drug-trade-by-demolishing-tenement-havens.html | CITY SEEKS TO DISLODGE DRUG TRADE BY DEMOLISHING TENEMENT HAVENS | False | By Marcia Chambers | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/maine-asks-2-studies-of-canada-s-fundy-dam.html | MAINE ASKS 2 STUDIES OF CANADA'S FUNDY DAM | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/1-morgan-mansion-022968.html | Morgan Mansion | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/4-children-drown-in-creek.html | 4 Children Drown in Creek | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/connecticut-guide-the-bard-in-a-park.html | CONNECTICUT GUIDE; THE BARD IN A PARK | False | By Eleanor Charles | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/nina-strnad-is-affianced.html | Nina Strnad Is Affianced | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-of-the-times-023342.html | SPORTS OF THE TIMES | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/needed-a-vision-of-our-future.html | NEEDED: A VISION OF OUR FUTURE | False | By Edwin V. Selden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/activists-applaud-soft-drink-accord.html | ACTIVISTS APPLAUD SOFT DRINK ACCORD | False | By Reginald Stuart, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/weicker-is-endorsed-by-gop-chairman-in-senate-campaign.html | WEICKER IS ENDORSED BY G.O.P. CHAIRMAN IN SENATE CAMPAIGN | False | By Richard L. Madden, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/headliners-check-bounces.html | HEADLINERS; CHECK BOUNCES | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/wendy-howes-is-wed-to-william-r-hansen.html | Wendy Howes Is Wed To William R. Hansen | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/topics-more-bark-than-bite-reading-tree-leaves.html | TOPICS; MORE BARK THAN BITE; Reading Tree Leaves | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/2-agencies-collaborate-to-aid-lebanese.html | 2 AGENCIES COLLABORATE TO AID LEBANESE | False | By Kathleen Teltsch | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/cynthia-horgan-becomes-a-bride.html | Cynthia Horgan Becomes a Bride | False | | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/no-knockouts-in-the-debating-ring.html | NO KNOCKOUTS IN THE DEBATING RING | False | By Frank Lynn | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/fashion-beauty-what-s-behind-the-mask.html | FASHION / BEAUTY; WHAT'S BEHIND THE MASK | False | By June Weir | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/a-new-12-meter-joins-cup-contenders.html | A New 12-Meter Joins Cup Contenders | False | By Joanne A. Fishman, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-people-tax-deductions-denied.html | SPORTS PEOPLE; Tax Deductions Denied | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/a-dream-that-foundered.html | A DREAM THAT FOUNDERED | False | By Rosemary Breslin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/l-use-tv-in-court-for-the-record-not-news-021197.html | USE TV IN COURT FOR THE RECORD, NOT NEWS | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/television-week-020880.html | TELEVISION WEEK | False | By Eleanor Blau | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/official-slain-in-peru.html | Official Slain in Peru | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/index-international.html | Index; International | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/snowplows-never-out-of-season-in-us-park.html | SNOWPLOWS NEVER OUT OF SEASON IN U.S. PARK | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/miss-morganson-will-be-a-bride.html | Miss Morganson Will Be a Bride | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/photography-view-a-museum-puts-its-color-prints-on-ice.html | PHOTOGRAPHY VIEW; A MUSEUM PUTS ITS COLOR PRINTS ON ICE | False | By Andy Grundberg | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/he-finds-the-times-always-right-for-the-blues.html | HE FINDS 'THE TIME'S ALWAYS RIGHT' FOR THE BLUES | False | By Procter Lippincott | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/tennis-ace-a-fisherman.html | TENNIS ACE A FISHERMAN | False | By Charles Friedman | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/a-scary-debate-over-launch-under-attack.html | A SCARY DEBATE OVER 'LAUNCH UNDER ATTACK' | False | By Charles Mohr | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/the-opus-epnoymy-theory-and-practice.html | 'THE OPUS EPNOYMY'; THEORY AND PRACTICE | False | By George E. Felton | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/postings-a-luxury-icing-for-the-barbizon.html | Postings; A LUXURY ICING FOR THE BARBIZON | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/kennedy-and-mondale-barely-lead-reagan.html | KENNEDY AND MONDALE BARELY LEAD REAGAN | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/l-anti-semitic-vandals-023026.html | Anti-Semitic Vandals | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/ideas-trends-in-summary-faulty-crash-murky-clues.html | IDEAS & TRENDS IN SUMMARY; Faulty Crash, Murky Clues | False | By Margot Slade and Wayne Biddle | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/tenants-v-nonprofit-landlords.html | TENANTS V. 'NONPROFIT' LANDLORDS | False | By Dorothy Gaiter | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/follow-up-on-the-news-ticket-fixers.html | FOLLOW-UP ON THE NEWS; Ticket Fixers | False | By Richard Haitch | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/tuten-defeats-heninger-for-public-links-title.html | Tuten Defeats Heninger For Public Links Title | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/travel-advisory-french-art-showcases-horseback-treks-new-museums-in-france.html | TRAVEL ADVISORY; FRENCH ART SHOWCASES, HORSEBACK TREKS; New Museums In France | False | By Lawernce van Gelder | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/headliners-bowing-out.html | HEADLINERS; BOWING OUT | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/martha-smith-is-married.html | Martha Smith Is Married | False | | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antinuclear-movement-its-no-dud.html | ANTINUCLEAR MOVEMENT: IT'S NO DUD | False | By Barbara Trecker | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/it-s-a-buyer-s-market-now-but-don-t-sell-opec-short.html | IT'S A BUYER'S MARKET NOW, BUT DON'T SELL OPEC SHORT | False | By Steven Rattner | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/aloma-s-ruler-wins-by-a-nose-in-jersey.html | Aloma's Ruler Wins by a Nose in Jersey | False | By Steven Crist, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/obituaries/john-m-mcintyre-dies-at-52-headed-a-hospital-in-meriden.html | John M. McIntyre Dies at 52; Headed a Hospital in Meriden | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-herman-kahn-tries-marry-no-first-use-pledge-with-rearming-america-program-but-020649.html | Herman Kahn tries to marry the no-first-use pledge with the "rearming America" program, but the partners are incompatible. | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/theater-a-giddy-earnest-visits-sharon.html | THEATER; A GIDDY 'EARNEST' VISITS SHARON | False | By Alvin Klein | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/theater-in-review-a-summer-punch-with-ouzo.html | THEATER IN REVIEW; A SUMMER PUNCH WITH OUZO | False | By Joseph Catinella | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/warren-zevon-s-checkered-career-takes-a-happy-turn.html | WARREN ZEVON'S CHECKERED CAREER TAKES A HAPPY TURN | False | By Robert Palmer | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/peace-groups-list.html | PEACE GROUPS LIST | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/hartford-new-rules.html | HARTFORD: NEW RULES | False | By Richard L. Madden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/postings-rising-above-the-river.html | Postings; RISING ABOVE THE RIVER | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/hoboken-is-cast-as-state-film-hub.html | HOBOKEN IS CAST AS STATE FILM HUB | False | By Linda Lynwander | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/ann-hulbert-bride-of-sr-sestanovich.html | Ann Hulbert Bride of S.R. Sestanovich | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/consultant-miss-wendell-will-be-wed.html | Consultant, Miss Wendell Will Be Wed | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/albany-meets-issues-of-co-ops-and-lofts.html | ALBANY MEETS ISSUES OF CO-OPS AND LOFTS | False | By E.j. Dionne Jr. | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/no-headline-024218.html | No Headline | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/sylvia-mcneill-ripley-wed.html | Sylvia McNeill Ripley Wed | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/around-the-nation-navy-sentences-officer-in-death-aboard-ranger.html | Around the Nation; Navy Sentences Officer In Death Aboard Ranger | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/no-headline-024227.html | No Headline | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/l-afghans-in-immigration-gulag-deserve-mercy-021194.html | AFGHANS IN 'IMMIGRATION GULAG' DESERVE MERCY | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/yankees-win-4-1-on-rawley-s-5-hitter.html | YANKEES WIN, 4-1, ON RAWLEY'S 5-HITTER | False | By Jane Gross | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/harvard-offers-cramming-for-a-corporate-future.html | HARVARD OFFERS CRAMMING FOR A CORPORATE FUTURE | False | By Fox Butterfield | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/diana-davis-is-married-to-edward-j-michaels.html | Diana Davis Is Married To Edward J. Michaels | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/riverhead-fears-removal-of-courts.html | RIVERHEAD FEARS REMOVAL OF COURTS | False | By John Rather | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/recital-donald-joyce-organ.html | RECITAL: DONALD JOYCE, ORGAN | False | By Allan Hughes | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/24-arrested-as-authorities-seize-28-million-in-marijuana-in-jersey.html | 24 ARRESTED AS AUTHORITIES SEIZE $28 MILLION IN MARIJUANA IN JERSEY | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/television-week-020876.html | TELEVISION WEEK | False | By Eleanor Blau | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/foreign-affairs-more-spies-in-the-sky.html | FOREIGN AFFAIRS; MORE SPIES IN THE SKY | False | By Flora Lewis | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/chicago-gets-housing-funds.html | Chicago Gets Housing Funds | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/what-about-state-tax-breaks.html | What About State Tax Breaks? | False | By Deborah Rankin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/connecticut-democrats-pick-o-neill-foiling-challenger-s-bid-for-primary.html | CONNECTICUT DEMOCRATS PICK O'NEILL, FOILING CHALLENGER'S BID FOR PRIMARY | False | By Matthew L. Wald, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/209-fresh-air-fund-campers-store-up-memories.html | 209 FRESH AIR FUND CAMPERS STORE UP MEMORIES | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/l-letters-on-listings-019044.html | Letters; On Listings | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/2-women-share-lead-in-golf.html | 2 WOMEN SHARE LEAD IN GOLF | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/ibm-proposes-sewer-line-as-part-of-new-castle-project.html | I.B.M. PROPOSES SEWER LINE AS PART OF NEW CASTLE PROJECT | False | By Franklin Whitehouse | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/art-view-seeing-the-art-of-el-greco-as-never-before-washington.html | ART VIEW; SEEING THE ART OF EL GRECO AS NEVER BEFORE; WASHINGTON | False | By John Russell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/l-getting-in-step-with-job-market-022996.html | Getting in Step With Job Market | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/l-a-narrow-perception-of-personnel-function-013622.html | A Narrow Perception Of Personnel Function | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/yearling-brings-1-million.html | Yearling Brings $1 Million | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/ready-or-not-the-struggle-for-congress-has-started.html | READY OR NOT, THE STRUGGLE FOR CONGRESS HAS STARTED | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-herman-kahn-s-imagination-works-only-in-one-direction-020626.html | Herman Kahn's imagination works only in one direction | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/transactions-024053.html | Transactions | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/randolph-unruffled-by-infield-changes.html | Randolph Unruffled By Infield Changes | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/drop-in-lead-poison-data.html | Drop in Lead Poison Data | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/speaking-personally-visitors-to-the-home-of-our-children.html | SPEAKING PERSONALLY; VISITORS TO THE HOME OF OUR CHILDREN | True | By Herbert Hadad | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/joanne-burger-plans-wedding-next-winter.html | JoAnne Burger Plans Wedding Next Winter | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/where-have-hollywoods-voices-gone.html | WHERE HAVE HOLLYWOOD'S VOICES GONE? | False | By John Malone | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/art-mailbag-in-defense-of-rodin-s-gates-of-hell.html | ART MAILBAG; IN DEFENSE OF RODIN'S 'GATES OF HELL' | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/l-encouraging-fans-to-vote-for-excellence-021196.html | ENCOURAGING FANS TO VOTE FOR EXCELLENCE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/l-dartmouth-s-student-loan-plan-is-a-step-forward-021198.html | DARTMOUTH'S STUDENT LOAN PLAN IS A 'STEP FORWARD' | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/population-planning-is-debated-in-philippines.html | POPULATION PLANNING IS DEBATED IN PHILIPPINES | False | By Pamela G. Hollie, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Theodore W. Libbey | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/elizabeth-bassett-is-married-to-dr-john-a-pane.html | Elizabeth Bassett Is Married to Dr. John A. Pane | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/a-romantic-from-leipzig.html | A ROMANTIC FROM LEIPZIG | False | By John Rockwell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/theater-in-review-a-scary-and-funny-blue-leaves.html | THEATER IN REVIEW; A SCARY AND FUNNY 'BLUE LEAVES' | False | By Alvin Klein | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/television-week-020884.html | TELEVISION WEEK | False | By Eleanor Blau | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/long-island-journal-018046.html | LONG ISLAND JOURNAL | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/l-art-mailbag-in-defense-of-rodin-s-gates-of-hell-022871.html | ART MAILBAG; IN DEFENSE OF RODIN'S 'GATES OF HELL' | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/quotation-of-the-day-024242.html | Quotation of the Day | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/nancy-knobloch-engaged.html | Nancy Knobloch Engaged | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/some-rich-and-silly-people.html | SOME RICH AND SILLY PEOPLE | False | By Rachel Billington | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-budd-loses-on-contract.html | THE REGION IN SUMMARY; Budd Loses On Contract | False | By Richard Levine and William . Rhoden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/music-outings-to-norfolk-music-mountain.html | MUSIC; OUTINGS TO NORFOLK, MUSIC MOUNTAIN | False | By Robert Sherman | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/ottinger-a-david-after-25-years.html | OTTINGER: A DAVID AFTER 25 YEARS | True | By Virginia Franklin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/washington-leave-it-to-george.html | WASHINGTON; 'LEAVE IT TO GEORGE' | False | By James Reston | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/banishing-cliches-in-advertising-to-women.html | BANISHING CLICHES IN ADVERTISING TO WOMEN | False | By Sandra Salmans | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/concert-james-galway-with-strings-obbligato.html | CONCERT: JAMES GALWAY WITH STRINGS OBBLIGATO | False | By John Rockwell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/major-news-in-summary-from-beirut-to-basra-arabs-squeezed-hard.html | MAJOR NEWS IN SUMMARY; From Beirut to Basra, Arabs Squeezed Hard | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/red-ink-plagues-revamped-coast-paper.html | RED INK PLAGUES REVAMPED COAST PAPER | False | By Jonathan Friendly, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/numismatics-sale-of-early-cents-scheduled-for-next-month.html | NUMISMATICS; SALE OF EARLY CENTS SCHEDULED FOR NEXT MONTH | False | By Ed Reitter | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/few-scars-visible-one-year-after-hyatt-disaster.html | FEW SCARS VISIBLE ONE YEAR AFTER HYATT DISASTER | False | By Mark Fraser, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/cover-up-is-a-practiced-art-in-brazil.html | COVER-UP IS A PRACTICED ART IN BRAZIL | False | By Warren Hoge, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/reagan-backs-retirement-bill.html | REAGAN BACKS RETIREMENT BILL | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/design-radical-after-a-fashion.html | Design; RADICAL AFTER A FASHION | False | By Marilyn Bethany | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/sara-l-merwin-will-be-the-bride-of-r-c-lumpkin.html | Sara L. Merwin Will Be the Bride of R.C. Lumpkin | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/l-the-underground-024305.html | The Underground | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-milan-021100.html | Milan | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/book-censorship-few-challenges-reported-in-state.html | BOOK CENSORSHIP: FEW CHALLENGES REPORTED IN STATE | False | By Andrea Lichota | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/teacher-to-wed-barbara-loether.html | Teacher to Wed Barbara Loether | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critic-s-choice.html | IN THE ARTS: CRITIC'S CHOICE | False | By John S. Wilson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/dodgers-score-4-in-9th-to-defeat-mets-6-5.html | DODGERS SCORE 4 IN 9TH TO DEFEAT METS, 6-5 | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/music-a-medley-of-events-just-over-the-border.html | MUSIC; A MEDLEY OF EVENTS JUST OVER THE BORDER | False | By Robert Sherman | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critic-s-choices-020836.html | IN THE ARTS: CRITIC'S CHOICES | False | By Jennifer Dunning | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/music-view-what-do-festivals-do-for-composers.html | MUSIC VIEW; WHAT DO FESTIVALS DO FOR COMPOSERS? | False | By Donal Henahan | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/whats-doing-in-the-algarve.html | WHAT'S DOING IN THE ALGARVE | False | By Rob Roy Buckingham | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/concert-mendelssohn-and-mozart.html | CONCERT: MENDELSSOHN AND MOZART | False | By Bernard Holland | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-people-soccer-tour-in-doubt.html | SPORTS PEOPLE; Soccer Tour in Doubt | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/politics-ballot-positions-first-or-last.html | POLITICS; BALLOT POSITIONS; FIRST OR LAST | False | By Joseph F. Sullivan | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/mazzei-comfortable-as-interim-coach.html | Mazzei Comfortable As Interim Coach | False | By Alex Yannis | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/on-language-by-frank-mankiewicz-hands-on.html | On Language By Frank Mankiewicz Hands On | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/in-search-of-the-perfect-vermont-inn.html | IN SEARCH OF THE PERFECT VERMONT INN | False | By Paul Grimes | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/playing-the-lebanese-numbers-game.html | PLAYING THE LEBANESE NUMBERS GAME | False | By Edward Luttwak | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/alarm-rises-over-decay-in-us-public-works.html | ALARM RISES OVER DECAY IN U.S. PUBLIC WORKS | False | By John Herbers | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/news-summary-sunday-july-18-1982.html | News Summary; SUNDAY, JULY 18, 1982 | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/follow-up-on-the-news-022600.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/disarming-proposals.html | DISARMING PROPOSALS | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/reading-and-writing-childhood-summers.html | READING AND WRITING; CHILDHOOD SUMMERS | False | By Charles Simmons | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/gardening-watering-how-much-and-when.html | GARDENING; WATERING: HOW MUCH AND WHEN | False | By Carl Totemeier | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-central-america-simmers-burns.html | THE WORLD IN SUMMARY; Central America Simmers, Burns | False | By Barbara Slavin, Milt Freudenheim and Katherine Roberts | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/judge-in-spotlight-in-penthouse-case.html | JUDGE IN SPOTLIGHT IN PENTHOUSE CASE | False | By Robert Lindsey, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/shopper-s-world-weavers-of-the-rio-grande.html | SHOPPER'S WORLD; WEAVERS OF THE RIO GRANDE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-shakers-021089.html | Shakers | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/some-six-legged-creatures-are-handy-to-have-around.html | SOME SIX LEGGED CREATURES ARE HANDY TO HAVE AROUND | False | By Michael B. Trimble | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/the-spirit-of-christmas-future.html | THE SPIRIT OF CHRISTMAS FUTURE | False | By Ivan Gold | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/new-houstonians-quickly-discover-truth-and-humbug-about-roaches.html | NEW HOUSTONIANS QUICKLY DISCOVER TRUTH AND HUMBUG ABOUT ROACHES | False | By Wayne King, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/patricia-m-clark-will-be-a-bride.html | Patricia M. Clark Will Be a Bride | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/paolo-and-francesca-updated.html | PAOLO AND FRANCESCA UPDATED | False | By Joel Agee | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/westchester-journal-015979.html | WESTCHESTER JOURNAL | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/sarah-l-chapin-becomes-a-bride.html | Sarah L. Chapin Becomes a Bride | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/l-pedestal-watching-024306.html | Pedestal Watching | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/a-game-unfit-for-man-or-beast.html | A GAME UNFIT FOR MAN OR BEAST | True | By Jeremiah J. Mahoney | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/chess-queen-vs-two-rooks.html | CHESS; QUEEN VS. TWO ROOKS | False | By Robert Byrne | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-cape-cod-021083.html | Cape Cod | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/child-with-child-love-me-love-my-baby.html | CHILD WITH CHILD; LOVE ME, LOVE MY BABY | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-thinking-about-nuclear-morality-020613.html | THINKING ABOUT NUCLEAR MORALITY | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/pamela-maclean-plans-fall-bridal.html | PAMELA MACLEAN PLANS FALL BRIDAL | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/dance-begins-to-flourish-in-chicago.html | DANCE BEGINS TO FLOURISH IN CHICAGO | False | By Barry Laine | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/postings-revival-s-revival.html | Postings; REVIVAL'S REVIVAL | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/article-022705-no-title.html | Article 022705 -- No Title | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/central-america-the-problem-that-wont-go-away.html | Central America; THE PROBLEM THAT WON'T GO AWAY | False | By Robert E. White | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/why-the-president-s-men-stumble.html | WHY THE PRESIDENT'S MEN STUMBLE | False | By Daved Wise | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/kathleen-cohan-married.html | Kathleen Cohan Married | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/westchester-guide-a-language-bank.html | WESTCHESTER GUIDE; A LANGUAGE BANK | False | By Eleanor Charles | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/l-letter-a-pointed-view-011183.html | Letter: A Pointed View | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/postings-a-legal-guide-housing-primer.html | Postings; A Legal Guide; Housing Primer | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/dr-joseph-bonn-and-jill-j-alling-will-be-married.html | Dr. Joseph Bonn And Jill J. Alling Will Be Married | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-york-s-sour-cherries-triple-the-81-crop.html | NEW YORK'S SOUR CHERRIES TRIPLE THE '81 CROP | False | By Harold Faber, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dining-out-beef-is-king-at-trio-of-restaurants.html | DINING OUT; BEEF IS KING AT TRIO OF RESTAURANTS | False | By M.h. Reed | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/hiss-s-latest-appeal-denied-by-federal-judge.html | HISS'S LATEST APPEAL DENIED BY FEDERAL JUDGE | False | By Robert D. McFadden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/personal-finance-of-taxes-ira-s-and-the-madison-fund.html | Personal Finance; OF TAXES, I.R.A.'S AND THE MADISON FUND | False | By Deborah Rankin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/she-champions-the-cause-of-independent-film.html | SHE CHAMPIONS THE CAUSE OF INDEPENDENT FILM | False | By Lawrence Van Gelder | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/israel-replies-to-us-on-the-use-of-cluster-bombs.html | ISRAEL REPLIES TO U.S. ON THE USE OF CLUSTER BOMBS | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/police-search-estate-for-clue-in-main-line-killings.html | POLICE SEARCH ESTATE FOR CLUE IN MAIN LINE KILLINGS | False | By William Robbins, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/joann-a-prelich-plans-to-be-wed.html | JoAnn A. Prelich Plans to Be Wed | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/rose-kennedy-endows-chair.html | Rose Kennedy Endows Chair | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/plo-offer-received-coolly.html | P.L.O. OFFER RECEIVED COOLLY | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antiwar-drive-has-roots-in-sparta.html | ANTIWAR DRIVE HAS ROOTS IN SPARTA | False | By Patricia Squires | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/if-you-re-thinking-of-living-in-new-city.html | If you're thinking of living in:; NEW CITY | False | By Edward Hudson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/modeling-new-faces-from-old-families.html | MODELING: NEW FACES FROM OLD FAMILIES | False | By Judy Klemesrud | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/week-in-business-a-big-rise-in-producer-prices-for-june.html | Week In Business; A BIG RISE IN PRODUCER PRICES FOR JUNE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/long-islanders-tired-of-retirement-he-started-a-bank.html | LONG ISLANDERS; TIRED OF RETIREMENT, HE STARTED A BANK | False | By Lawrence Van Gelder | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/shielding-home-sale-profits-from-taxes.html | SHIELDING HOME SALE PROFITS FROM TAXES | False | By Deborah Rankin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/around-the-nation-exclusive-sperm-bank-to-tighten-its-controls.html | Around the Nation; Exclusive Sperm Bank To Tighten Its Controls | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/he-took-the-money-and-ran-for-office.html | HE TOOK THE MONEY AND RAN (FOR OFFICE) | False | By Joseph P. McManenin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/checks-and-imbalances-at-the-vatican-bank.html | CHECKS AND IMBALANCES AT THE VATICAN BANK | False | By Malachi Martin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/elizabeth-lois-adams-will-wed-in-september.html | Elizabeth Lois Adams Will Wed in September | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/remember-the-english-language.html | REMEMBER THE ENGLISH LANGUAGE? | False | By Linda B. Martin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/festival-dates-set.html | Festival Dates Set | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dinig-out-and-now-the-view-isn-t-all.html | DINIG OUT; AND NOW THE VIEW ISN'T ALL | False | By Florence Fabricant | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/the-company-of-strangers.html | THE COMPANY OF STRANGERS | False | By Laurie A. O'Neill | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/outside-recruiting-of-new-l-i-nurses-affecting-hospitals.html | OUTSIDE RECRUITING OF NEW L.I. NURSES AFFECTING HOSPITALS | False | By Barry Abramson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dining-out-along-the-hudson-inside-and-out.html | DINING OUT; ALONG THE HUDSON, INSIDE AND OUT | False | By Valerie Sinclair | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/martha-dixon-plans-september-wedding.html | Martha Dixon Plans September Wedding | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/iraqis-said-to-hold-ground-as-iran-renews-attack.html | IRAQIS SAID TO HOLD GROUND AS IRAN RENEWS ATTACK | False | By Philip Taubman, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/cobb-weaver-is-off-again.html | Cobb-Weaver Is Off Again | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/maile-e-king-is-bride-of-alexander-n-feick.html | Maile E. King Is Bride of Alexander N. Feick | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/thousands-from-head-start-picnic-in-park.html | THOUSANDS FROM HEAD START PICNIC IN PARK | False | By Shawn G. Kennedy | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/headliners-eviction-notice.html | HEADLINERS; EVICTION NOTICE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/ideas-trends-in-summary-examining-label-called-senility.html | IDEAS & TRENDS IN SUMMARY; Examining Label Called Senility | False | By Wayne Biddle and Margot Slade | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/l-no-headline-023031.html | No Headline | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/diving-for-the-secrets-of-the-deep.html | DIVING FOR THE SECRETS OF THE DEEP | False | By Robin Young Roe | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/nonfiction-in-brief-018475.html | NONFICTION IN BRIEF | False | By Walter Goodman | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/obituaries/joseph-c-galdi.html | JOSEPH C. GALDI | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/mazda-gains-a-market-by-staying-with-the-rotary.html | MAZDA GAINS A MARKET BY STAYING WITH THE ROTARY | False | By Steve Lohr | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-waiting-for-dm-thomas-020653.html | Waiting for D.M. Thomas | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/he-is-broadway-s-king-of-the-road.html | HE IS BROADWAY'S KING OF THE ROAD | False | By Sandra Salmans | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/editors-choice.html | EDITORS' CHOICE | False | Alfred A. Knopf, $13.95. | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/jazz-new-york-quartet-at-sweet-basil.html | JAZZ: NEW YORK QUARTET AT SWEET BASIL | False | By John S. Wilson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/syria-officially-silent-seems-to-be-backing-iran.html | SYRIA, OFFICIALLY SILENT, SEEMS TO BE BACKING IRAN | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/more-women-join-building-trades.html | MORE WOMEN JOIN BUILDING TRADES | False | By John Cavanaugh | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/penny-rogg-is-married-to-john-kifner.html | Penny Rogg is Married to John Kifner | False | | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/major-news-in-summary-military-defeat-political-gain.html | MAJOR NEWS IN SUMMARY; Military Defeat, Political Gain | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/architecture-view-architect-vs-developer-a-curious-dynamic.html | ARCHITECTURE VIEW; ARCHITECT VS. DEVELOPER: A CURIOUS DYNAMIC | False | By Paul Goldberger | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-a-breakthrough-more-political-than-scholarly.html | THE WORLD IN SUMMARY; A Breakthrough More Political Than Scholarly? | False | By Barbara Slavin, Milt Freudenheim and Katherine Roberts | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-nation-in-summary-congress-acts-on-sex-charges.html | THE NATION IN SUMMARY; Congress Acts On Sex Charges | False | By Caroline Herron, Michael Wright and Carlyle Douglas | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-tonopah-021072.html | Tonopah | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/a-new-pianist-displays-a-new-piano.html | A NEW PIANIST DISPLAYS A NEW PIANO | False | By Theodore W. Libbey Jr. | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/bridge-no-tricks-for-a-king.html | BRIDGE; NO TRICKS FOR A KING | False | By Alan Truscott | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/jan-maclarty-is-engaged.html | Jan MacLarty Is Engaged | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/clampett-falters-with-78-as-lead-is-cut-to-a-shot.html | CLAMPETT FALTERS WITH 78 AS LEAD IS CUT TO A SHOT | False | By John Radosta, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/shadows-and-obsessions.html | SHADOWS AND OBSESSIONS | False | By Edmund White | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/jazz-harry-sweets-edison.html | JAZZ: HARRY (SWEETS) EDISON | False | By John S. Wilson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-park-sheds-light-on-paterson-s-industrial-past.html | NEW PARK SHEDS LIGHT ON PATERSON'S INDUSTRIAL PAST | False | By John B. O'Mahoney | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/dance-view-visionary-grotesques-of-japanese-modern-dance.html | DANCE VIEW; VISIONARY GROTESQUES OF JAPANESE MODERN DANCE | False | By Anna Kisselgoff | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/irreverence-and-outrage.html | IRREVERENCE AND OUTRAGE | False | By Noel Perrin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/thoroughly-modern-margot.html | THOROUGHLY MODERN MARGOT | False | By Mary Cantwell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/gilbert-and-sullivan-can-tv-offer-the-definitive-version.html | GILBERT AND SULLIVAN--CAN TV OFFER THE DEFINITIVE VERSION? | False | By Benedict Nightingale | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/audrey-charlson-wed-to-a-b-duel-3d.html | Audrey Charlson Wed to A. B. Duel 3d | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dining-out-a-culinary-surprise-in-stamford.html | DINING OUT; A CULINARY SURPRISE IN STAMFORD | False | By Patricia Brooks | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-japan-s-fast-food-016312.html | Japan's Fast Food | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/nfl-teams-split-on-tests-for-drugs.html | N.F.L. Teams Split On Tests for Drugs | False | By Frank Litsky | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/food-a-summer-joy-that-should-be-eaten-with-dispatch.html | FOOD; A SUMMER JOY THAT SHOULD BE EATEN WITH DISPATCH | False | By Florence Fabricant | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/palmer-is-moved-by-tribute.html | PALMER IS MOVED BY TRIBUTE | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/englishtown-a-day-at-the-races.html | ENGLISHTOWN: A DAY AT THE RACES | False | By Steve Potter, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/a-fistful-of-garden-reminiscences.html | A FISTFUL OF GARDEN REMINISCENCES | False | By Harry Markson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/the-importance-of-middle-initials-020662.html | The Importance of Middle Initials | False | | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/fairs-celebrate-farming-life.html | FAIRS CELEBRATE FARMING LIFE | False | By John B. O'Mahoney | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/obituaries/dr-charles-h-stevens-dies-led-piedmont-bible-college.html | Dr. Charles H. Stevens Dies; Led Piedmont Bible College | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/a-striking-new-face-with-the-dutch-dancers.html | A STRIKING NEW FACE WITH THE DUTCH DANCERS | False | By Jennifer Dunning | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/mehta-to-conduct-outdoor-concert.html | MEHTA TO CONDUCT OUTDOOR CONCERT | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/susan-gossling-is-married.html | Susan Gossling Is Married | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/business-conditions-where-the-savings-are.html | Business Conditions; WHERE THE SAVINGS ARE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/lawrence-richard-lerner-to-marry-julia-ten-eyck.html | Lawrence Richard Lerner to Marry Julia Ten Eyck | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/reagn-shultz-axis-ready-to-roll.html | REAGAN-SHULTZ AXIS READY TO ROLL | False | By Leslie H. Gelb | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/stamps-new-commemorative-honors-jackie-robinson.html | STAMPS; NEW COMMEMORATIVE HONORS JACKIE ROBINSON | False | By Samuel A. Tower | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/a-small-portrait-of-earlier-era.html | A SMALL PORTRAIT OF EARLIER ERA | True | By Gary Kriss | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/ideas-trends-in-summary-mind-body-and-autism.html | IDEAS & TRENDS IN SUMMARY; Mind, Body And Autism | False | By Wayne Biddle and Margot Slade | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/alloways-creek-a-bit-of-utopia-on-the-delaware.html | ALLOWAYS CREEK: A BIT OF UTOPIA ON THE DELAWARE | False | By Donald Janson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/purcell-beats-lendl-in-3-sets.html | PURCELL BEATS LENDL IN 3 SETS | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/us-motorcyclist-dies.html | U.S. Motorcyclist Dies | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/shultz-focusing-on-a-new-policy-for-middle-east.html | SHULTZ FOCUSING ON A NEW POLICY FOR MIDDLE EAST | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-needed-more-milestones.html | THE WORLD IN SUMMARY; Needed: More 'Milestones' | False | By Barbara Slavn, Milt Freudenheim and Katherine Roberts | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-beaches-021103.html | Beaches | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-nation-in-summary-sewing-up-the-budget-patches-for-economy.html | THE NATION IN SUMMARY; Sewing Up the Budget; Patches For Economy | False | By Caroline Herron, Michael Wright and Carolyn Douglas | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/l-art-mailbag-in-defense-of-rodin-s-gates-of-hell-013817.html | ART MAILBAG; IN DEFENSE OF RODIN'S 'GATES OF HELL' | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/greek-isles.html | Greek Isles | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/first-a-writer-then-a-sportsman.html | FIRST A WRITER, THEN A SPORTSMAN | False | By Donald Hall | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/starling-stops-morgan-at-2-06-of-the-first.html | Starling Stops Morgan at 2:06 of the First | False | By Roy S. Johnson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/of-sunlight-shadows-and-new-midtown-zoning-rules.html | OF SUNLIGHT, SHADOWS AND NEW MIDTOWN ZONING RULES | False | By Michael Goodwin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/q-and-a-more-on-mobile-homes.html | Q and A; More on Mobile Homes | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-people-watson-gets-big-raise.html | SPORTS PEOPLE; Watson Gets Big Raise | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/l-mailbox-power-authority-in-response-024365.html | MAILBOX; POWER AUTHORITY IN RESPONSE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/the-unsinkable-carrier-admirals.html | The Unsinkable Carrier Admirals | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/around-the-world-china-reacts-cautiously-to-shultz-on-taiwan.html | Around the World; China Reacts Cautiously To Shultz on Taiwan | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/it-s-the-one-strong-choice.html | It's the One Strong Choice | False | | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/george-whitaker-3d-will-wed-marian-s-kramer.html | George Whitaker 3d Will Wed Marian S. Kramer | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/many-states-are-still-far-from-ready-to-go-it-alone.html | MANY STATES ARE STILL FAR FROM READY TO GO IT ALONE | False | By Robert Pear | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/reagan-team-s-early-worry-shown-in-memos-on-donovan.html | REAGAN TEAM'S EARLY WORRY SHOWN IN MEMOS ON DONOVAN | False | By Steven V. Roberts, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/moore-stops-kahule-in-10th-to-keep-title.html | Moore Stops Kahule in 10th to Keep Title | False | By Michael Katz, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/the-rube-goldberg-effect.html | THE RUBE GOLDBERG EFFECT | False | By Karen W. Arenson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/nature-watch-northern-sea-robin-prionotus-carolinus.html | NATURE WATCH; NORTHERN SEA ROBIN; Prionotus carolinus | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/starting-over-at-state.html | Starting Over at State | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-waiting-on-warsaw.html | THE WORLD IN SUMMARY; Waiting on Warsaw | False | By Barbara Slavin, Milt Freudenheim and Katherine Roberts | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/tv-view-cable-takes-aim-at-women.html | TV VIEW; CABLE TAKES AIM AT WOMEN | False | By John J. O'Connor | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/defense-contract-likely-to-lead-to-gradual-rise-in-work-force.html | DEFENSE CONTRACT LIKELY TO LEAD TO GRADUAL RISE IN WORK FORCE | False | By James Barron | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/starving-for-freedom-is-a-perilous-tactic.html | STARVING FOR FREEDOM IS A PERILOUS TACTIC | False | By Serge Schmemann | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/organist-donald-joyce.html | ORGANIST: DONALD JOYCE | False | By Bernard Holland | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-no-headline-020664.html | No Headline | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/playland-s-successes-and-failures-reviewed.html | PLAYLAND'S SUCCESSES AND FAILURES REVIEWED | False | By Lena Williams | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/in-the-arts-critic-s-choices-013338.html | IN THE ARTS: CRITIC'S CHOICES | False | By Andy Grundberg | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/after-many-years-he-still-loves-golf.html | AFTER MANY YEARS, HE STILL LOVES GOLF | False | By Leonard J. Grimaldi | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/where-the-salmon-leap.html | WHERE THE SALMON LEAP | False | By Edward Weeks | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/carey-says-deficit-forces-delay-of-83-tax-refunds.html | CAREY SAYS DEFICIT FORCES DELAY OF '83 TAX REFUNDS | False | Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/q-a-016330.html | Q&A | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/tim-leary-a-painful-wait-for-an-uncertain-future.html | TIM LEARY: A PAINFUL WAIT FOR AN UNCERTAIN FUTURE | False | By Malcolm Moran | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/shuberts-rebirth-as-arts-center-aim-of-project.html | SHUBERT'S REBIRTH AS ARTS CENTER AIM OF PROJECT | False | By Peggy McCarthy | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dolphin-cove-seeks-to-secede.html | DOLPHIN COVE SEEKS TO SECEDE | False | By John Cavanaugh | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/moorcroft-outruns-stars-in-swift-3000.html | MOORCROFT OUTRUNS STARS IN SWIFT 3,000 | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/investing-waiting-for-the-little-investor.html | Investing; WAITING FOR THE LITTLE INVESTOR | False | By Fred R. Bleakley | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/homes-that-heralded-the-gilded-age.html | HOMES THAT HERALDED THE GILDED AGE | False | By Barbara Delatiner | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/politics-patronage-bonanza-in-suffolk.html | POLITICS; PATRONAGE BONANZA IN SUFFOLK | False | By Frank Lynn | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/l-art-mailbag-in-defense-of-rodin-s-gates-of-hell-028269.html | ART MAILBAG; IN DEFENSE OF RODIN'S 'GATES OF HELL' | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/headliners-roll-of-the-drum.html | HEADLINERS; ROLL OF THE DRUM | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/time-for-palestinians-to-be-realistic.html | TIME FOR PALESTINIANS TO BE REALISTIC | False | By Jamil Hamad | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/c-correction-024243.html | CORRECTION | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/chata-robinson-hugh-smith-wed.html | Chata Robinson, Hugh Smith Wed | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/on-mrs-gandhi-s-team.html | On Mrs. Gandhi's Team | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/love-canal-panel-divided-on-safety.html | LOVE CANAL PANEL DIVIDED ON SAFETY | False | By E. J. Dionne Jr. | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/a-growing-problem.html | A GROWING PROBLEM | False | By Joan Lee Faust | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/art-trenton-museum-is-paying-tribute-to-16-local-artists.html | ART; TRENTON MUSEUM IS PAYING TRIBUTE TO 16 LOCAL ARTISTS | False | By John Caldwell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/about-long-island-martha-a-miles.html | ABOUT LONG ISLAND; Martha A. Miles | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/joann-mcgovern-to-marry-oct-9.html | JoAnn McGovern To Marry Oct. 9 | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/jobless-rates-climb-in-47-of-the-50-states-in-new-us-listing.html | JOBLESS RATES CLIMB IN 47 OF THE 50 STATES IN NEW U.S. LISTING | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/major-news-in-summary-and-a-nice-time-was-had-by-all.html | MAJOR NEWS IN SUMMARY; And a Nice Time Was Had by All | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-food-aloft-021097.html | Food Aloft | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/correspondent-s-choice-electronic-gadgetry-in-tokyo.html | CORRESPONDENT's CHOICE; ELECTRONIC GADGETRY IN TOKYO | False | By Steve Lohr | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/dracula-flying-around-stony-brook.html | DRACULA FLYING AROUND STONY BROOK | False | By Alvin Klein | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/west-beirut-israelis-seem-battle-ready-military-analysis.html | WEST BEIRUT: ISRAELIS SEEM BATTLE READY; Military Analysis | False | By Drew Middleton | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/ogden-again.html | Ogden, Again | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-people-woman-to-coach-men.html | SPORTS PEOPLE; Woman to Coach Men | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/business-conditons-overseas-bankruptcies.html | Business Conditons; OVERSEAS BANKRUPTCIES | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/a-bit-of-history.html | A BIT OF HISTORY | False | By Anne C. Fullam | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/wildlife-group-adds-to-suit-on-dumping.html | WILDLIFE GROUP ADDS TO SUIT ON DUMPING | False | By Leo H. Carney | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/mrs-blum-recalls-tenure-at-agency.html | MRS. BLUM RECALLS TENURE AT AGENCY | False | By Ronald Smothers | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/in-new-jersey-builders-offer-novel-lures.html | In New Jersey; BUILDERS OFFER NOVEL LURES | False | By Ellen Rand | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/interntryout-plan-tracks-its-students.html | INTERN-TRYOUT PLAN TRACKS ITS STUDENTS | True | By Rhoda M. Gilinsky | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antiques-maps-your-gas-station-never-had.html | ANTIQUES; MAPS YOUR GAS STATION NEVER HAD | False | By Carolyn Darrow | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/jane-peters-to-be-wed-to-robert-greenway.html | Jane Peters to Be Wed To Robert Greenway | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-no-headline-020614.html | No Headline | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-beaches-016343.html | BEACHES | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/big-tel-aviv-rally-hails-begin-policy.html | BIG TEL AVIV RALLY HAILS BEGIN POLICY | False | By Moshe Brilliant, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/bush-should-be-gops-choice.html | BUSH SHOULD BE G.O.P.'S CHOICE | False | By Howard Housman | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/nyu-was-the-pioneer.html | N.Y.U. WAS THE PIONEER | False | By Elizabeth Fowler | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/trenton-full-agenda-ahead.html | TRENTON: FULL AGENDA AHEAD | False | By Joseph F. Sullivan | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/angola-s-revolution-is-pedaling-along-but-slowly.html | ANGOLA'S REVOLUTION IS PEDALING ALONG, BUT SLOWLY | False | By Alan Cowell, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/yonkers-suit-filed-on-auxiliary-role.html | YONKERS SUIT FILED ON AUXILIARY ROLE | False | By Tessa Melvin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/us-policy-shifts-trouble-airports.html | U.S. POLICY SHIFTS TROUBLE AIRPORTS | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-gruyeres-021102.html | Gruyeres | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-some-children-are-forgotten.html | THE REGION IN SUMMARY; Some Children Are Forgotten | False | By Richard Levine and William C. Rhoden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/l-theater-mailbag-would-streetcar-be-a-hit-today-013956.html | THEATER MAILBAG; WOULD 'STREETCAR' BE A HIT TODAY? | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/the-decline-of-american-sway.html | THE DECLINE OF AMERICAN SWAY | False | By Richard J. Barnet | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/isabel-pearce-has-nuptials.html | Isabel Pearce Has Nuptials | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/talking-2d-thoughts-aborting-a-contract-on-a-home.html | Talking:2d Thoughts; ABORTING A CONTRACT ON A HOME | False | By Diane Henry | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/l-coming-to-terms-024307.html | Coming to Terms | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/carol-kleinman-engaged.html | Carol Kleinman Engaged | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/hollywood-sequels-are-just-the-ticket.html | HOLLYWOOD SEQUELS ARE JUST THE TICKET | False | By Leslie Wayne | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/l-scientific-illiteracy-013240.html | Scientific Illiteracy | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/seaport-planners-set-financing-goal.html | SEAPORT PLANNERS SET FINANCING GOAL | False | By Robert E. Tomasson | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/jane-strauss-l-r-palmer-plan-nuptials.html | Jane Strauss, L. R. Palmer Plan Nuptials | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/pro-camps-mush-for-thought.html | PRO CAMPS: MUSH FOR THOUGHT | False | By Pat Toomay | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/10000-record-by-mrs-tabb.html | 10,000 RECORD BY MRS. TABB | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/follow-up-on-the-news-the-toothbrush.html | FOLLOW-UP ON THE NEWS; The Toothbrush | False | By Richard Haitch | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/speaking-personally-summer-its-a-season-that-runs-by-its-own-set-of.html | SPEAKING PERSONALLY; SUMMER: IT'S A SEASON THAT RUNS BY ITS OWN SET OF RULES | False | By Lynne Ames | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/political-contributions-by-oil-and-gas-groups-top-3-million.html | POLITICAL CONTRIBUTIONS BY OIL AND GAS GROUPS TOP $3 MILLION | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/2-rival-groups-rally-in-jersey-over-abortions.html | 2 RIVAL GROUPS RALLY IN JERSEY OVER ABORTIONS | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-gloom-lifts-at-hospitals.html | THE REGION IN SUMMARY; Gloom Lifts At Hospitals | False | By Richard Levine and William C. Rhoden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-world-in-summary-not-exactly-a-bedroom-farce.html | THE WORLD IN SUMMARY; Not Exactly A Bedroom Farce | False | By Barbara Slavin, Milt Freudenheim and Katherine Roberts | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/perspectives-conversion-law-protections-widened-in-new-york-conversions.html | Perspectives: Conversion Law; PROTECTIONS WIDENED IN NEW YORK CONVERSIONS | False | By Alan S. Oser | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/antiques-festival-to-aid-hale-home.html | ANTIQUES; 'FESTIVAL' TO AID HALE HOME | False | By Frances Phipps | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/queen-elizabeth-in-hospital-has-wisdom-tooth-extracted.html | Queen Elizabeth, in Hospital, Has Wisdom Tooth Extracted | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-monadnock-021093.html | Monadnock | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-of-the-times-commercializing-the-tour.html | Sports of The Times; Commercializing the Tour | False | GEORGE VECSEY | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/car-insurance-reforms-are-on-the-way.html | CAR INSURANCE: REFORMS ARE ON THE WAY | False | By Dean A.gillo | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/television-week-020885.html | TELEVISION WEEK | False | By Eleanor Blau | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/land-of-paradox.html | LAND OF PARADOX | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-now-available-safe-homes-in-love-canal.html | THE REGION IN SUMMARY; Now Available, 'Safe' Homes In Love Canal | False | By Richard Levine and William C. Rhoden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/politics-in-film-how-moviemakers-handle-hot-issues.html | POLITICS IN FILM: HOW MOVIEMAKERS HANDLE HOT ISSUES | False | By Robert Sklar | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/upsurge-in-fighting-in-persian-gulf-stirs-little-alarm-at-un.html | UPSURGE IN FIGHTING IN PERSIAN GULF STIRS LITTLE ALARM AT U.N. | False | By Frank J. Prial, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/headliners-guilty-as-ever.html | HEADLINERS; GUILTY AS EVER | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/falkland-shoes-drop.html | Falkland Shoes Drop | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/scarecrows-poke-fun-at-greenwich.html | SCARECROWS POKE FUN AT GREENWICH | False | By Samuel G. Freedman | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/realestate/data-update.html | Data Update | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/stage-view-london-readies-some-bundles-for-broadway-london.html | STAGE VIEW; LONDON READIES SOME BUNDLES FOR BROADWAY; LONDON | False | By Frank Rich | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-jersey-guide-jazz-in-englewood.html | NEW JERSEY GUIDE; JAZZ IN ENGLEWOOD | False | By Frank Emblem | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/l-mailbox-mathematics-and-altitude-024361.html | MAILBOX; MATHEMATICS AND ALTITUDE | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/is-the-us-sugar-subsidy-too-sweet.html | IS THE U.S. SUGAR SUBSIDY TOO SWEET? | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/food-is-becoming-the-critical-problem-in-lebanon.html | FOOD IS BECOMING THE CRITICAL PROBLEM IN LEBANON | False | By Thomas L. Friedman, Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/l-cairo-021079.html | Cairo | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/archives/gardening-watering-how-much-and-when.html | GARDENING; WATERING: HOW MUCH AND WHEN | True | By Carl Totemeier | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/business-conditions-popcorn-s-growing-popularity.html | Business Conditions; POPCORN'S GROWING POPULARITY | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sports-people-ray-robinson-at-home.html | SPORTS PEOPLE; Ray Robinson at Home | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/consumer-rates.html | CONSUMER RATES | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/british-palace-intrusion-fascinates-japanese.html | BRITISH PALACE INTRUSION FASCINATES JAPANESE | False | By Steve Lohr, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/schmidt-is-assailed-by-his-party's-left-wing.html | SCHMIDT IS ASSAILED BY HIS PARTY'S LEFT WING | False | By John Vinocur, Special to the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/l-what-this-country-needs-is-an-interstate-banking-system-021193.html | WHAT THIS COUNTRY NEEDS IS AN INTERSTATE BANKING SYSTEM | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-region-in-summary-patients-out-prisoners-in.html | THE REGION IN SUMMARY; Patients Out, Prisoners In | False | By Richard Levine and William C. Rhoden | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/time-capsule-in-the-living-room.html | TIME CAPSULE IN THE LIVING ROOM | False | By Thelma C. Sokoloff | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/making-much-do-from-nothing.html | MAKING MUCH DO FROM 'NOTHING' | False | By Suzanne Dechillo | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/itel-returns-slim-and-profitable-seeking-recovery-from-chapter-11.html | ITEL RETURNS, SLIM AND PROFITABLE, SEEKING RECOVERY FROM CHAPTER 11 | False | By Thomas J. Lueck | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/obituaries/charles-swart-dies-south-african-was-first-state-president.html | CHARLES SWART DIES; SOUTH AFRICAN WAS FIRST STATE PRESIDENT | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/condo-project-stirs-montauk-dispute.html | CONDO PROJECT STIRS MONTAUK DISPUTE | False | By Andrea Aurichio | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/aqueduct-repairs-delayed-in-jersey.html | AQUEDUCT REPAIRS DELAYED IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/nancy-yeager-to-be-wed-to-scott-h-mclean-in-fall.html | Nancy Yeager to Be Wed To Scott H. McLean in Fall | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/l-the-corruption-of-bass-fishing-020667.html | The Corruption Of Bass Fishing | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/l-nazi-newspapers-018444.html | Nazi Newspapers | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/neighbor-s-din-ends-blasting.html | NEIGHBOR'S DIN ENDS BLASTING | False | By Betsy Brown | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/karen-ekberg-is-engaged.html | Karen Ekberg Is Engaged | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/antiques-view-matchbooks-a-spark-of-nostalgia.html | ANTIQUES VIEW; MATCHBOOKS: A SPARK OF NOSTALGIA | False | By Rita Reif | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/topics-more-bark-than-bite-old-scores.html | TOPICS; MORE BARK THAN BITE; Old Scores | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/window-on-the-west.html | WINDOW ON THE WEST | False | By Andre Schiffrin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/art-representing-homo-sapiens.html | ART; REPRESENTING HOMO SAPIENS | False | By Vivien Raynor | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/sound-ridding-halls-of-acoustic-ills.html | SOUND; RIDDING HALLS OF ACOUSTIC ILLS | False | By Hans Fantel | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/us/stress-rejected-as-factor-in-licensing-atom-plants.html | STRESS REJECTED AS FACTOR IN LICENSING ATOM PLANTS | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/economic-affairs-europe-sings-the-budget-blues-too.html | Economic Affairs; EUROPE SINGS THE BUDGET BLUES, TOO | False | By Rudolph G. Penner | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/theater/l-theater-mailbag-would-streetcar-be-a-hit-today-new-york-city-to-the-editor-022863.html | THEATER MAILBAG; WOULD 'STREETCAR BE A HIT TODAY?; New York City To the Editor:$ | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/arts/camera-how-to-tell-good-color-prints-from-bad-ones.html | CAMERA; HOW TO TELL GOOD COLOR PRINTS FROM BAD ONES | False | By Lou Jacobs Jr. | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/pretoria-s-tactic-isolates-2-blacks.html | PRETORIA'S TACTIC ISOLATES 2 BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/pamela-goodfield-wed-to-john-allen-leonard.html | Pamela Goodfield Wed To John Allen Leonard | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/3-yachts-knocked-out-in-lake-huron-race.html | 3 Yachts Knocked Out In Lake Huron Race | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/those-little-suburban-lies.html | THOSE LITTLE SUBURBAN LIES | False | By Mary Anne B. Cox | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/topics-more-bark-than-bite-appetite-for-monsters.html | TOPICS; More Bark Than Bite; Appetite for Monsters | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/new-proposal-defers-decision-on-closing-of-british-railroads.html | NEW PROPOSAL DEFERS DECISION ON CLOSING OF BRITISH RAILROADS | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/the-affordable-virgin-islands.html | THE AFFORDABLE VIRGIN ISLANDS | False | by Edward B. Fiske Edward B. Fiske Is the Education Editor of the New York Times. | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/the-nation-in-summary-new-rules-on-child-labor.html | THE NATION IN SUMMARY; New Rules on Child Labor | False | By Caroline Herron, Michael Wright and Carlyle Douglas | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/books/what-do-men-want.html | WHAT DO MEN WANT? | False | By Phillip Lopate | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/sports/walker-remains-a-sonic-in-player-rights-ruling.html | Walker Remains a Sonic In Player-Rights Ruling | False | AP | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/world/guatemala-enlists-religion-in-battle.html | GUATEMALA ENLISTS RELIGION IN BATTLE | False | By Raymond Bonner, Special To the New York Times | 1982-07-21 | TX 970656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/weekinreview/top-maronite-muscleman-may-covet-the-presidency.html | TOP MARONITE MUSCLEMAN MAY COVET THE PRESIDENCY | False | By William E. Farrell | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/movies/film-view-changing-fashions-in-fantasy.html | FILM VIEW; CHANGING FASHIONS IN FANTASY | False | By Janet Maslin | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/show-in-setauket-focuses-on-things-piscatorical.html | SHOW IN SETAUKET FOCUSES ON THINGS PISCATORICAL | False | By Helen A. Harrison | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/new-york-districting-brings-3-major-primaries-for-house.html | NEW YORK DISTRICTING BRINGS 3 MAJOR PRIMARIES FOR HOUSE | False | By Maurice Carroll | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/nyregion/15-food-establishments-cited-for-violations-of-health-code.html | 15 Food Establishments Cited For Violations of Health Code | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/opinion/l-avaricious-sea-law-sensibly-rejected-021195.html | 'AVARICIOUS SEA LAW SENSIBLY REJECTED | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/style/kathryn-krause-to-become-bride.html | Kathryn Krause To Become Bride | False | | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/business/pan-am-s-summer-of-struggle.html | PAN AM'S SUMMER OF STRUGGLE | False | By Marylin Bender | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/magazine/food-stuffed-chops-revisited.html | FOOD; STUFFED CHOPS REVISITED | False | By Craig Claiborne With Pierre Franey | 1982-07-21 | TX 970656 | | |
| 1982-07-18 | 1982-07-18 | https://www.nytimes.com/1982/07/18/travel/practical-traveler-china-sweet-and-sour.html | PRACTICAL TRAVELER; CHINA SWEET AND SOUR | False | By Paul Grimes | 1982-07-21 | TX 970656 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/question-box.html | QUESTION BOX | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/watson-has-air-of-champion.html | WATSON HAS AIR OF CHAMPION | False | By Jerry Tarde, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/credit-markets-new-issue-volume-up.html | CREDIT MARKETS; NEW-ISSUE VOLUME UP | False | By Michael Quint | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/creeping-up-on-hazardous-waste.html | Creeping Up on Hazardous Waste | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/the-call-of-the-camp.html | THE CALL OF THE CAMP | False | By Lynn Rosellini, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/smith-blames-politics-in-return-of-50000.html | Smith Blames Politics In Return of $50,000 | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-countering-a-litany-of-anti-israel-distortion-025809.html | COUNTERING A LITANY OF ANTI-ISRAEL DISTORTION | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/sct-in-accord.html | S.C.T. in Accord | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/recovery-recedes-in-forecast.html | RECOVERY RECEDES IN FORECAST | False | By Karen W. Arenson | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-don-t-focus-on-vinyl-tubing-for-subway-fumes-021328.html | DON'T FOCUS ON VINYL TUBING FOR SUBWAY FUMES | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/murders-on-main-line-stir-new-feeling-of-fear.html | MURDERS ON MAIN LINE STIR NEW FEELING OF FEAR | False | By William Robbins, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/journey-at-sea-wins-the-swaps.html | Journey At Sea Wins the Swaps | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/views-on-budget-given-by-cuomo-and-the-mayor.html | VIEWS ON BUDGET GIVEN BY CUOMO AND THE MAYOR | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/executive-changes-024458.html | EXECUTIVE CHANGES | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/johncock-takes-michigan-500.html | JOHNCOCK TAKES MICHIGAN 500 | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/rights-unit-bids-reagan-keep-ban-on-arms-for-argentina.html | Rights Unit Bids Reagan Keep Ban on Arms for Argentina | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/the-battle-of-the-social-security-ads.html | THE BATTLE OF THE SOCIAL SECURITY ADS | False | By Martin Tolchin, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/another-tack-on-medical-costs.html | Another Tack on Medical Costs | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-025743.html | Advertising | False | By Philip H. Dougherty | 1982-07-21 | TX 950432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/outdoors-more-than-one-way-to-catch-a-bluefish.html | OUTDOORS: MORE THAN ONE WAY TO CATCH A BLUEFISH | False | By Nelson Bryant | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/by-majorie-hunter-the-calendar.html | By Majorie Hunter; The Calendar | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/commodities.html | Commodities | False | By H.j. Maidenberg | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-people-025591.html | BUSINESS PEOPLE | False | By Isadore Barmash | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/dance-second-stride-from-britain-in-debut.html | DANCE: SECOND STRIDE, FROM BRITAIN, IN DEBUT | False | By Anna Kisselgoff, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/resolving-the-crisis-news-analysis.html | RESOLVING THE CRISIS; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/theater/revue-all-of-the-above.html | REVUE: 'ALL OF THE ABOVE' | False | By John S. Wilson | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-federal-appeals-judges-likely-to-maintain-court-s-tenor.html | NEW FEDERAL APPEALS JUDGES LIKELY TO MAINTAIN COURT'S TENOR | False | By Arnold H. Lubasch | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/taiwan-arms-sales-criticized.html | TAIWAN ARMS SALES CRITICIZED | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-heat-climbs-to-98-and-more-of-it-is-predicted.html | NEW YORK HEAT CLIMBS TO 98, AND MORE OF IT IS PREDICTED | False | By Paul L. Montgomery | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/ann-sperling-wed-to-ce-archibald.html | Ann Sperling Wed To C.E. Archibald | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/it-s-a-big-summer-for-arts-in-the-city.html | IT'S A BIG SUMMER FOR ARTS IN THE CITY | False | By Eleanor Blau | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/penn-square-s-oil-connection.html | PENN SQUARE'S OIL CONNECTION | False | By Douglas Martin, Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/lauda-wins-easily.html | LAUDA WINS EASILY | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-smiles-of-a-summer-night.html | NEW YORK DAY BY DAY; Smiles of a Summer Night | False | By Clyde Haberman & Laurie Johnston | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/cosmos-trounce-timbers-6-2.html | COSMOS TROUNCE TIMBERS, 6-2 | False | By Alex Yannis, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-coast-guard-replacing-kaufman-with-uniworld.html | ADVERTISING; Coast Guard Replacing Kaufman With Uniworld | False | By Philip K. Dougherty | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/music-folk-style-of-peter-griggs.html | MUSIC: FOLK STYLE OF PETER GRIGGS | False | By Edward Rothstein | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/yankees-win-7-3.html | YANKEES WIN, 7-3 | False | By Jane Gross | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/garvey-hits-at-nfl-tests.html | Garvey Hits at N.F.L. Tests | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/zimbabwe-gunmen-kill-one.html | Zimbabwe Gunmen Kill One | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/military-is-quietly-rebuilding-its-special-operations-forces.html | MILITARY IS QUIETLY REBUILDING ITS SPECIAL OPERATIONS FORCES | False | By Richard Halloran, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/talking-back-to-the-tube.html | Talking Back to the Tube | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/d-amato-visits-lebanon.html | D'Amato Visits Lebanon | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/memories-of-a-murder-lingering-in-vermont.html | MEMORIES OF A MURDER LINGERING IN VERMONT | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/for-palestinian-refugees-acute-difficulties-and-few-solutions.html | FOR PALESTINIAN REFUGEES, ACUTE DIFFICULTIES AND FEW SOLUTIONS | False | By David K. Shipler, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/poland-s-economic-problems-persist-despite-surface-gains.html | POLAND'S ECONOMIC PROBLEMS PERSIST DESPITE SURFACE GAINS | False | By Paul Lewis, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/peking-balancing-soviets-and-us.html | PEKING: BALANCING SOVIETS AND U.S. | False | By Banning Garrett and Bonnie S. Glaser | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/bronx-is-getting-2-new-programs-to-fight-arson.html | BRONX IS GETTING 2 NEW PROGRAMS TO FIGHT ARSON | False | By David W. Dunlap | 1982-07-21 | TX 950432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/dance-3-modern-troupes-from-japan-at-purchase.html | DANCE: 3 MODERN TROUPES FROM JAPAN AT PURCHASE | False | By Jennifer Dunning | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/the-ordeals-of-the-chosen.html | The Ordeals of the Chosen | False | Neil Amdur | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/jennifer-mackby-bride-of-marc-nitsche.html | Jennifer Mackby Bride of Marc Nitsche | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/bridge-big-apple-championships-feature-interesting-names.html | Bridge: Big Apple Championships Feature Interesting Names | False | By Alan Truscott | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/antinuclear-group-25-gathers-in-nova-scotia.html | ANTINUCLEAR GROUP, 25, GATHERS IN NOVA SCOTIA | False | By Fox Butterfield, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/blue-jays-5-rangers-4.html | Blue Jays 5, Rangers 4 | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/books/books-of-the-times-024460.html | BOOKS OF THE TIMES | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/news-summary-monday-july-19-1982.html | News Summary; MONDAY, JULY 19, 1982 | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-metering-hard-times.html | NEW YORK DAY BY DAY; Metering Hard Times | False | By Clyde Haberman & Laurie Johnston | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-netting-errant-fines.html | SPORTS WORLD SPECIALS; Netting Errant Fines | False | By Thomas Rogers | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-countering-a-litany-of-anti-israel-distortion-025802.html | COUNTERING A LITANY OF ANTI-ISRAEL DISTORTION | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/vilas-and-purcell-reach-us-pro-final.html | VILAS AND PURCELL REACH U.S. PRO FINAL | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-countering-a-litany-of-anti-israel-distortion-025804.html | COUNTERING A LITANY OF ANTI-ISRAEL DISTORTION | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-newspaper-ad-revenue-up-by-4.7-in-quarter.html | ADVERTISING; Newspaper Ad Revenue; Up by 4.7% in Quarter | False | By Philip K. Dougherty | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/at-home-abroad-the-six-week-war.html | AT HOME ABROAD; THE SIX-WEEK WAR | False | By Anthony Lewis | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/syrian-on-way-to-us-to-seek-lebanon-peace.html | SYRIAN ON WAY TO U.S. TO SEEK LEBANON PEACE | False | By Marvine Howe, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/silver-supreme-17.60-wins.html | SILVER SUPREME, $17.60, WINS | False | By Steven Crist | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/tv-railway-series-starts-in-india.html | TV: RAILWAY SERIES STARTS IN INDIA | False | By John Russell | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-let-aaron-burr-rest-in-peace-024467.html | LET AARON BURR REST IN PEACE | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/angola-is-emerging-as-south-africa-s-major-foe.html | ANGOLA IS EMERGING AS SOUTH AFRICA'S MAJOR FOE | False | By Alan Cowell, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/around-the-nation-search-for-flood-victims-is-suspended-in-colorado.html | AROUND THE NATION; Search for Flood Victims Is Suspended in Colorado | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/prudhomme-wins.html | Prudhomme Wins | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/giddings-and-amca-to-merge.html | Giddings And AMCA To Merge | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/around-the-nation-officials-say-slain-sniper-was-mentally-troubled.html | AROUND THE NATION; Officials Say Slain Sniper Was Mentally Troubled | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/obituaries/william-tamplin-publisher-is-dead.html | WILLIAM TAMPLIN, PUBLISHER, IS DEAD | False | By Peter Kihss | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-x-is-for-xcellent.html | SPORTS WORLD SPECIALS; 'X' Is for 'Xcellent' | False | By Thomas Rogers | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/polaroid-s-job-cuts-took-key-workers.html | POLAROID'S JOB CUTS TOOK KEY WORKERS | False | By Kirk Johnson | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-it-s-only-a-game.html | NEW YORK DAY BY DAY; It's Only a Game | False | By Clyde Haberman & Laurie Johnston | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/state-bottle-law-upsets-industry.html | STATE BOTTLE LAW UPSETS INDUSTRY | False | By Susan C. Faludi | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/orioles-4-mariners-3.html | Orioles 4, Mariners 3 | False | | 1982-07-21 | TX 950432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/the-un-today-july-19-1982-general-assembly.html | The U.N. Today; July 19, 1982; GENERAL ASSEMBLY | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/a-fasting-russian-sees-wife.html | A FASTING RUSSIAN SEES WIFE | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/dance-nikolais-premieres-at-duke.html | DANCE: NIKOLAIS PREMIERES AT DUKE | False | By Jack Anderson, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/watson-captures-his-4th-british-open-crown.html | WATSON CAPTURES HIS 4TH BRITISH OPEN CROWN | False | By John Radosta, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/jets-guard-of-honor.html | Jets' Guard Of Honor | False | DAVE ANDERSON | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/noguchi-gets-macdowell-medal-for-a-life-s-work.html | NOGUCHI GETS MACDOWELL MEDAL FOR A LIFE'S WORK | False | BY Michael Brenson | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/british-chief-in-ulster-busily-pressing-for-solution.html | BRITISH CHIEF IN ULSTER BUSILY PRESSING FOR SOLUTION | False | By Steven Rattner, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/park-opera-la-traviata.html | PARK OPERA: 'LA TRAVIATA' | False | By Bernard Holland | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/first-title-for-stewart.html | First Title for Stewart | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/room-at-the-top-for-youth-in-high-tech.html | ROOM AT THE TOP FOR YOUTH IN HIGH TECH | False | By Georgia Dullea | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/west-side-luxury-housing-plan-gaining.html | WEST SIDE LUXURY HOUSING PLAN GAINING | False | By Joyce Purnick | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/israelis-concede-and-defend-use-of-cluster-bomb.html | ISRAELIS CONCEDE AND DEFEND USE OF CLUSTER BOMB | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-a-mountain-s-best-friends.html | SPORTS WORLD SPECIALS; A Mountain's Best Friends | False | By Thomas Rogers | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-tribute-by-stargell.html | SPORTS WORLD SPECIALS; Tribute by Stargell | False | By Thomas Rogers | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/relationships-sorting-out-a-child-s-nightmare.html | RELATIONSHIPS; SORTING OUT A CHILD'S NIGHTMARE | False | By Andree Brooks | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sanchez-the-100-percent-boxer.html | SANCHEZ: THE 100 PERCENT BOXER | False | By Alan Riding | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/16-states-forced-to-get-us-loans-to-pay-the-jobless.html | 16 STATES FORCED TO GET U.S. LOANS TO PAY THE JOBLESS | False | By Winston Williams | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/study-sees-shift-in-us-population.html | STUDY SEES SHIFT IN U.S. POPULATION | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/renovation-of-beaumont-is-in-doubt.html | RENOVATION OF BEAUMONT IS IN DOUBT | False | By Carol Lawson | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sports-world-specials-talk-of-the-game.html | SPORTS WORLD SPECIALS; Talk of the Game | False | By Thomas Rogers | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-what-price-keeping-the-public-in-the-dark-021332.html | WHAT PRICE KEEPING THE PUBLIC IN THE DARK? | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/world/british-railway-strike-ended-as-engineers-acquiesce.html | BRITISH RAILWAY STRIKE ENDED AS ENGINEERS ACQUIESCE | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/trane-sues-o-connor.html | Trane Sues O'Connor | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-people-025758.html | BUSINESS PEOPLE | False | By Isadore Barmash | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/to-the-beaches-oil-rigs-are-coming.html | TO THE BEACHES! OIL RIGS ARE COMING! | False | By Deni Greene | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/us-military-told-to-use-more-outside-contractors.html | U.S. MILITARY TOLD TO USE MORE OUTSIDE CONTRACTORS | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/brewers-rout-white-sox-9-3.html | BREWERS ROUT WHITE SOX, 9-3 | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-people-024945.html | BUSINESS PEOPLE | False | By Isadore Barmash | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/decision-on-press-called-confusing.html | DECISION ON PRESS CALLED CONFUSING | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-countering-a-litany-of-anti-israel-distortion-024466.html | COUNTERING A LITANY OF ANTI-ISRAEL DISTORTION | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/sally-little-shoots-68-to-win-by-five.html | Sally Little Shoots 68 to Win by Five | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/robinson-is-first.html | Robinson Is First | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/bankers-fear-erosion-of-confidence-news-analysis.html | BANKERS FEAR EROSION OF CONFIDENCE; News Analysis | False | By Robert A. Bennett | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/royals-9-red-sox-0.html | Royals 9, Red Sox 0 | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/search-for-aunt-of-rep-udall-is-temporarily-discontinued.html | Search for Aunt of Rep. Udall Is Temporarily Discontinued | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/jersey-city-water-starting-to-flow.html | JERSEY CITY WATER STARTING TO FLOW | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/advertising-radio-station-skips-summer-advertising.html | ADVERTISING; Radio Station Skips Summer Advertising | False | By Philip K. Dougherty | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/l-heavy-toll-to-the-editor-024512.html | Heavy Toll To the Editor:$ | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/some-industries-lag-in-japanese-economy.html | SOME INDUSTRIES LAG IN JAPANESE ECONOMY | False | By Steve Lohr, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/volunteers-dig-into-manhattan-s-past.html | VOLUNTEERS DIG INTO MANHATTAN'S PAST | False | By Susan Chira | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/business-digest-monday-july-19-1982-international.html | BUSINESS DIGEST; MONDAY, JULY 19, 1982; International | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/barbara-lenoble-wed-to-robert-j-warren.html | Barbara LeNoble Wed To Robert J. Warren | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/obituaries/katharine-h-lewis-singer-the-daughter-of-wc-handy.html | KATHARINE H. LEWIS, SINGER, THE DAUGHTER OF W.C. HANDY | False | By Edward A. Gargan | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-025861.html | NEW YORK DAY BY DAY | False | By Clyde Haberman & Laurie Johnston | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/the-future-of-oil-prices.html | The Future Of Oil Prices | False | Washington Watch Robert D. Hershey Jr. | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/mets-win-8-3-from-dodgers.html | METS WIN, 8-3, FROM DODGERS | False | By Malcolm Moran, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/new-york-day-by-day-025572.html | NEW YORK DAY BY DAY | False | By Clyde Haberman & Laurie Johnston | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/briefing-024535.html | BRIEFING | False | By Phil Gailey and David Shribman | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/quotation-of-the-day-025921.html | Quotation of the Day | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/arts/lonnetta-gaines-back.html | Lonnetta Gaines Back | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/market-place-new-demand-for-municpals.html | Market Place; New Demand For Municpals | False | By Vartanig G. Vartan | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/cobb-hurt-title-bout-put-off.html | COBB HURT; TITLE BOUT PUT OFF | False | By United Press International | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/women-s-rights-park-opens-upstate.html | WOMEN'S RIGHTS PARK OPENS UPSTATE | False | Special to the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/east-germany-tries-to-cope.html | EAST GERMANY TRIES TO COPE | False | By John Tagliabue | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/peanut-farmers-sue-peanut-butter-maker.html | Peanut Farmers Sue Peanut Butter Maker | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/business/credit-markets-some-rate-easing-seen-by-traders.html | CREDIT MARKETS; SOME RATE EASING SEEN BY TRADERS | False | By Michael Quint | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/deborah-robins-married-to-richard-t-markovitz.html | Deborah Robins Married to Richard T. Markovitz | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/arms-freeze-issue-dominates-a-house-campaign.html | ARMS FREEZE ISSUE DOMINATES A HOUSE CAMPAIGN | False | By Adam Clymer, Special To the New York Times | 1982-07-21 | TX 950432 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/style/club-where-professional-women-can-wind-down.html | CLUB WHERE PROFESSIONAL WOMEN CAN WIND DOWN | False | By Barbara Gamarekian, Special To the New York Times | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/the-tough-price-of-tax-reform.html | The Tough Price of Tax Reform | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/indians-5-angels-4.html | Indians 5, Angels 4 | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/nyregion/precinct-23-one-neighborhood-battles-crime-series-articles-appearing.html | Precinct 23; One Neighborhood Battles Crime; A series of articles appearing periodically. | False | By M. A. Farber | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/opinion/when-tel-aviv-was-west-beirut.html | WHEN TEL AVIV WAS 'WEST BEIRUT' | False | By I.f. Stone | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/bluntly-speaking-stearns-leads-mets.html | BLUNTLY SPEAKING, STEARNS LEADS METS | False | By Joseph Durso | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/us/581-deer-are-slain-in-the-everglades.html | 581 DEER ARE SLAIN IN THE EVERGLADES | False | AP | 1982-07-21 | TX 950432 | | |
| 1982-07-19 | 1982-07-19 | https://www.nytimes.com/1982/07/19/sports/twins-6-detroit-1.html | Twins 6, Detroit 1 | False | | 1982-07-21 | TX 950432 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-key-to-healthy-banking-and-thrift-industries-026205.html | KEY TO HEALTHY BANKING AND THRIFT INDUSTRIES | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-of-the-times-the-mariners-manager.html | SPORTS OF THE TIMES; THE MARINERS' MANAGER | False | By Dave Anderson | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-028266.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/britain-will-not-prosecute-in-case-of-palace-intruder.html | BRITAIN WILL NOT PROSECUTE IN CASE OF PALACE INTRUDER | False | By Steven Rattner, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/around-the-world-west-germans-rescue-4-kidnapped-children.html | AROUND THE WORLD; West Germans Rescue 4 Kidnapped Children | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/marijuana-activists-sue-in-florida-to-bar-herbicide-spraying-of-crop.html | MARIJUANA ACTIVISTS SUE IN FLORIDA TO BAR HERBICIDE SPRAYING OF CROP | False | By Richard J. Meislin, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/man-in-the-news-from-a-farm-in-kansas-a-man-of-law-and-economics.html | MAN IN THE NEWS; FROM A FARM IN KANSAS, A MAN OF LAW AND ECONOMICS | False | By Robert Mcg. Thomas Jr. | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/us-europe-airline-pact.html | U.S.-Europe Airline Pact | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/armco-has-loss-reynolds-off.html | ARMCO HAS LOSS; REYNOLDS OFF | False | By Dylan Landis | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/can-lie-detectors-be-trusted.html | CAN LIE DETECTORS BE TRUSTED? | False | By Philip M. Boffey | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/in-sierra-nevada-ominous-tremors-could-mean-another-mount-st-helens.html | IN SIERRA NEVADA, OMINOUS TREMORS COULD MEAN ANOTHER MOUNT ST. HELENS | False | By John Noble Wilford | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-joltin-joe.html | SCOUTING; Joltin' Joe? | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/hydrants-closed-as-heat-persists.html | HYDRANTS CLOSED AS HEAT PERSISTS | False | By Ronald Sullivan | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/fireman-s-fund-plans-acquisition.html | Fireman's Fund Plans Acquisition | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/federal-reserve-trims-loan-rate-to-banks-a-half-point-to-11-1-2.html | FEDERAL RESERVE TRIMS LOAN RATE TO BANKS A HALF-POINT, TO 11 1/2% | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/reagan-pushes-balanced-budget-democrats-say-the-bill-is-a-sham.html | REAGAN PUSHES BALANCED BUDGET; DEMOCRATS SAY THE BILL IS A SHAM | False | By Steven V. Roberts, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/exxon-to-discount-cash-purchases.html | EXXON TO DISCOUNT CASH PURCHASES | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/johanna-m-ricciardi.html | JOHANNA M. RICCIARDI | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/education-michigan-pride-its-law-school-eludes-decline.html | EDUCATION; MICHIGAN PRIDE, ITS LAW SCHOOL, ELUDES DECLINE | False | By David Margolick | 1982-07-26 | TX 950429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-holland-america-campaign.html | Advertising; Holland America Campaign | False | By Philip H. Dougherty | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/nfl-bid-denied.html | N.F.L. Bid Denied | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/housing-s-june-starts-fell-15.3.html | HOUSING'S JUNE STARTS FELL 15.3% | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-026751.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/tv-sports-history-gives-hope-in-usfl-venture.html | TV SPORTS; HISTORY GIVES HOPE IN U.S.F.L. VENTURE | False | By Neil Amdur | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/syria-says-it-will-stay-in-lebanon-as-long-as-israelis-are-in-beirut.html | SYRIA SAYS IT WILL STAY IN LEBANON AS LONG AS ISRAELIS ARE IN BEIRUT | False | By Marvine Howe, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-cash-for-the-turnstiles-026209.html | CASH FOR THE TURNSTILES | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/in-the-nation-stalemate-in-beirut.html | IN THE NATION; STALEMATE IN BEIRUT | False | By Tom Wicker | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/us-said-to-decide-against-new-talks-to-ban-all-a-tests.html | U.S. SAID TO DECIDE AGAINST NEW TALKS TO BAN ALL A-TESTS | False | By Judith Miller, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-digest-tuesday-july-20-1982-markets.html | BUSINESS DIGEST; TUESDAY, JULY 20, 1982; Markets | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/arthur-anderson-liability-is-reduced.html | ARTHUR ANDERSON LIABILITY IS REDUCED | False | By Tamar Lewin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/israelis-to-release-captured-boys.html | ISRAELIS TO RELEASE CAPTURED BOYS | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-the-streets-of-the-cities.html | SCOUTING; The Streets Of the Cities | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/chrysler-posts-profit-in-quarter.html | CHRYSLER POSTS PROFIT IN QUARTER | False | By Michael Blumstein | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/californians-gear-up-for-a-debate-on-gun-controls.html | CALIFORNIANS GEAR UP FOR A DEBATE ON GUN CONTROLS | False | By Robert Lindsey, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/new-york-arson-and-j-51.html | NEW YORK; ARSON AND J-51 | False | By Sydney H. Schanberg | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/weaver-to-fight-dokes.html | WEAVER TO FIGHT DOKES | False | By United Press International | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/baseball-repays-its-past.html | BASEBALL REPAYS ITS PAST | False | By Jane Gross, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/searching-the-past-court-term-for-burger-s-stamp.html | SEARCHING THE PAST COURT TERM FOR BURGER'S STAMP | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-what-the-patients-at-pilgram-fear-026204.html | WHAT THE PATIENTS AT PILGRAM FEAR | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/friend-of-shultz-to-be-his-deputy.html | FRIEND OF SHULTZ TO BE HIS DEPUTY | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/charles-e-beard-dead-at-81-former-president-of-braniff.html | CHARLES E. BEARD DEAD AT 81; FORMER PRESIDENT OF BRANIFF | False | By Walter H. Waggoner | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/colt-brings-4.25-million.html | COLT BRINGS $4.25 MILLION | False | By Steven Crist, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-new-new-yorker.html | SCOUTING; New New Yorker | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/us-links-union-chief-to-2-unsolved-slayings.html | U.S. LINKS UNION CHIEF TO 2 UNSOLVED SLAYINGS | False | By Joseph P. Fried | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/british-called-tight-lipped-on-details-of-espionage-case.html | BRITISH CALLED TIGHT-LIPPED ON DETAILS OF ESPIONAGE CASE | False | By Leslie H. Gelb, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/coast-nominees-focus-on-governor-s-record.html | COAST NOMINEES FOCUS ON GOVERNOR'S RECORD | False | By Wallace Turner, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/style/gallic-shrug-for-japan-s-style.html | GALLIC SHRUG FOR JAPAN'S STYLE | False | By Hebe Dorsey, Special To the New York Times | 1982-07-26 | TX 950429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/moffett-seeks-softer-campaign-image.html | MOFFETT SEEKS SOFTER CAMPAIGN IMAGE | False | By Richard L. Madden, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/plays-hernandez-shows-how-to-beat-odds.html | PLAYS; Hernandez Shows How To Beat Odds | False | By Joseph Durso | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-people-top-partner-is-appointed-at-seidman.html | BUSINESS PEOPLE; TOP PARTNER IS APPOINTED AT SEIDMAN | False | By Eric Pace | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/ukrainian-arrested-in-ohio.html | Ukrainian Arrested in Ohio | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/fmc-bidding-for-scherer.html | FMC Bidding for Scherer | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/article-027272-no-title.html | Article 027272 -- No Title | False | By David K. Shipler, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/article-027350-no-title.html | Article 027350 -- No Title | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/music-festival-founder-cherishes-city-s-vitality.html | MUSIC FESTIVAL FOUNDER CHERISHES CITY'S VITALITY | False | By Bernard Holland | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/for-price-2d-place-is-a-victory.html | FOR PRICE, 2D PLACE IS A VICTORY | False | By John Radosta, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-people-carr-s-training-plan.html | SPORTS PEOPLE; Carr's Training Plan | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/james-t-tynion.html | JAMES T. TYNION | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/stephen-h-gayle.html | STEPHEN H. GAYLE | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/players-a-high-speed-data-analyst.html | PLAYERS; A HIGH-SPEED DATA ANALYST | False | By Ira Berkow | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/teheran-trying-to-soothe-fears-of-gulf-nations.html | TEHERAN TRYING TO SOOTHE FEARS OF GULF NATIONS | False | By Philip Taubman, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/public-broadcasting-wins-struggle-for-84-funds.html | PUBLIC BROADCASTING WINS STRUGGLE FOR '84 FUNDS | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/bankers-trust-climbs-16.5.html | Bankers Trust Climbs 16.5% | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/mobil-canada.html | Mobil Canada | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/how-to-save-penicillin.html | How to Save Penicillin | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/hough-trainer-suspended-a-year.html | Hough, Trainer, Suspended a Year | False | By United Press International | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-people-fund-of-funds-lawyer-enjoys-competitiveness.html | BUSINESS PEOPLE; Fund of Funds Lawyer Enjoys Competitiveness | False | By Eric Pace | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/fan-at-reds-game-dies-after-fall.html | Fan at Reds Game Dies After Fall | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/jersey-city-s-mr-fix-it.html | JERSEY CITY'S MR. FIX-IT | False | By William E. Geist, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/dr-jack-l-rubins-dies-at-66-a-psychoanalyst-and-teacher.html | Dr. Jack L. Rubins Dies at 66; A Psychoanalyst and Teacher | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/us-insists-arabs-must-give-havens-to-plo-fighters.html | U.S. INSISTS ARABS MUST GIVE HAVENS TO P.L.O. FIGHTERS | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/credit-markets-fed-move-sends-rates-lower.html | CREDIT MARKETS; FED MOVE SENDS RATES LOWER | False | By Michael Quint | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/market-place-mclean-s-loss-and-its-merger.html | Market Place; McLean's Loss And Its Merger | False | By Robert Metz | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/in-new-york-an-invisible-gop-race.html | IN NEW YORK, AN INVISIBLE G.O.P. RACE | False | By Frank Lynn | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/quotation-of-the-day-028216.html | Quotation of the Day | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-kicking-in.html | SCOUTING; Kicking In | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/roman-jakobson-85-slavicist-and-linguist.html | Roman Jakobson, 85, Slavicist and Linguist | False | | 1982-07-26 | TX 950429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/concert-music-from-the-andes.html | CONCERT: MUSIC FROM THE ANDES | False | By Edward Rothstein | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-people-fencer-hurt-in-match.html | SPORTS PEOPLE; Fencer Hurt in Match | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-people-ring-comeback-at-50.html | SPORTS PEOPLE; Ring Comeback at 50 | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/zaire-invites-begin-to-visit.html | Zaire Invites Begin to Visit | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/hutton-s-president-goes-to-prudential.html | HUTTON'S PRESIDENT GOES TO PRUDENTIAL | False | By Sandra Salmans | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/gallery-to-show-prints-of-japan-s-theater-arts.html | Gallery to Show Prints Of Japan's Theater Arts | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/us-says-wilson-threatened-to-assassinate-a-prosecutor.html | U.S. SAYS WILSON THREATENED TO ASSASSINATE A PROSECUTOR | False | By Philip Taubman, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/chase-is-suing-fdic-on-penn-square-moves.html | CHASE IS SUING F.D.I.C. ON PENN SQUARE MOVES | False | By Douglas Martin, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/mozambique-rebels-hit-city.html | Mozambique Rebels Hit City | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/talking-business-with-roger-j-marzulla-mountain-states-legal-foundation-free.html | Talking Business with Roger J Marzulla of Mountain States Legal Foundation Free Market Philosophy | False | By Tamar Lewin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/florafax-has-plan-to-acquire-ftd.html | Florafax Has Plan To Acquire F.T.D. | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/several-makers-of-real-time-clocks.html | Several Makers Of Real-Time Clocks | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/dance-kylian-s-children-s-games.html | DANCE: KYLIAN'S 'CHILDREN'S GAMES' | False | By Jack Anderson | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/key-rates-027313.html | Key Rates | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/vilas-captures-us-pro.html | VILAS CAPTURES U.S. PRO | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/ex-cia-agent-is-indicted-in-libyan-explosive-scheme.html | EX-C.I.A. AGENT IS INDICTED IN LIBYAN EXPLOSIVE SCHEME | False | By Wayne King, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/q-a-026402.html | Q&A | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/d-amato-meets-israelis-for-talks-on-lebanon.html | D'Amato Meets Israelis For Talks on Lebanon | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/westinghouse-and-key-union-agree-on-tentative-contract.html | Westinghouse and Key Union Agree on Tentative Contract | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/a-us-educator-is-seized-in-beirut.html | A U.S. EDUCATOR IS SEIZED IN BEIRUT | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/morton-to-acquire-thiokol.html | MORTON TO ACQUIRE THIOKOL | False | By Thomas J. Lueck | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/burroughs-up-16.6-ncr-net-down-3.3.html | Burroughs Up 16.6% NCR Net Down 3.3% | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/palestinians-seek-new-us-initiative.html | PALESTINIANS SEEK NEW U.S. INITIATIVE | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-028269.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/mitsubishi-is-indicted-in-ibm-case.html | Mitsubishi Is Indicted in I.B.M. Case | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/science-watch-how-old-is-that-shrimp.html | SCIENCE WATCH; How Old Is That Shrimp? | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/concert-pianist-34-is-found-murdered-on-apartment-floor.html | CONCERT PIANIST, 34, IS FOUND MURDERED ON APARTMENT FLOOR | False | By Les Ledbetter | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/new-study-of-downdrafts-expected-to-reduce-danger-of-plane-crashes.html | NEW STUDY OF DOWNDRAFTS EXPECTED TO REDUCE DANGER OF PLANE CRASHES | False | By Walter Sullivan | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/the-city-jeweler-files-suit-over-singer-s-ads.html | THE CITY; Jeweler Files Suit Over Singer's Ads | False | | 1982-07-26 | TX 950429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/president-will-visit-st-louis.html | President Will Visit St. Louis | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-027255.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/the-un-today-july-20-1982-general-assembly.html | The U.N. Today; July 20, 1982; GENERAL ASSEMBLY | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-del-monte-plans-a-line-of-dolls-offer.html | ADVERTISING; Del Monte Plans A Line of Dolls Offer | False | By Philip H. Dougherty | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/usfl-can-use-kennedy-stadium.html | U.S.F.L. Can Use Kennedy Stadium | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/dance-art-on-the-beach-festival.html | DANCE: ART ON THE BEACH FESTIVAL | False | By Jennifer Dunning | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/brunansky-s-grand-slam-paces-twins.html | BRUNANSKY'S GRAND SLAM PACES TWINS | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/style/weber-s-naturalistic-eye-on-men-s-fashion.html | WEBER'S NATURALISTIC EYE ON MEN'S FASHION | False | By John Duka | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/senate-takes-up-tax-bill.html | Senate Takes Up Tax Bill | False | By Edward Cowan, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-people-leflore-apologizes.html | SPORTS PEOPLE; LeFlore Apologizes | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/concert-the-new-calliope-presents-baroque-music.html | CONCERT: THE NEW CALLIOPE PRESENTS BAROQUE MUSIC | False | By Bernard Holland | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/books/books-of-the-times-026470.html | Books Of The Times | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/aeromexico-jets.html | Aeromexico Jets | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/transactions-baseball-chicago-nl-named-ron-schueler-assistant-general-manager.html | Transactions; BASEBALL CHICAGO (NL) - Named Ron Schueler assistant general manager. | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-valid-alternative-to-federal-student-aid-026208.html | VALID ALTERNATIVE TO FEDERAL STUDENT AID | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/two-officials-quit-at-chase.html | Two Officials Quit at Chase | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-dance-theater-workshop-opens-season-sept-29.html | Briefs on the Arts Dance Theater Workshop Opens Season Sept. 29 | False | SUSAN HELLER ANDERSON | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/finance-briefs-027887.html | FINANCE BRIEFS | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/united-technologies-up-18.6.html | UNITED TECHNOLOGIES UP 18.6% | False | By Phillip H. Wiggins | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/ruling-on-haitians-faces-us-appeal.html | RULING ON HAITIANS FACES U.S. APPEAL | False | By Robert Pear, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/around-the-nation-4-in-san-antonio-street-killed-by-berserk-driver.html | AROUND THE NATION; 4 in San Antonio Street Killed by Berserk Driver | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/style/mary-st-george-bride-of-richard-adler.html | Mary St. George Bride of Richard Adler | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/tempers-frayed-by-heat-of-day-on-city-transit.html | TEMPERS FRAYED BY HEAT OF DAY ON CITY TRANSIT | False | By Ari L. Goldman | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/frontier-s-net-declines-2.7.html | Frontier's Net Declines 2.7% | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/the-city-delay-on-911-call-brings-suspension.html | THE CITY; Delay on 911 Call Brings Suspension | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/letters-education-loans-026661.html | LETTERS; Education Loans | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/lundquist-breaks-world-swim-mark.html | Lundquist Breaks World Swim Mark | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/personal-computers-time-as-the-machine-knows-it.html | PERSONAL COMPUTERS; TIME, AS THE MACHINE KNOWS IT | False | By Erik Sandberg-Diment | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/poverty-rate-14-termed-highest-since-67.html | POVERTY RATE, 14%, TERMED HIGHEST SINCE '67 | False | By John Herbers, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/chess-four-finish-tied-for-first-in-365-player-world-open.html | Chess: Four Finish Tied for First In 365-Player World Open | False | By Robert Byrne | 1982-07-26 | TX 950429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/panel-urges-reagan-to-guard-credibility-of-voice-of-america.html | PANEL URGES REAGAN TO GUARD CREDIBILITY OF VOICE OF AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/leading-iowa-candidate-set-back-because-she-paid-no-81-state-tax.html | LEADING IOWA CANDIDATE SET BACK BECAUSE SHE PAID NO '81 STATE TAX | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/scouting-drug-use-traced.html | SCOUTING; Drug Use Traced | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/cal-fed-cuts-home-interest.html | Cal Fed Cuts Home Interest | False | Special to the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/guatemala-cant-take-2-roads.html | GUATEMALA CAN'T TAKE 2 ROADS | False | By Allan Nairn | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/deadly-war-for-life-of-arizona-cacti.html | DEADLY WAR FOR LIFE OF ARIZONA CACTI | False | By William E. Schmidt, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/executive-changes-026693.html | EXECUTIVE CHANGES | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/the-heat-fails-to-wilt-dress-for-success-rule.html | THE HEAT FAILS TO WILT DRESS FOR SUCCESS RULE | False | By Michael Decoursy Hinds, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/3-homers-help-john-defeat-mariners-5-3.html | 3 HOMERS HELP JOHN DEFEAT MARINERS, 5-3 | False | By Murray Chass | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-people-staying-in-football.html | SPORTS PEOPLE; Staying in Football | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/obituaries/walter-h-jones-jersey-politician.html | WALTER H. JONES, JERSEY POLITICIAN | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/around-the-world-britain-s-rail-service-nearly-back-to-normal.html | AROUND THE WORLD; Britain's Rail Service Nearly Back to Normal | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/thruway-s-tolls-to-end-in-96-with-federal-aid.html | THRUWAY'S TOLLS TO END IN '96 WITH FEDERAL AID | False | By Harold Faber, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/fiber-optic-links-by-bell.html | Fiber-Optic Links by Bell | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-026957.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-more-prison-space-is-no-solution-026202.html | MORE PRISON SPACE IS NO SOLUTION | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/solid-ground-for-a-prison-policy.html | Solid Ground for a Prison Policy | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/style/a-gucci-sues-relatives.html | A GUCCI SUES RELATIVES | False | By E.r. Shipp | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/theater/passion-play-text-stirs-controversy.html | PASSION PLAY TEXT STIRS CONTROVERSY | False | By Harold C. Schonberg | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/kingman-a-terror-to-dodgers.html | KINGMAN A TERROR TO DODGERS | False | By Malcolm Moran, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/polish-official-at-vatican-to-discuss-trip.html | POLISH OFFICIAL AT VATICAN TO DISCUSS TRIP | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/science/science-watch-high-and-dry-canals.html | SCIENCE WATCH; High and Dry Canals | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/britain-to-sell-51-of-its-telecom-company.html | BRITAIN TO SELL 51% OF ITS TELECOM COMPANY | False | By Steven Rattner, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/american-express-paine-webber-advance.html | AMERICAN EXPRESS, PAINE WEBBER ADVANCE | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-of-tuition-subsidies-and-shoddy-thinking-026207.html | OF TUITION SUBSIDIES AND 'SHODDY THINKING' | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/sports-people-rollins-files-suit.html | SPORTS PEOPLE; Rollins Files Suit | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/luxury-housing-given-approval-by-city-planners.html | LUXURY HOUSING GIVEN APPROVAL BY CITY PLANNERS | False | By Joyce Purnick | 1982-07-26 | TX 950429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/briefing-026577.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/horses-birds-and-heat.html | Horses, Birds and Heat | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/a-correction-028220.html | CORRECTION | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/the-saddest-war.html | The Saddest War | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/reagan-asks-congress-to-approve-spending-for-mx-and-c-5-projects.html | REAGAN ASKS CONGRESS TO APPROVE SPENDING FOR MX AND C-5 PROJECTS | False | By Richard Halloran, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/bridge-californian-s-squad-wins-big-apple-knockout-play.html | Bridge: Californian's Squad Wins Big Apple Knockout Play | False | By Alan Truscott | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/business-people-cordial-talk-cited-in-thiokol-merger.html | BUSINESS PEOPLE; CORDIAL TALK CITED IN THIOKOL MERGER | False | By Eric Pace | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/curbs-are-eased-on-use-of-water-in-jersey-system.html | CURBS ARE EASED ON USE OF WATER IN JERSEY SYSTEM | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/advertising-gabriel-s-video-games-at-cunningham.html | ADVERTISING; Gabriel's Video Games At Cunningham | False | By Philip H. Dougherty | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/3-charged-in-securities-fraud.html | 3 CHARGED IN SECURITIES FRAUD | False | By Tamar Lewin | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/new-york-day-by-day-028263.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/soviet-scorn-for-pipeline-curb-news-analysis.html | SOVIET SCORN FOR PIPELINE CURB; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/briefs-on-the-arts-026600.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/the-city-labor-bog-news-analysis.html | THE CITY LABOR BOG; News Analysis | False | By Michael Oreskes | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/warfare-among-allies.html | WARFARE AMONG ALLIES | False | By James O. Goldsborough | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/world/singapore-citing-unity-again-reins-in-the-press.html | SINGAPORE, CITING UNITY, AGAIN REINS IN THE PRESS | False | By Colin Campbell, Special To the New York Times | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/2-banks-cut-prime-rate-to-16.html | 2 Banks Cut Prime Rate to 16% | False | By Robert A. Bennett | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/rock-gang-of-four.html | ROCK: GANG OF FOUR | False | By Robert Palmer | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/commodities-lack-of-quality-grain-distorts-wheat-prices.html | COMMODITIES; Lack of Quality Grain Distorts Wheat Prices | False | By H.j. Maidenberg | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/opinion/l-the-uninvited-guests-of-queen-victoria-026206.html | THE UNINVITED GUESTS OF QUEEN VICTORIA | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/briefs-026849.html | BRIEFS | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/arts/tv-citizens-group-in-fiscal-trouble.html | TV CITIZENS GROUP IN FISCAL TROUBLE | False | By Sally Bedell | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/sports/yanks-name-ellis-to-coach-pitchers.html | YANKS NAME ELLIS TO COACH PITCHERS | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/us/us-moves-to-curb-insanity-defense.html | U.S. MOVES TO CURB INSANITY DEFENSE | False | AP | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/nyregion/news-summary-tuesday-july-20-1982.html | News Summary; TUESDAY, JULY 20, 1982 | False | | 1982-07-26 | TX 950429 | | |
| 1982-07-20 | 1982-07-20 | https://www.nytimes.com/1982/07/20/business/dow-declines-2.57-to-826.10-merger-issues-in-spotlight.html | Dow Declines 2.57, to 826.10; Merger Issues In Spotlight | False | By Vartanig G. Vartan | 1982-07-26 | TX 950429 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/news-summary-wednesday-july-21-1982.html | News Summary; WEDNESDAY, JULY 21, 1982 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/rtc-transporation-co-inc-reports-earnings-for-qtr-to-june-30.html | RTC TRANSPORATION CO INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/60-minute-gourmet-028209.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/l-there-s-no-free-market-in-shipping-029682.html | THERE'S NO FREE MARKET IN SHIPPING | False | | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-water-marathon.html | SCOUTING; Water Marathon | False | By Lawrie Mifflin and Michael Katz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/obituaries/laurence-h-eldredge.html | LAURENCE H. ELDREDGE | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/arms-control-talks-pending.html | ARMS CONTROL TALKS PENDING | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/thomson-homer-wears-well.html | Thomson Homer Wears Well | False | By Jane Gross, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/honeywell-rises-19.9-control-data-off-21.html | HONEYWELL RISES 19.9%; CONTROL DATA OFF 21% | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/batus-expected-to-shift-top-executives-at-field.html | BATUS EXPECTED TO SHIFT TOP EXECUTIVES AT FIELD | False | By Isadore Barmash | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/briefs-030311.html | BRIEFS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/obituaries/james-r-brown-jr.html | JAMES R. BROWN Jr. | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/food-notes-029051.html | FOOD NOTES | False | By Marian Burros | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/concert-mostly-mozart-conducted-by-zinman.html | CONCERT: MOSTLY MOZART, CONDUCTED BY ZINMAN | False | By John Rockwell | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | False | By Michael Quint | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/personal-health-028231.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/ford-and-birdsong-in-reunion.html | FORD AND BIRDSONG IN REUNION | False | By Roy S. Johnson, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/obituaries/bostwick-ketchum-scientist-long-an-aide-at-woods-hole.html | Bostwick Ketchum, Scientist Long an Aide at Woods Hole | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/aide-reflects-shultz-style.html | AIDE REFLECTS SHULTZ STYLE | False | By Ann Crittenden, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/hawaiians-question-need-to-sell-an-army-beach.html | HAWAIIANS QUESTION NEED TO SELL AN ARMY BEACH | False | By Wallace Turner, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/sealed-power-corp-reports-earnings-for-qtr-to-june-30.html | SEALED POWER CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/l-no-marines-to-beirut-028785.html | NO MARINES TO BEIRUT | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/police-believe-pianist-knew-murderer.html | POLICE BELIEVE PIANIST KNEW MURDERER | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/a-fan-at-the-game-the-superfluous-man.html | A FAN AT THE GAME; THE SUPERFLUOUS MAN | False | By John Leonard | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/hutton-e-f-co-inc-reports-earnings-for-qtr-to-june-30.html | HUTTON, E.F., & CO INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/researchers-renew-warning-on-effects-of-global-warming.html | RESEARCHERS RENEW WARNING ON EFFECTS OF GLOBAL WARMING | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/soccer-tour-cut.html | Soccer Tour Cut | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/british-jobless-at-13.4.html | British Jobless at 13.4% | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | INTERSTATE POWER CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/inexco-oil-co-reports-earnings-for-qtr-to-june-30.html | INEXCO OIL CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/c-correction-030743.html | CORRECTION | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/l-more-mesquite-030726.html | More Mesquite | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/wirth-bill-on-phones-is-dropped.html | WIRTH BILL ON PHONES IS DROPPED | False | By Ernest Holsendolph, Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/the-jukebox-it-seems-is-a-hit-of-the-past.html | THE JUKEBOX, IT SEEMS, IS A HIT OF THE PAST | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-hard-to-quit.html | SCOUTING; Hard to Quit | False | By Lawrie Mifflin and Michael Katz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/shared-medical-systems-co-reports-earnings-for-qtr-to-june-30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/briefs-on-the-arts-029448.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/role-of-minor-parties-news-analysis.html | ROLE OF MINOR PARTIES; News Analysis | False | By Frank Lynn | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/carts-of-many-flavors.html | CARTS OF MANY FLAVORS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/lowenstein-m-corp-reports-earnings-for-qtr-to-june-26.html | LOWENSTEIN, M, CORP reports earnings for Qtr to June 26 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/state-studies-alcoholics-children.html | STATE STUDIES ALCOHOLICS CHILDREN | False | By Peter Kihss | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/us-comfirms-a-plan-to-halt-talks-on-a-nuclear-test-ban.html | U.S. COMFIRMS A PLAN TO HALT TALKS ON A NUCLEAR TEST BAN | False | By Judith Miller | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/lebanon-and-plo-join-in-search-for-american.html | LEBANON AND P.L.O. JOIN IN SEARCH FOR AMERICAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/stanadyne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/the-un-today-july-21-1982-general-assembly.html | The U.N. Today; July 21, 1982; GENERAL ASSEMBLY | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-grey-expands-in-australia.html | ADVERTISING; Grey Expands in Australia | False | By Philip H. Dougherty | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-state-law-tightens-personal-bankruptcy-act.html | NEW STATE LAW TIGHTENS PERSONAL-BANKRUPTCY ACT | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/careers-english-majors-and-business.html | Careers; English Majors and Business | False | By Elizabeth M. Fowler | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/l-a-premeditated-war-that-got-out-of-hand-028784.html | A PREMEDITATED WAR THAT GOT OUT OF HAND | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/ecuador-s-economy-cloud-for-a-latin-democracy.html | ECUADOR'S ECONOMY: CLOUD FOR A LATIN DEMOCRACY | False | By Douglas Martin, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/it-s-the-plo-that-has-to-move.html | It's the P.L.O. That Has to Move | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/moynihan-assails-reagan-on-cities.html | MOYNIHAN ASSAILS REAGAN ON CITIES | False | By Jane Perlez, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/laneco-inc-reports-earnings-for-qtr-to-june-30.html | LANECO INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/gleason-works-reports-earnings-for-qtr-to-june-30.html | GLEASON WORKS reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/books/books-of-the-times-028631.html | BOOKS OF THE TIMES | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/sugar-import-fee-cut.html | Sugar Import Fee Cut | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/mobil-withdraws-libyan-notice.html | Mobil Withdraws Libyan 'Notice' | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/weaver-suspended-for-striking-umpire.html | Weaver Suspended for Striking Umpire | False | AP | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/a-single-agency-on-rate-setting-urged-by-goldin.html | A SINGLE AGENCY ON RATE SETTING URGED BY GOLDIN | False | By Leslie Bennetts | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/american-home-gains.html | American Home Gains | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/california-youth-pleads-guilty-to-death-he-boasted-about.html | California Youth Pleads Guilty To Death He Boasted About | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-030824.html | NEW YORK DAY BY DAY | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/briefing-029071.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/tv-rerun-of-rape-and-marriage.html | TV: RERUN OF 'RAPE AND MARRIAGE' | False | By Janet Maslin | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/q-a-028722.html | Q&A | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/economic-scene-controlling-money-supply.html | Economic Scene; Controlling Money Supply | False | By John M. Davis | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/academy-chairman-named.html | Academy Chairman Named | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/syria-bids-us-end-support-of-israel.html | SYRIA BIDS U.S. END SUPPORT OF ISRAEL | False | By Marvine Howe, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/musica-camerit-names-sanders-music-director.html | Musica Camerit Names Sanders Music Director | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/kitchen-equipment-a-two-tier-steamer.html | KITCHEN EQUIPMENT; A TWO-TIER STEAMER | False | By Pierre Franey | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/battle-over-florida-wetlands-ends-after-10-years.html | BATTLE OVER FLORIDA WETLANDS ENDS AFTER 10 YEARS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-taking-yeomen-to-britain.html | NEW YORK DAY BY DAY; Taking 'Yeomen' to Britain | False | By Clyde Haberman and Laurie Johnston | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/movies/tamasaburo-stars-in-japan-s-demon-pond.html | TAMASABURO STARS IN JAPAN'S 'DEMON POND' | False | By Janet Maslin | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/goodrich-b-f-co-reports-earnings-for-qtr-to-june-30.html | GOODRICH, B F, CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/c-correction-030745.html | CORRECTION | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-koch-class-of-81-asked-about-job-prospects.html | NEW YORK DAY BY DAY; Koch, Class of '81, Asked About Job Prospects | False | By Clyde Haberman and Laurie Johnston | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/dont-let-arms-race-mushroom.html | DON'T LET ARMS RACE MUSHROOM | False | By Jonathan B. Bingham | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/key-rates-029797.html | Key Rates | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/what-is-justly-due-new-york-s-uniformed-workers-028790.html | WHAT IS JUSTLY DUE NEW YORK'S UNIFORMED WORKERS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/memorable-dishes-from-a-master-mexican-chef.html | MEMORABLE DISHES FROM A MASTER MEXICAN CHEF | False | By Craig Claiborne | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/raymond-corp-reports-earnings-for-qtr-to-june-30.html | RAYMOND CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/yanks-fall-in-9th-righetti-fails.html | YANKS FALL IN 9th; RIGHETTI FAILS | False | By Murray Chass | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/7-officers-indicted-for-corruption.html | 7 OFFICERS INDICTED FOR CORRUPTION | False | By Leonard Buder | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/usair-reports-earnings-for-qtr-to-june-30.html | USAIR reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/quotation-of-the-day-030742.html | Quotation of the Day | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/arms-outlay-rise-in-soviet-is-seen.html | ARMS OUTLAY RISE IN SOVIET IS SEEN | False | By Richard Halloran, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/pies-and-politics-make-a-full-life.html | PIES AND POLITICS MAKE A FULL LIFE | False | By Barbara Gamarekian | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-tv-ad-prices-are-raised.html | Advertising TV Ad Prices Are Raised | False | By Philip H. Dougherty | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/chrysler-pressed-over-concessions.html | CHRYSLER PRESSED OVER CONCESSIONS | False | By John Holusha, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/man-in-the-news-suspect-in-spy-case.html | MAN IN THE NEWS; SUSPECT IN SPY CASE | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/executive-changes-029187.html | EXECUTIVE CHANGES | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/stauffer-chemical-co-reports-earnings-for-qtr-to-june-30.html | STAUFFER CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/house-unit-to-start-drafting-tax-bill.html | HOUSE UNIT TO START DRAFTING TAX BILL | False | By Edward Cowan, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-people-from-computer-to-car.html | BUSINESS PEOPLE; From computer to Car | False | By Eric Pace | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/drinking-water-in-jersey-city-must-still-be-boiled.html | DRINKING WATER IN JERSEY CITY MUST STILL BE BOILED | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/stocks-climb-dow-up-7.33.html | Stocks Climb; Dow Up 7.33 | False | By Vartanig G. Vartan | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/ef-hutton-s-profit-off.html | E.F. Hutton's Profit Off | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/schick-inc-reports-earnings-for-qtr-to-june-30.html | SCHICK INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/abortions-new-and-old.html | Abortions New and Old | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/bright-tasting-sorbets-from-fresh-fruit-purees.html | BRIGHT-TASTING SORBETS FROM FRESH FRUIT PUREES | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/1-of-6-in-college-said-to-drink-excessively.html | 1 of 6 in College Said To Drink Excessively | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/rogues-to-riches-musical-due-on-li.html | 'Rogues to Riches,' Musical, Due on L.I. | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/68-year-old-woman-is-seized-in-fatal-beating-of-husband.html | 68-Year-Old Woman Is Seized in Fatal Beating of Husband | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/credit-curb-bill-advances.html | Credit Curb Bill Advances | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/memories-of-fdr-s-black-cabinet.html | MEMORIES OF F.D.R.'s 'BLACK CABINET' | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/muncie-reported-warned.html | MUNCIE REPORTED WARNED | False | By Frank Litsky | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-people-collaborative-research-names-a-new-president.html | BUSINESS PEOPLE; Collaborative Research Names a New President | False | By Eric Pace | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/reagan-reasserts-stand-on-budget.html | REAGAN REASSERTS STAND ON BUDGET | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/obituaries/david-greenbaum.html | DAVID GREENBAUM | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/rotelcom-inc-reports-earnings-for-qtr-to-june-30.html | ROTELCOM INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/market-place-why-revlon-is-hurting.html | Market Place; Why Revlon Is Hurting | False | By Robert Metz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/the-pop-life-028915.html | THE POP LIFE | False | By Robert Palmer | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/investors-reaping-profits-on-yearlings-emphasis-is-on-breeding.html | Investors Reaping Profits on Yearlings; Emphasis Is On Breeding | False | By Steven Crist, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/lockheed-up-sharply.html | Lockheed Up Sharply | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/spain-holds-drug-smugglers.html | Spain Holds Drug Smugglers | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/blacks-rate-capital-an-equal-opportunity-city.html | BLACKS RATE CAPITAL: AN EQUAL OPPORTUNITY CITY? | False | By Barbara Gamarekian, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/discoveries-1-philharmonic-t-shirt.html | DISCOVERIES; 1. Philharmonic T-Shirt | False | By Angela Taylor | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/arab-aides-offer-new-plan-to-end-west-beirut-siege.html | ARAB AIDES OFFER NEW PLAN TO END WEST BEIRUT SIEGE | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sanchez-big-favorite-tonight.html | Sanchez Big Favorite Tonight | False | By Michael Katz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/metropolitan-diary-028211.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/briefs-on-the-arts-030731.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/gould-inc-reports-earnings-for-qtr-to-june.html | GOULD INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/2-ejected-after-brawl-over-double-play.html | 2 EJECTED AFTER BRAWL OVER DOUBLE PLAY | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sports-people-movie-on-bear-bryant.html | SPORTS PEOPLE; Movie on Bear Bryant | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/2-congressional-primaries-facing-democrats-in-connecticut-sept-7.html | 2 CONGRESSIONAL PRIMARIES FACING DEMOCRATS IN CONNECTICUT SEPT. 7 | False | By Richard L. Madden, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/required-reading-arizona-s-condition.html | Required Reading; Arizona's Condition | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/limits-to-irans-threat.html | LIMITS TO IRAN'S THREAT | False | By Barry Rubin | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/l-blow-to-crucial-housing-development-028782.html | BLOW TO CRUCIAL HOUSING DEVELOPMENT | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/honduran-guerrillas-repulsed-near-us-envoy-s-residence.html | Honduran Guerrillas Repulsed Near U.S. Envoy's Residence | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/labor-now-also-counsels-candidates.html | LABOR NOW ALSO COUNSELS CANDIDATES | False | By Adam Clymer, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/in-congress-the-invasion-has-eroded-israel-s-almost-automatic-support.html | IN CONGRESS, THE INVASION HAS ERODED ISRAEL'S ALMOST AUTOMATIC SUPPORT | False | By Hedrick Smith, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/scott-paper-co-reports-earnings-for-qtr-to-june-26.html | SCOTT PAPER CO reports earnings for Qtr to June 26 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/steelworkers-provide-food-fund-for-jobless.html | STEELWORKERS PROVIDE FOOD FUND FOR JOBLESS | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/republic-steel-loss.html | Republic Steel Loss | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/fafnir-layoffs-set.html | Fafnir Layoffs Set | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-rising-temperatures-mean-sagging-bridges.html | NEW YORK DAY BY DAY; Rising Temperatures Mean Sagging Bridges | False | By Clyde Haberman and Laurie Johnston | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/a-call-from-the-plains-where-are-we-going-with-the-mx-missile.html | A CALL FROM THE PLAINS: WHERE ARE WE GOING WITH THE MX MISSILE? | False | By Rod and Mae Kirkbride | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/military-spending-debated-in-house.html | MILITARY SPENDING DEBATED IN HOUSE | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/plo-officials-express-guarded-optimism-about-discussions-at-the-white-house.html | P.L.O. OFFICIALS EXPRESS GUARDED OPTIMISM ABOUT DISCUSSIONS AT THE WHITE HOUSE | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/tv-jane-eyre-starts-4-part-dramatization.html | TV: 'JANE EYRE' STARTS 4-PART DRAMATIZATION | False | By Richard F. Shepard | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/maytag-co-reports-earnings-for-qtr-to-june-30.html | MAYTAG CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/mgm-ua-trimming-its-sails.html | MGM/UA TRIMMING ITS SAILS | False | By Thomas C. Hayes, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sports-people-nuggets-get-hanzlik.html | SPORTS PEOPLE; Nuggets Get Hanzlik | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/giants-on-5-run-3d-turn-back-puleo.html | GIANTS, ON 5-RUN 3d, TURN BACK PULEO | False | By Malcolm Moran, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/us-indicts-mitsui-unit-for-fraud.html | U.S. INDICTS MITSUI UNIT FOR FRAUD | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/obituaries/ella-m-foshay-71-aided-science-and-arts.html | ELLA M. FOSHAY, 71; AIDED SCIENCE AND ARTS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/herons-enjoy-an-urban-rookery.html | HERONS ENJOY AN URBAN ROOKERY | False | By Susan Chira | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/p-g-files-3-more-suits.html | P.& G. Files 3 More Suits | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/income-up-by-only-0.3.html | INCOME UP BY ONLY 0.3% | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/a-guatemalan-general-s-rise-to-power.html | A GUATEMALAN GENERAL'S RISE TO POWER | False | By Raymond Bonner, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/olympia-reports-on-pabst-tenders.html | Olympia Reports On Pabst Tenders | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/weaver-sued-by-king.html | Weaver Sued By King | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/hydro-optics-inc-reports-earnings-for-qtr-to-may-31.html | HYDRO OPTICS INC reports earnings for Qtr to May 31 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/awards-for-wine-lists.html | AWARDS FOR WINE LISTS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/pindown-tactic-called-peril-to-tightly-packed-mx-missile.html | 'PINDOWN' TACTIC CALLED PERIL TO TIGHTLY PACKED MX MISSILE | False | By Charles Mohr, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-shades-of-red.html | SCOUTING; Shades of Red | False | By Lawrie Mifflin and Michael Katz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/citicorp-up-40-on-gain-in-interest.html | CITICORP UP 40% ON GAIN IN INTEREST | False | By Michael Blumstein | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/pole-expected-to-announce-easing-of-martial-law-curbs.html | POLE EXPECTED TO ANNOUNCE EASING OF MARTIAL LAW CURBS | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/theater-jazz-set-tale-of-6-musicians.html | THEATER: 'JAZZ SET,' TALE OF 6 MUSICIANS | False | By Frank Rich | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/wheelabrator-frye-inc-reports-earnings-for-qtr-to-june-30.html | WHEELABRATOR-FRYE INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/paradyne-corp-reports-earnings-for-qtr-to-june-30.html | PARADYNE CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/women-are-moving-up-in-cable-television.html | WOMEN ARE MOVING UP IN CABLE TELEVISION | False | By James Barron | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | PFIZER INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/merck-co-inc-reports-earnings-for-qtr-to-june-30.html | MERCK & CO INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/phibro-salmon-inc-reports-earnings-for-qtr-to-june-30.html | PHIBRO-SALMON INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/argentina-s-jubilant-rebirth-of-politics.html | ARGENTINA'S JUBILANT REBIRTH OF POLITICS | False | By Edward Schumacher, Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-june-30.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/movies/largest-movie-complex-in-us-opens-on-coast.html | LARGEST MOVIE COMPLEX IN U.S. OPENS ON COAST | False | By Aljean Harmetz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/movies/man-who-stole-the-sun-comic-science.html | 'MAN WHO STOLE THE SUN,' COMIC SCIENCE | False | By Janet Maslin | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/british-withhold-spy-case-details.html | BRITISH WITHHOLD SPY CASE DETAILS | False | By R.w. Apple Jr., Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-people-consultant-to-head-a-troubled-dreco.html | BUSINESS PEOPLE; Consultant to Head A Troubled Dreco | False | By Eric Pace | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/l-organizing-recipes-029282.html | Organizing Recipes | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/corona-on-stand-for-first-time-denies-killing-25-workers-in-71.html | CORONA, ON STAND FOR FIRST TIME, DENIES KILLING 25 WORKERS IN '71 | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/wisconsin-worker-gets-196500-in-a-sex-suit.html | Wisconsin Worker Gets $196,500 in a Sex Suit | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/washington-shultz-s-first-decision.html | WASHINGTON; SHULTZ'S FIRST DECISION | False | By James Reston | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/style/when-flavors-come-in-tubes-a-little-squeeze-means-a-lot.html | WHEN FLAVORS COME IN TUBES, A LITTLE SQUEEZE MEANS A LOT | False | By Meryle Evans | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/ohio-edison-co-reports-earnings-for-qtr-to-june-30.html | OHIO EDISON CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/fed-will-stick-to-tight-1982-targets.html | FED WILL STICK TO TIGHT 1982 TARGETS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/end-to-steel-curb-asked.html | End to Steel Curb Asked | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/transactions-030554.html | Transactions | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/bridge-leventritt-team-leading-von-zedtwitz-tourney-team-great-experience-seems.html | Bridge:; Leventritt Team Leading In Von Zedtwitz Tourney ; A team of great experience seems on the road to a successful defense defense in the Von Zedtwitz Double Knockout Team Championship, which would add to a collection of titles won at every level of the game. | False | By Alan Truscott | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/plays-at-75-appling-discovers-a-swing-that-hits-homers.html | PLAYS, AT 75, APPLING DISCOVERS A SWING THAT HITS HOMERS | False | By Joseph Durso | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/briefs-on-the-arts-030732.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/tidwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/briefs-on-the-arts-030730.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/l-misguided-protection-for-us-sugar-growers-028787.html | MISGUIDED PROTECTION FOR U.S. SUGAR GROWERS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/ira-bomb-attacks-in-london-kill-8.html | I.R.A. BOMB ATTACKS IN LONDON KILL 8 | False | By Steven Rattner, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/new-york-day-by-day-030552.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/chinese-composers-to-offer-premieres.html | Chinese Composers To Offer Premieres | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/article-030428-no-title.html | Article 030428 -- No Title | False | By Robert A. Bennett | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/commodities-silver-futures-advance-in-a-surge-of-buying.html | COMMODITIES; Silver Futures Advance in a Surge of Buying | False | By H.j. Maidenberg | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/observer-fry-fry-again.html | OBSERVER; FRY, FRY AGAIN | False | By Russell Baker | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/around-the-nation-shuttle-astronauts-plan-3-hour-walk-in-space.html | AROUND THE NATION; Shuttle Astronauts Plan 3-Hour Walk in Space | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/republic-steel-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLIC STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/the-lighter-ice-creams-now-less-is-more.html | THE LIGHTER ICE CREAMS: NOW LESS IS MORE | False | By Florence Fabricant | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | UNION PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/wine-talk-028193.html | WINE TALK | False | By Terry Robards | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/l-the-gravesend-horror-was-no-lynching-028786.html | THE GRAVESEND HORROR WAS NO LYNCHING | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/brown-17-upsets-teltscher-6-4-6-2.html | Brown, 17, Upsets Teltscher, 6-4, 6-2 | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/human-services-dept-seeks-right-to-cut-public-role-in-rule-making.html | HUMAN SERVICES DEPT. SEEKS RIGHT TO CUT PUBLIC ROLE IN RULE-MAKING | False | By Robert Pear, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-june-30.html | GREATE BAY CASINO CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/ford-hazelwood.html | Ford Hazelwood | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-a-new-publication-aimed-at-physicians.html | ADVERTISING; A New Publication Aimed at Physicians | False | By Philip H. Dougherty | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/opinion/striking-at-mrs-thatcher.html | Striking at Mrs. Thatcher | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/finance-briefs-029112.html | FINANCE BRIEFS | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/garden/l-on-manning-the-phone-030725.html | On Manning the Phone | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/senate-unit-starts-studying-fbi-undercover-inquiries.html | SENATE UNIT STARTS STUDYING F.B.I. UNDERCOVER INQUIRIES | False | By Leslie Maitland, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/philip-morris-gains-22.8-pfizer-jumps.html | PHILIP MORRIS GAINS 22.8%; PFIZER JUMPS | False | By Phillip H. Wiggins | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-june-30.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sports-people-capital-demands.html | SPORTS PEOPLE; Capital Demands | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/lundy-electronics-systems-inc-reports-earnings-for-qtr-to-june-30.html | LUNDY ELECTRONICS & SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | POPE & TALBOT INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | HONEYWELL INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/about-real-estate-office-boom-leading-development-in-princeton-area.html | ABOUT REAL ESTATE; OFFICE BOOM LEADING DEVELOPMENT IN PRINCETON AREA | False | By Diane Henry, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/british-displeased-at-us-test-ban-decision.html | BRITISH DISPLEASED AT U.S. TEST-BAN DECISION | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/scouting-another-tenant-at-meadowlands.html | SCOUTING; Another Tenant At Meadowlands | False | By Lawrie Mifflin and Michael Katz | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/city-housing-programs-tied-to-arson-in-report.html | CITY HOUSING PROGRAMS TIED TO ARSON IN REPORT | False | By Michael Goodwin | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/moscow-for-un-force-to-end-beirut-impasse.html | MOSCOW FOR U.N. FORCE TO END BEIRUT IMPASSE | False | By John F. Burns | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/panel-hears-testimony-on-plans-to-regulate-the-funeral-industry.html | PANEL HEARS TESTIMONY ON PLANS TO REGULATE THE FUNERAL INDUSTRY | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-07-22 | TX 950427 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | LOCKHEED CORP reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/kala-lobell-wins-723250-pace.html | Kala Lobell Wins $723,250 Pace | False | Special to the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/business-digest-wednesday-july-21-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, JULY 21, 1982; Companies | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/philip-morris-inc-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/theater/briefs-on-the-arts-elizabeth-ashley-buys-broadcast-rights-to-cat.html | Briefs on the Arts Elizabeth Ashley Buys Broadcast Rights to 'Cat' | False | SUSAN HELLER ANDERSON | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/nyregion/labor-leader-says-city-has-money-for-7-raise.html | LABOR LEADER SAYS CITY HAS MONEY FOR 7% RAISE | False | By Michael Oreskes | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/us-says-iraqis-now-hold-edge-in-gulf-fighting.html | U.S. SAYS IRAQIS NOW HOLD EDGE IN GULF FIGHTING | False | By Philip Taubman, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/sports/sports-of-the-times-life-on-the-edge.html | SPORTS OF THE TIMES; Life on the Edge | False | By Neil Amdur | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/world/around-the-world-10-union-activists-are-freed-in-turkey.html | AROUND THE WORLD; 10 Union Activists Are Freed in Turkey | False | AP | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/norton-co-reports-earnings-for-qtr-to-june-30.html | NORTON CO reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/arts/rockabilly-stray-cats-an-li-trio.html | ROCKABILLY: STRAY CATS, AN L.I. TRIO | False | By Stephen Holden | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to June 30 | False | | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-22 | TX 950427 | | |
| 1982-07-21 | 1982-07-21 | https://www.nytimes.com/1982/07/21/us/reagan-in-first-policy-statement-asks-an-environmental-review.html | REAGAN, IN FIRST POLICY STATEMENT, ASKS AN ENVIRONMENTAL REVIEW | False | By Philip Shabecoff, Special To the New York Times | 1982-07-22 | TX 950427 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/senate-panel-assails-us-loan-collection-efforts.html | SENATE PANEL ASSAILS U.S. LOAN-COLLECTION EFFORTS | False | By Robert Pear, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/andrea-radio-corp-reports-earnings-for-qtr-to-june-30.html | ANDREA RADIO CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/jec-lasers-inc-reports-earnings-for-qtr-to-may-31.html | JEC LASERS INC reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/american-airlines-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN AIRLINES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/jere-abbott-84-dies-art-museum-director.html | Jere Abbott, 84, Dies; Art Museum Director | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/continental-posts-60.95-million-loss.html | CONTINENTAL POSTS $60.95-MILLION LOSS | False | By Robert A. Bennett | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bayless-a-j-markets-inc-reports-earnings-for-qtr-to-june-30.html | BAYLESS, A J, MARKETS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/pepsico-inc-reports-earnings-for-qtr-to-june-12.html | PEPSICO INC reports earnings for Qtr to June 12 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/market-place-new-wrinkle-in-municipals.html | Market Place; New Wrinkle In Municipals | False | By Robert Metz | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/news-summary-thursday-july-22-1982.html | News Summary; THURSDAY, JULY 22, 1982 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bristol-myers.html | Bristol-Myers | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/around-the-world-foe-of-chad-s-leader-killed-in-an-accident.html | AROUND THE WORLD; Foe of Chad's Leader Killed in an Accident | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR CORP reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/foreign-affairs-punishing-the-soviets.html | FOREIGN AFFAIRS; PUNISHING THE SOVIETS | False | By Flora Lewis | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/watt-announces-final-approval-of-big-offshore-oil-leasing-plan.html | WATT ANNOUNCES FINAL APPROVAL OF BIG OFFSHORE OIL-LEASING PLAN | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/soviet-growth-slows-to-2.7.html | Soviet Growth Slows to 2.7% | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/job-opportunities-for-children.html | Job Opportunities - for Children | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/mitsui-s-american-subsidiary-pleads-guilty-to-steel-fraud.html | MITSUI'S AMERICAN SUBSIDIARY PLEADS GUILTY TO STEEL FRAUD | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/advertising-faberge-s-new-turbo-entering-us-market.html | ADVERTISING; Faberge's New Turbo Entering U.S. Market | False | By Philip H. Dougherty | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/short-interest-on-big-board-off-2.6-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 2.6 MILLION SHARES | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/californian-climber-killed-in-himalayas.html | Californian Climber Killed in Himalayas | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/florida-bank-deal.html | Florida Bank Deal | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/us-withholds-judgement-on-warsaw-actions.html | U.S. WITHHOLDS JUDGEMENT ON WARSAW ACTIONS | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ford-japanese-steel-tie-seen.html | Ford-Japanese Steel Tie Seen | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | DURIRON CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/amalgamated-sugar-refining-co-reports-earnings-for-qtr-to-june-30.html | AMALGAMATED SUGAR REFINING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/robins-a-h-co-reports-earnings-for-qtr-to-june-30.html | ROBINS, A H, CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/brunswick-corp-co-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK CORP CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-june.html | FOREMOST-MCKESSON INC reports earnings for Qtr to June | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/british-police-expect-more-terrorist-attacks.html | BRITISH POLICE EXPECT MORE TERRORIST ATTACKS | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/falcone-is-winner-on-strong-5-innings.html | FALCONE IS WINNER ON STRONG 5 INNINGS | False | By Malcolm Moran, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/advertising-tiger-paw-ads-evoke-the-60-s.html | Advertising Tiger Paw Ads Evoke The 60's | False | By Philip H. Dougherty | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/mary-vaughan-marvin.html | MARY VAUGHAN MARVIN | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/briefing-031652.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/autotrol-corp-reports-earnings-for-qtr-to-june-30.html | AUTOTROL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/home-beat-trompe-l-oeil-textiles.html | HOME BEAT; TROMPE L'OEIL TEXTILES | False | By Susanne Slesin | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | TENNANT CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/us-tells-glen-cove-to-lift-bans-on-russians.html | U.S. TELLS GLEN COVE TO LIFT BANS ON RUSSIANS | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/nantucket-industries-inc-reports-earnings-for-14-wks-to-june-5.html | NANTUCKET INDUSTRIES INC reports earnings for 14 wks to June 5 | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/joseph-a-mcnamara.html | JOSEPH A. MCNAMARA | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/topics-warp-pitch-lingerie-blind-mice-and-men.html | Topics; Warp, Pitch & Lingerie; Blind Mice and Men | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/litco-bancorp-reports-earnings-for-qtr-to-june-30.html | LITCO BANCORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-may-29.html | REVCO DRUG STORES INC reports earnings for Qtr to May 29 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/van-dusen-air-inc-reports-earnings-for-qtr-to-june-30.html | VAN DUSEN AIR INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/new-issue-in-town-1776-pennsylvania-ave.html | NEW ISSUE IN TOWN: 1776 PENNSYLVANIA AVE. | False | By Francis X. Clines, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/business-people-ef-hutton-chairman-adds-two-presidential-titles.html | BUSINESS PEOPLE; E.F. Hutton Chairman Adds Two Presidential Titles | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/hasbro-industries-inc-reports-earnings-for-qtr-to-june-30.html | HASBRO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/no-headline-419761.html | No Headline | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/gop-wins-key-votes-in-senate-on-tax-bill.html | G.O.P. WINS KEY VOTES IN SENATE ON TAX BILL | False | By Edward Cowan, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/union-metal-co-reports-earnings-for-qtr-to-june-30.html | UNION METAL CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/rape-legislation-and-burden-of-proof.html | RAPE LEGISLATION AND BURDEN OF PROOF | False | By Lena Williams | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/comptroller-s-inquiry-bid.html | COMPTROLLER'S INQUIRY BID | False | By Jeff Gerth, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/calumet-industries-inc-reports-earnings-for-qtr-to-june-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/issues-on-smith-s-finances-dismissed-by-justice-dept.html | ISSUES ON SMITH'S FINANCES DISMISSED BY JUSTICE DEPT. | False | By David Shribman, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-people-taking-the-plunge-at-11.html | SPORTS PEOPLE; Taking the Plunge at 11 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033229.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/50-in-congress-protest-policy-on-protracted-a-war.html | 50 IN CONGRESS PROTEST POLICY ON PROTRACTED A-WAR | False | By Richard Halloran, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | TORCHMARK CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-june-30.html | JORGENSEN, EARLE M, CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/kollmorgen-corp-reports-earnings-for-qtr-to-june-30.html | KOLLMORGEN CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/hein-werner-corp-reports-earnings-for-qtr-to-july-3.html | HEIN-WERNER CORP reports earnings for Qtr to July 3 | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/landmark-bankcshares-corp-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANKCSHARES CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/heads-of-rhone-poulenc-and-air-france-resign.html | HEADS OF RHONE-POULENC AND AIR FRANCE RESIGN | False | By Paul Lewis, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/house-approves-2-military-plans-reagan-sought.html | HOUSE APPROVES 2 MILITARY PLANS REAGAN SOUGHT | False | By Charles Mohr, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/utah-power-light-co-reports-earnings-for-qtr-to-june-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | STALEY, A E, MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | COMDISCO INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | MICOM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/columbus-mills-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBUS MILLS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/profit-doubled-at-first-boston.html | Profit Doubled At First Boston | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-april-30.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to April 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/united-medical-corp-reports-earnings-for-qtr-to-june-30.html | UNITED MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/l-deaf-and-safe-drivers-031091.html | DEAF AND SAFE DRIVERS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/requirement-for-peace-politically-intact-plo.html | REQUIREMENT FOR PEACE: POLITICALLY INTACT P.L.O. | False | By Herbert C. Kelman | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/alydar-finally-tops-affirmed.html | Alydar Finally Tops Affirmed | False | By Steven Crist, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/wean-united-inc-reports-earnings-for-qtr-to-june-30.html | WEAN UNITED INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/system-industries-inc-reports-earnings-for-qtr-to-july-4.html | SYSTEM INDUSTRIES INC reports earnings for Qtr to July 4 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/posin-dance-debut-aug-1.html | Posin Dance Debut Aug. 1 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/detection-systems-reports-earnings-for-qtr-to-june-30.html | DETECTION SYSTEMS reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/plo-political-aims-news-analysis.html | P.L.O. POLITICAL AIMS; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/docutel-corp-reports-earnings-for-qtr-to-june-30.html | DOCUTEL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/trinity-resources-ltd-reports-earnings-for-qtr-to-june-30.html | TRINITY RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | BRISTOL-MYERS CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/computer-devices-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DEVICES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sanchez-knocks-out-nelson-in-the-15th.html | SANCHEZ KNOCKS OUT NELSON IN THE 15TH | False | By Michael Katz | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/topics-warp-pitch-lingerie-beat-the-clock.html | TOPICS; WARP, PITCH & LINGERIE; Beat the Clock | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/whether-to-make-perfect-humans.html | Whether to Make Perfect Humans | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/american-metals-service-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/l-south-korea-and-the-us-in-perspective-033161.html | SOUTH KOREA AND THE U.S. IN PERSPECTIVE | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/driver-milestone.html | Driver Milestone | False | Special to the New York Times, AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/coastal-international-ltd-reports-earnings-for-qtr-to-july-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/lawyer-picked-for-sec-post.html | Lawyer Picked For S.E.C. Post | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/systematics-inc-reports-earnings-for-qtr-to-aug-31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/business-digest-thursday-july-22-1982-the-economy.html | BUSINESS DIGEST; THURSDAY, JULY 22, 1982; The Economy | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/when-couples-part-company-who-gets-the-cooperative.html | WHEN COUPLES PART COMPANY, WHO GETS THE COOPERATIVE? | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/heritage-communications-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/sterling-drug-inc-reports-earnings-for-qtr-to-june-30.html | STERLING DRUG INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/libraries-of-toys-for-disabled.html | LIBRARIES OF TOYS FOR DISABLED | False | By Rhoda M. Gilinsky | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/toledo-edison-co-reports-earnings-for-qtr-to-june-30.html | TOLEDO EDISON CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/american-district-telegraph-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN DISTRICT TELEGRAPH CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | BRUSH WELLMAN INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | UNITEL VIDEO INC reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/ogilvie-s-slam-leads-brewers.html | Ogilvie's Slam Leads Brewers | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/informatics-general-corp-reports-earnings-for-qtr-to-june-30.html | INFORMATICS GENERAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/carey-signs-co-op-plans-bill-and-uses-veto-on-4-others.html | CAREY SIGNS CO-OP PLANS BILL AND USES VETO ON 4 OTHERS | False | By E. J. Dionne Jr., Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/acf-industries-inc-reports-earnings-for-qtr-to-june-30.html | ACF INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/shultz-sees-camp-david-as-best-path-to-peace.html | SHULTZ SEES CAMP DAVID AS BEST PATH TO PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/l-south-korea-and-the-us-in-perspective-031088.html | SOUTH KOREA AND THE U.S. IN PERSPECTIVE | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/video-corp-of-america-reports-earnings-for-yr-to-june-30.html | VIDEO CORP OF AMERICA reports earnings for Yr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/books/books-of-the-times-031139.html | Books Of The Times | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/dave-garroway-69-found-dead-first-host-of-today-on-nbc-tv.html | DAVE GARROWAY, 69, FOUND DEAD; FIRST HOST OF TODAY ON NBC-TV | False | By Sally Bedell | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/western-marine-electronics-co-reports-earnings-for-qtr-to-june-30.html | WESTERN MARINE ELECTRONICS CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/british-attribute-palace-intrusion-to-police-errors.html | BRITISH ATTRIBUTE PALACE INTRUSION TO POLICE ERRORS | False | By Steven Rattner, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-30.html | EASTMAN KODAK CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/quotation-of-the-day-033268.html | Quotation of the Day | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-june-30.html | SEA GALLEY STORES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/tie-communications-inc-reports-earnings-for-qtr-to-june-30.html | TIE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/pan-american-world-airways-system-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN WORLD AIRWAYS SYSTEM reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/mystery-engulfs-an-anti-israeli-ad.html | MYSTERY ENGULFS AN ANTI-ISRAELI AD | False | By Robert Lindsey, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033222.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/p-g-s-battles-with-rumors.html | P.& G.'S BATTLES WITH RUMORS | False | By Sandra Salmans, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROYAL CROWN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/l-let-the-handgun-tax-aid-crime-victims-031090.html | LET THE HANDGUN TAX AID CRIME VICTIMS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | MELVILLE CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/msi-data-corp-reports-earnings-for-qtr-to-june-26.html | MSI DATA CORP reports earnings for Qtr to June 26 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/economy-expands-at-1.7-rate.html | ECONOMY EXPANDS AT 1.7% RATE | False | By Jonathan Fuerbringer, Special to The New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/crane-victim-s-death-a-shock-to-colleagues.html | CRANE VICTIM'S DEATH A SHOCK TO COLLEAGUES | False | By Dorothy J. Gaiter | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Grace Glueck | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/northwest-industries-inc-reports-earnings-for-qtr-to-june-30.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/murray-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | MURRAY MORTGAGE INVESTORS reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/ten-given-jefferson-awards-for-public-service.html | TEN GIVEN JEFFERSON AWARDS FOR PUBLIC SERVICE | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/l-a-sea-captain-s-pay-031089.html | A SEA CAPTAIN'S PAY | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/one-year-pact-on-grain-seen.html | One-Year Pact On Grain Seen | False | AP | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/harwood-companies-reports-earnings-for-qtr-to-june-30.html | HARWOOD COMPANIES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/two-ira-suspects-arrested-in-new-york.html | Two I.R.A. Suspects Arrested in New York | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/l-south-korea-and-the-us-in-perspective-033167.html | SOUTH KOREA AND THE U.S. IN PERSPECTIVE | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/samuel-coleman-88-lawyer-and-former-new-york-judge.html | SAMUEL COLEMAN, 88, LAWYER AND FORMER NEW YORK JUDGE | False | By Walter H. Waggoner | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/diamond-to-sell-units-to-smurfit.html | Diamond to Sell Units To Smurfit | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/executive-changes-031584.html | EXECUTIVE CHANGES | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dow-chemicals-climbs-by-4.2-colgate-is-flat.html | DOW CHEMICALS CLIMBS BY 4.2%; COLGATE IS FLAT | False | By Phillip H. Wiggins | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-people-padres-rookie-arrested.html | SPORTS PEOPLE; Padres Rookie Arrested | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/q-a-031067.html | Q&A | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-19.html | CASTLE & COOKE INC reports earnings for Qtr to June 19 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-people-dailey-payment-cited.html | SPORTS PEOPLE; Dailey Payment Cited | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/gardening-crowded-terraces-can-help-to-soften-city-s-hard-edges.html | GARDENING; CROWDED TERRACES CAN HELP TO SOFTEN CITY'S HARD EDGES | False | By Linda Yang | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dun-brandstreet-inc-reports-earnings-for-qtr-to-june-30.html | DUN & BRANDSTREET INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/topics-warp-pitch-lingerie-day-and-night-lace.html | TOPICS; WARP, PITCH & LINGERIE; Day and Night Lace | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/wnyc-rebuffed-on-request-to-increase-broadcast-power.html | WNYC REBUFFED ON REQUEST TO INCREASE BROADCAST POWER | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/kenyan-editor-dismissed-over-editorial.html | KENYAN EDITOR DISMISSED OVER EDITORIAL | False | By Alan Cowell, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/general-employment-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL EMPLOYMENT ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/city-investing-co-reports-earnings-for-qtr-to-june-30.html | CITY INVESTING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/us-assailed-on-plan-to-sell-7-projects.html | U.S. ASSAILED ON PLAN TO SELL 7 PROJECTS | False | By Jane Perlez | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/dibbs-fined-after-loss.html | Dibbs Fined After Loss | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-shifting-leagues.html | SCOUTING; SHIFTING LEAGUES? | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/mobile-communications-corp-reports-earnings-for-qtr-to-june-30.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/theater/ascap-s-4th-workshop-will-begin-oct-25.html | Ascap's 4th Workshop Will Begin Oct. 25 | | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/cascade-steel-roling-mills-inc-reports-earnings-for-qtr-to-june-30.html | CASCADE STEEL ROLING MILLS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bankamerica-income-off-6.4-in-2d-quarter.html | BANKAMERICA INCOME OFF 6.4% IN 2d QUARTER | | By Michael Blumstein | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/eckerd-jack-corp-reports-earnings-for-qtr-to-july-31.html | ECKERD, JACK CORP reports earnings for Qtr to July 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/mcgraw-edison-co-reports-earnings-for-qtr-to-june-30.html | MCGRAW-EDISON CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | DUCOMMUN INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-may-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/fbi-is-criticized-on-its-informant.html | F.B.I. IS CRITICIZED ON ITS INFORMANT | False | By Leslie Maitland, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/smith-barney-officer-quits.html | SMITH BARNEY OFFICER QUITS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/verbatim-corp-reports-earnings-for-qtr-to-july-2.html | VERBATIM CORP reports earnings for Qtr to July 2 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/parsons-corp-reports-earnings-for-qtr-to-june-30.html | PARSONS CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | RULE INDUSTRIES reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ust-corp-reports-earnings-for-qtr-to-june-30.html | UST CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/first-boston-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/gifford-hill-co-reports-earnings-for-qtr-to-june-30.html | GIFFORD-HILL & CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/eeco-inc-reports-earnings-for-qtr-to-june-30.html | EECO INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BANKAMERICA CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/vortec-corp-reports-earnings-for-qtr-to-june-30.html | VORTEC CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/spectradyne-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRADYNE INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | CRAY RESEARCH INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/san-jose-water-works-reports-earnings-for-qtr-to-june-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-june-25.html | STEWART SANDWICHES INC reports earnings for Qtr to June 25 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/at-home-abroad-a-political-phenom.html | AT HOME ABROAD; A POLITICAL PHENOM | False | By Anthony Lewis | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-people-annulment-for-golfer.html | SPORTS PEOPLE; Annulment for Golfer | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/3-meet-for-first-debate-in-gop-senate-race.html | 3 MEET FOR FIRST DEBATE IN G.O.P. SENATE RACE | False | By Frank Lynn | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/hubbel-harvey-inc-reports-earnings-for-qtr-to-june-30.html | HUBBEL, HARVEY, INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/st-louis-is-singing-a-happier-song.html | ST. LOUIS IS SINGING A HAPPIER SONG | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/west-chemical-products-inc-reports-earnings-for-qtr-to-may-30.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to May 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/management-science-america-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/plays-taking-out-the-man-in-the-middle.html | PLAYS; TAKING OUT THE MAN IN THE MIDDLE | False | By Joseph Durso | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/lower-east-siders-assail-proposal-to-destroy-drug-trade-buildings.html | LOWER EAST SIDERS ASSAIL PROPOSAL TO DESTROY DRUG TRADE BUILDINGS | False | By Leslie Bennetts | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/knight-ridder-net-rises-4.8.html | Knight-Ridder Net Rises 4.8% | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/theater/papp-thanks-patrons-of-his-park-theater.html | PAPP THANKS PATRONS OF HIS PARK THEATER | False | By C. Gerald Fraser | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/finnigan-corp-reports-earnings-for-qtr-to-june-30.html | FINNIGAN CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/calendar-some-advice-on-vegetable-gardens.html | CALENDAR; SOME ADVICE ON VEGETABLE GARDENS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/8-5-mystic-park-is-trot-favorite.html | 8-5 Mystic Park Is Trot Favorite | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/peace-march-meets-soviet-barriers.html | 'PEACE MARCH MEETS SOVIET BARRIERS | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bond-data-delayed.html | Bond Data Delayed | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/why-the-japanese-are-obsessed-with-tv.html | WHY THE JAPANESE ARE OBSESSED WITH TV | False | By Henry Scott Stokes | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/soviet-hunger-striker-sticks-to-a-perilous-course.html | SOVIET HUNGER STRIKER STICKS TO A PERILOUS COURSE | False | By John F. Burns, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | BAIRNCO CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ball-corp-reports-earnings-for-qtr-to-june-30.html | BALL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/florida-coast-banks-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA COAST BANKS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/crocker-national-corp-reports-earnings-for-qtr-to-june-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dial-corp-reports-earnings-for-qtr-to-june-30.html | DIAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/books/new-light-on-murder-of-hamlet-s-father.html | NEW LIGHT ON MURDER OF HAMLET'S FATHER | False | By John Noble Wilford | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/opinion/red-light-for-guns.html | RED LIGHT FOR GUNS | False | By Thomas A. Reppetto | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-july-2.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to July 2 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/trans-world-corp-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/players-worth-his-weight-in-victories.html | PLAYERS; WORTH HIS WEIGHT IN VICTORIES | False | By Ira Berkow | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-computer-scores.html | SCOUTING; Computer Scores | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/gaines-beaten-in-swim-trials.html | GAINES BEATEN IN SWIM TRIALS | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/victory-market-inc-reports-earnings-for-13-wks-to-june-26.html | VICTORY MARKET INC reports earnings for 13 wks to June 26 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/united-services-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | UNITED SERVICES LIFE INSURANCE CO reports earnings for qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/judge-rejects-cut-in-bail-for-wilson.html | JUDGE REJECTS CUT IN BAIL FOR WILSON | False | By Philip Taubman, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/pan-am-narrows-losses.html | PAN AM NARROWS LOSSES | False | By Agis Salpukas | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/southwest-airlines-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST AIRLINES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/begin-seeks-talks-with-king-hussein.html | BEGIN SEEKS TALKS WITH KING HUSSEIN | False | By Henry Kamm, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-people-an-impasse-in-hockey.html | SPORTS PEOPLE; An Impasse in Hockey | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/digital-switch-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL SWITCH CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/briefs-032370.html | BRIEFS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/bridge-new-york-district-s-talent-may-outshine-all-the-rest.html | Bridge; New York District's Talent May Outshine All the Rest | False | By Alan Truscott | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/reds-drop-mcnamara-name-nixon.html | REDS DROP MCNAMARA, NAME NIXON | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/critic-s-notebook-some-esthetic-problems-in-reviving-old-dances.html | CRITIC'S NOTEBOOK; SOME ESTHETIC PROBLEMS IN REVIVING OLD DANCES | False | By Jennifer Dunning | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/democrats-attack-administration-s-role-in-epa.html | DEMOCRATS ATTACK ADMINISTRATION'S ROLE IN E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/versatile-bookshelves-can-conceal-and-reveal.html | VERSATILE BOOKSHELVES CAN CONCEAL AND REVEAL | False | By Carol Vogel | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/text-of-scotland-yard-s-report-on-july-9-intrusion-into-buckingham-palace.html | TEXT OF SCOTLAND YARD'S REPORT ON JULY 9 INTRUSION INTO BUCKINGHAM PALACE | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/white-house-ends-staff-s-barbershop-privileges.html | WHITE HOUSE ENDS STAFF'S BARBERSHOP PRIVILEGES | False | By Steven R. Weisman, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/reliable-investors-corp-reports-earnings-for-qtr-to-june-30.html | RELIABLE INVESTORS CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/unimax-corp-reports-earnings-for-qtr-to-may-31.html | UNIMAX CORP reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/market-is-mixed-after-sell-off.html | MARKET IS MIXED AFTER SELL-OFF | False | By H.j. Maidenberg | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | TECHNITROL INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/chemineer-inc-reports-earnings-for-qtr-to-june-30.html | CHEMINEER INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/women-s-open-a-gauge-to-tour-success.html | WOMEN'S OPEN A GAUGE TO TOUR SUCCESS | False | By Gordon S. White Jr., Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/around-the-nation-bush-announces-grant-for-morehouse-school.html | AROUND THE NATION; Bush Announces Grant For Morehouse School | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/man-killed-16-hurt-in-crane-accident.html | MAN KILLED, 16 HURT IN CRANE ACCIDENT | False | By William G. Blair | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/man-at-us-embassy-shot.html | Man at U.S. Embassy Shot | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/continental-illinois-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/spool-bedsteads-tips-on-refinishing-them.html | SPOOL BEDSTEADS: TIPS ON REFINISHING THEM | False | By Michael Varese | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/times-changing-for-watchmakers.html | TIMES CHANGING FOR WATCHMAKERS | False | By Dudley Clendinen, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/article-032027-no-title.html | Article 032027 -- No Title | False | By John Holusha, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/first-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/duke-power-co-reports-earnings-for-qtr-to-june-30.html | DUKE POWER CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/cessna-aircraft-co-reports-earnings-for-qtr-to-june-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/biosearch-medical-products-reports-earnings-for-qtr-to-june-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/topaz-inc-reports-earnings-for-qtr-to-june-30.html | TOPAZ INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/one-room-schools-waning-in-vermont.html | ONE-ROOM SCHOOLS WANING IN VERMONT | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/technology-cooling-air-efficiently.html | Technology; Cooling Air Efficiently | False | By Thomas J. Lueck | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/chemical-s-discount-broker-plan.html | CHEMICAL'S DISCOUNT BROKER PLAN | False | By Kirk Johnson | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | AMETEK INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/plo-official-in-syria-favors-arab-league-plan.html | P.L.O. OFFICIAL IN SYRIA FAVORS ARAB LEAGUE PLAN | False | By Marvine Howe, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/focus-of-city-s-economy-is-changing.html | FOCUS OF CITY'S ECONOMY IS CHANGING | False | By Peter Kihss | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/credit-markets-price-rally-ends-after-5-days-more-new-notes-issued.html | CREDIT MARKETS; Price Rally Ends After 5 Days; More New Notes Issued | False | By Michael Quint | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | HEXCEL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/born-again-cardboard-furniture.html | BORN-AGAIN CARDBOARD FURNITURE | False | By Suzanne Slesin | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/hers.html | HERS | False | By Susan Edmiston | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/general-instrument-corp-reports-earnings-for-qtr-to-aug-29.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Aug 29 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/avx-corp-reports-earnings-for-qtr-to-june-30.html | AVX CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/c-correction-033269.html | CORRECTION | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/bancohio-corp-reports-earnings-for-qtr-to-june-30.html | BANCOHIO CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | DOW CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/books/author-sues-publisher-on-disavowal.html | AUTHOR SUES PUBLISHER ON DISAVOWAL | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/caribbean-bid-pushed-by-reagan.html | CARIBBEAN BID PUSHED BY REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER STANDARD ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/national-distillers.html | National Distillers | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-june-3.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to June 3 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/gm-to-lay-off-4325-upstate.html | G.M. to Lay Off 4,325 Upstate | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/more-bidding-for-fidelity.html | More Bidding For Fidelity | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/around-the-world-ex-vice-president-hurt-in-ambush-in-philippines.html | AROUND THE WORLD; Ex-Vice President Hurt In Ambush in Philippines | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | KNOGO CORP reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-july-3.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to July 3 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/midland-glass-co-reports-earnings-for-qtr-to-june-27.html | MIDLAND GLASS CO reports earnings for Qtr to June 27 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/wolohan-lumber-co-reports-earnings-for-qtr-to-june-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/rights-aide-makes-secret-latin-trip.html | RIGHTS AIDE MAKES SECRET LATIN TRIP | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/abc-backs-off-charge-it-made-against-mobil.html | ABC BACKS OFF CHARGE IT MADE AGAINST MOBIL | False | By Sally Bedell | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/nfl-agenda-in-dispute.html | N.F.L. Agenda in Dispute | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/yanks-loss-in-12-ends-in-dispute.html | YANKS LOSS IN 12 ENDS IN DISPUTE | False | By Murray Chass | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/times-co-awards-contract-to-xerox.html | Times Co. Awards Contract to Xerox | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/universal-health-services-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033231.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/missouri-pacific-corp-reports-earnings-for-qtr-to-june-30.html | MISSOURI PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/reagan-strategy-seems-to-avoid-economic-policy.html | REAGAN STRATEGY SEEMS TO AVOID ECONOMIC POLICY | False | Special to the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dun-bradstreet-gains.html | Dun & Bradstreet Gains | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-may-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/finance-briefs-031580.html | FINANCE BRIEFS | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/obituaries/milton-g-hendlich.html | MILTON G. HENDLICH | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/broad-national-bank-of-newark-nj-reports-earnings-for-qtr-to-june-30.html | BROAD NATIONAL BANK OF NEWARK (NJ) reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/koch-wants-sro-hotels-barred-from-j-51-program.html | KOCH WANTS S.R.O. HOTELS BARRED FROM J-51 PROGRAM | False | By Lee A. Daniels | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/inland-steel-co-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-033228.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-rookie-of-year-wants-pay-parity.html | SCOUTING; Rookie of Year Wants Pay Parity | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/ballet-new-works-from-the-dutch.html | BALLET: NEW WORKS FROM THE DUTCH | False | By Anna Kisselgoff | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/jbs-restaurants-inc-reports-earnings-for-16-wks-to-july-4.html | JBS RESTAURANTS INC reports earnings for 16 wks to July 4 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/officials-say-stringent-rules-make-crane-accidents-rare.html | OFFICIALS SAY STRINGENT RULES MAKE CRANE ACCIDENTS RARE | False | By Robert Mcg. Thomas Jr. | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/new-york-day-by-day-032297.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/lexidata-corp-reports-earnings-for-qtr-to-june-30.html | LEXIDATA CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/tocom-inc-reports-earnings-for-yr-to-june-30.html | TOCOM INC reports earnings for Yr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/seaboard-corp-reports-earnings-for-qtr-to-aug-21.html | SEABOARD CORP reports earnings for Qtr to Aug 21 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/landmark-banking-corp-of-fla-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANKING CORP OF FLA reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-june-25.html | EVANS & SUTHERLAND COMPUTER CORP reports earnings for Qtr to June 25 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/arts/the-dance-bart-stuyf-s-dutch-group.html | THE DANCE: BART STUYF'S DUTCH GROUP | False | By Jack Anderson | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | MEDIA GENERAL INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/ziegler-co-reports-earnings-for-qtr-to-june-30.html | ZIEGLER CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-people-jockeys-pleas-denied.html | SPORTS PEOPLE; Jockeys' Pleas Denied | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | BARNES GROUP INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/open-hydrants-thwart-newark-firefighters-jersey-city-water-safe-again.html | OPEN HYDRANTS THWART NEWARK FIREFIGHTERS; JERSEY CITY WATER SAFE AGAIN | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/federal-co-reports-earnings-for-qtr-to-aug-31.html | FEDERAL CO reports earnings for Qtr to Aug 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-june-30.html | SANTA FE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/transactions-032811.html | Transactions | False | | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/simmonds-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | SIMMONDS PRECISION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-aug31.html | WOLF, HOWARD B, INC reports earnings for QTr to Aug31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/the-un-today-july-22-1982-general-assembly.html | The U.N. Today; July 22, 1982; GENERAL ASSEMBLY | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/cooling-buses-is-an-uphill-fight.html | COOLING BUSES IS AN UPHILL FIGHT | False | By Ari L. Goldman | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/around-the-world-a-general-in-bolivia-is-sworn-in-as-president.html | AROUND THE WORLD; A General in Bolivia Is Sworn In as President | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/garden/apsley-house-reopens-after-restoration.html | APSLEY HOUSE REOPENS AFTER RESTORATION | False | By Erica Brown | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/united-states-surgical-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/police-say-16-were-wounded-in-bombing-in-central-paris.html | Police Say 16 Were Wounded In Bombing in Central Paris | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/foothill-group-inc-reports-earnings-for-qtr-to-aug31.html | FOOTHILL GROUP INC reports earnings for Qtr to Aug31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-sept-5.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Sept 5 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/outdoors-state-offers-variety-of-camp-facilities.html | OUTDOORS; STATE OFFERS VARIETY OF CAMP FACILITIES | False | By Nelson Bryant | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/virginia-uranium-find.html | Virginia Uranium Find | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us-reportedly-rejected-hinckley-plea-bargaining.html | U.S. REPORTEDLY REJECTED HINCKLEY PLEA BARGAINING | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/scouting-monroe-a-hero.html | SCOUTING; McEnroe a Hero | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/legal-history-backs-british-on-trespass.html | LEGAL HISTORY BACKS BRITISH ON TRESPASS | False | By Anthony Lewis, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/kodak-down-12.7-pepsico-gains-13.8.html | KODAK DOWN 12.7%; PEPSICO GAINS 13.8% | False | By Susan Faludi | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/seal-inc-reports-earnings-for-qtr-to-july-31.html | SEAL INC reports earnings for Qtr to July 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/dranetz-engineering-laboratories-reports-earnings-for-qtr-to-june-30.html | DRANETZ ENGINEERING LABORATORIES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/times-sq-crash-of-a-stolen-car-injures-4-people.html | TIMES SQ. CRASH OF A STOLEN CAR INJURES 4 PEOPLE | False | By David Bird | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/business-people-retail-post-at-batus-for-saks-chairman.html | BUSINESS PEOPLE; Retail Post at Batus For Saks Chairman | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/pauley-petroleum-reports-earnings-for-qtr-to-may-31.html | PAULEY PETROLEUM reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/lincoln-first-banks-inc-reports-earnings-for-qtr-to-june-30.html | LINCOLN FIRST BANKS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/nyregion/supreme-court-in-jersey-backs-casino-restraints.html | SUPREME COURT IN JERSEY BACKS CASINO RESTRAINTS | False | By Donald Janson | 1982-07-26 | TX 950426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/sports/sports-of-the-times-earl-weaver-s-week-off.html | SPORTS OF THE TIMES; EARL WEAVER'S WEEK OFF | False | By Dave Anderson | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/royal-trustco-ltd-reports-earnings-for-qtr-to-june-30.html | ROYAL TRUSTCO LTD reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/books/mary-gordon-s-novel-wins-2d-kafka-prize.html | Mary Gordon's Novel Wins 2d Kafka Prize | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/key-rates-032247.html | Key Rates | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/rival-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-june-30.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/report-cites-inadequate-staff-in-jail-in-torture-death-of-youth.html | REPORT CITES INADEQUATE STAFF IN JAIL TORTURE DEATH OF YOUTH | False | AP | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/world/warsaw-releases-1227-in-detention-delays-pope-s-visit.html | WARSAW RELEASES 1,227 IN DETENTION; DELAYS POPE'S VISIT | False | By Serge Schmemann, Special To the New York Times | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-june-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/us/around-the-nation-doctor-convicted-in-rape-surrenders-in-new-york.html | AROUND THE NATION; Doctor Convicted in Rape Surrenders in New York | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-22 | 1982-07-22 | https://www.nytimes.com/1982/07/22/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950426 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/metex-corp-reports-earnings-for-qtr-to-june-30.html | METEX CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/money-fund-assets-jump.html | Money Fund Assets Jump | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/is-ling-ling-expecting.html | IS LING-LING EXPECTING? | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-suspicion.html | NEW YORK DAY BY DAY; Suspicion | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/camera-shows-damage-in-reactor-core.html | CAMERA SHOWS DAMAGE IN REACTOR CORE | False | By Ben A. Franklin, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | AMERADA HESS CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sports-of-the-times-the-giants-year-of-promise.html | SPORTS OF THE TIMES; The Giants' Year of Promise | False | By Neil Amdur | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/radio-war-with-cuba.html | Radio War With Cuba | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/jazz-johnny-hartman-sings.html | JAZZ: JOHNNY HARTMAN SINGS | False | By John S. Wilson | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/psa-inc-reports-earnings-for-qtr-to-june-30.html | PSA INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/habib-being-sent-to-arab-capitals.html | HABIB BEING SENT TO ARAB CAPITALS | False | By Bernard Gwertzman, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/epa-chief-forecasts-cut-in-aid-to-the-states.html | E.P.A. CHIEF FORECASTS CUT IN AID TO THE STATES | False | By Philip Shabecoff, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/frankenheimer-s-challenge.html | FRANKENHEIMER'S 'CHALLENGE' | False | By Janet Maslin | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/ual-inc-reports-earnings-for-qtr-to-june-30.html | UAL INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/the-city-is-now-rocking-to-many-beats.html | THE CITY IS NOW ROCKING TO MANY BEATS | False | By Robert Palmer | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-city-city-agent-is-shot-issuing-summons.html | THE CITY; City Agent Is Shot Issuing Summons | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-blue-cross-campaign-is-using-tommy-john.html | ADVERTISING; Blue Cross Campaign Is Using Tommy John | False | By Philip H. Dougherty | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | EXXON CORP reports earnings for qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/news-summary-friday-july-23-1982.html | News Summary; FRIDAY, JULY 23, 1982 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sports-people-security-for-browns.html | SPORTS PEOPLE; Security for Browns | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/eec-offer-to-curb-steel-sales-rejected-by-us.html | E.E.C. OFFER TO CURB STEEL SALES REJECTED BY U.S. | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/montefusco-finds-his-place-in-the-sun.html | MONTEFUSCO FINDS HIS PLACE IN THE SUN | False | By Roy S. Johnson | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/begin-to-visit-zaire-in-august-at-the-invitation-of-mobutu.html | Begin to Visit Zaire in August At the Invitation of Mobutu | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/roman-jackson-a-scholar-of-linguistics-is-dead.html | ROMAN JACKSON, A SCHOLAR OF LINGUISTICS, IS DEAD | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/france-defies-ban-by-us-on-supplies-for-soviet-pipeline.html | FRANCE DEFIES BAN BY U.S. ON SUPPLIES FOR SOVIET PIPELINE | False | By Flora Lewis, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/city-bans-dismantling-of-cranes-after-fatal-accident.html | CITY BANS DISMANTLING OF CRANES AFTER FATAL ACCIDENT | False | By Deirdre Carmody | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-june-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/the-ultimate-weapon.html | THE ULTIMATE WEAPON | False | By Harry Rositzke | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-people-engineering-giant-gets-new-president.html | BUSINESS PEOPLE; ENGINEERING GIANT GETS NEW PRESIDENT | False | By Eric Pace | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/bart-stuyf-is-dancing-with-mirrors.html | BART STUYF IS DANCING WITH MIRRORS | False | By Jennifer Dunning | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/prime-computer-inc-reports-earnings-for-qtr-to-june-30.html | PRIME COMPUTER INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/potential-trouble-spots-for-weekend-traffic.html | POTENTIAL TROUBLE SPOTS FOR WEEKEND TRAFFIC | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/top-aides-await-shultz-s-word-on-their-futures.html | TOP AIDES AWAIT SHULTZ'S WORD ON THEIR FUTURES | False | By Bernard Gwertzman, Special to The New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/style/woman-s-work-rarely-blue-collar.html | WOMAN'S WORK; RARELY BLUE-COLLAR | False | By Peter Kerr | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/6-yanks-are-drilled-on-recent-mistakes.html | 6 YANKS ARE DRILLED ON RECENT MISTAKES | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/executive-changes-034085.html | EXECUTIVE CHANGES | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/burlington-industries-inc-reports-earnings-for-qtr-to-july-3.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/conventioneers-look-to-the-future.html | CONVENTIONEERS LOOK TO THE FUTURE | False | By Francis X. Clines, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/company-briefs-035277.html | COMPANY BRIEFS | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/penn-square-the-residue.html | PENN SQUARE: THE RESIDUE | False | By Douglas Martin, Special To the New York Times | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/mosinee-paper-corp-reports-earnings-for-qtr-to-june-30.html | MOSINEE PAPER CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-city-fire-captain-dies-at-blaze-in-bronx.html | THE CITY; Fire Captain Dies At Blaze in Bronx | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/heublein-inc-reports-earnings-for-qtr-to-june-30.html | HEUBLEIN INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/habib-trying-again-to-get-syria-to-accept-transfer-of-plo.html | HABIB TRYING AGAIN TO GET SYRIA TO ACCEPT TRANSFER OF P.L.O. | False | By Marvine Howe, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/the-imperfect-politics-of-less.html | The Imperfect Politics of Less | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/restaurants-west-side-duck-swinging-brasserie.html | RESTAURANTS; West Side duck, swinging brasserie. | False | By Mimi Sheraton | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/russian-seeking-exit-to-us-ends-51-day-hunger-strike.html | RUSSIAN SEEKING EXIT TO U.S. ENDS 51-DAY HUNGER STRIKE | False | By John F. Burns | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/erikson-may-thawart-rangers.html | ERIKSON, MAY THAWART RANGERS | False | By Murray Chass | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/japanese-ford-steel-plant-deal.html | JAPANESE-FORD STEEL PLANT DEAL | False | By John Holusha, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/pawnee-oil-acquisition.html | Pawnee Oil Acquisition | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/the-un-today-july-23-1982-general-assembly.html | The U.N. Today; July 23, 1982; GENERAL ASSEMBLY | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/habib-expands-role-in-shaping-lebanon-policy.html | HABIB EXPANDS ROLE IN SHAPING LEBANON POLICY | False | By Leslie H. Gelb, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | COPPERWELD CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/dow-slips-0.19-to-832-in-decreased-trading.html | Dow Slips 0.19, to 832, In Decreased Trading | False | By Vartanig G. Vartan | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/hot-buses-cold-facts.html | Hot Buses, Cold Facts | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/delta-off-51.6-ual-down-36.2.html | DELTA OFF 51.6% UAL DOWN 36.2% | False | By Agis Salpukas | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/style/buckle-of-onyx.html | BUCKLE OF ONYX | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-june.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to June | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/the-guest-batons-of-summer.html | THE GUEST BATONS OF SUMMER | False | By Theodore W. Libbey Jr. | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/conrail-s-net-rises-sharply.html | Conrail's Net Rises Sharply | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/coleco-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/music-tokyo-and-guests.html | MUSIC: TOKYO AND GUESTS | False | By Theodore W. Libbey Jr. | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/economic-scene-money-supply-and-inflation.html | Economic Scene; Money Supply And Inflation | False | By John M. Davis | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/style/marjorie-parsons-tb-siebens-wed.html | Marjorie Parsons, T.B. Siebens Wed | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/air-florida-jet-with-12-aboard-is-hijacked-to-cuba-by-2-men.html | Air Florida Jet With 12 Aboard Is Hijacked to Cuba by 2 Men | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/free-porgy-in-concert-in-brooklyn-sunday.html | Free 'Porgy' in Concert In Brooklyn Sunday | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/commodities-platinum-and-silver-register-sizable-gain.html | COMMODITIES; PLATINUM AND SILVER REGISTER SIZABLE GAIN | False | By H.j. Maidenberg | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/angolans-barter-as-economy-totters.html | ANGOLANS BARTER AS ECONOMY TOTTERS | False | By Alan Cowell, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/market-place-how-to-protect-social-security.html | Market Place; How to Protect Social Security | False | By Robert Metz | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/books/merrimack-buys-works-from-arno-inventory.html | MERRIMACK BUYS WORKS FROM ARNO INVENTORY | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/major-realty-corp-reports-earnings-for-qtr-to-may-31.html | MAJOR REALTY CORP reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/schwab-safe-co-reports-earnings-for-qtr-to-june-30.html | SCHWAB SAFE CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/earnings-fall-51.5-at-exxon.html | EARNINGS FALL 51.5% AT EXXON | False | By Thomas J. Lueck | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | EMHART CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/auctions-the-turnover-in-turners.html | AUCTIONS; The turnover in Turners. | False | By Rita Reif | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/cosmos-win-on-wegerle-goal-1-0.html | COSMOS WIN ON WEGERLE GOAL, 1-0 | False | By Alex Yannis, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/lloyd-waner-dies.html | Lloyd Waner Dies | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-people-grand-met-s-chairman-to-shift-to-quieter-post.html | BUSINESS PEOPLE; GRAND MET'S CHAIRMAN TO SHIFT TO QUIETER POST | False | By Eric Pace | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-june-26.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to June 26 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/consumer-group-seeks-ban-on-arthritic-drug.html | CONSUMER GROUP SEEKS BAN ON ARTHRITIC DRUG | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-june-30.html | ATWOOD OCEANICS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-035804.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/giddings-lewis-inc-reports-earnings-for-qtr-to-june-30.html | GIDDINGS & LEWIS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/rsc-industries-inc-reports-earnings-for-qtr-to-july-3.html | RSC INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/munford-inc-reports-earnings-for-qtr-to-june-30.html | MUNFORD INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/compucorp-reports-earnings-for-qtr-to-june-30.html | COMPUCORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/song-geraldine-turner-at-sweetwater-s.html | SONG: GERALDINE TURNER AT SWEETWATER'S | False | By John S. Wilson | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/japanese-films-win-fans-in-the-city.html | JAPANESE FILMS WIN FANS IN THE CITY | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-alfa-romeo-account-awarded-to-marsteller.html | ADVERTISING; Alfa Romeo Account Awarded to Marsteller | False | By Philip H. Dougherty | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/cluster-bomb-debate-puts-focus-on-overall-arms-sales-to-mideast.html | CLUSTER BOMB DEBATE PUTS FOCUS ON OVERALL ARMS SALES TO MIDEAST | False | By Drew Middleton | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/mueller-paul-co-reports-earnings-for-qtr-to-june-30.html | MUELLER, PAUL, CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | TEXTRON INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/national-steel-loss.html | National Steel Loss | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/ge-names-sony-in-suit-over-patent.html | G.E. NAMES SONY IN SUIT OVER PATENT | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-digest-friday-july-23-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 23, 1982; The Economy | False | | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/delta-air-lines-reports-earnings-for-qtr-to-june-30.html | DELTA AIR LINES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/crown-crafts-inc-reports-earnings-for-qtr-to-june-27.html | CROWN CRAFTS INC reports earnings for Qtr to June 27 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/london-cuts-curbs-around-falklands.html | LONDON CUTS CURBS AROUND FALKLANDS | False | By James Feron, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/no-movement-in-nfl-talks.html | NO MOVEMENT IN N.F.L. TALKS | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/murray-ohio-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | MURRAY OHIO MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/style/city-s-bucolic-havens-welcome-weddings.html | CITY'S BUCOLIC HAVENS WELCOME WEDDINGS | False | By Ron Alexander | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/key-rates-034832.html | Key Rates | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-blaze-in-pinelands-engulfs-300-acres.html | THE REGION; Blaze in Pinelands Engulfs 300 Acres | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/reagan-urges-private-effort-to-aid-needy.html | REAGAN URGES PRIVATE EFFORT TO AID NEEDY | False | By Howell Raines, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H, CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/fluke-john-mfg-co-reports-earnings-for-qtr-to-june-25.html | FLUKE, JOHN, MFG CO reports earnings for Qtr to June 25 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/mrs-gandhi-on-eve-of-us-trip-denies-india-is-in-soviet-camp.html | MRS. GANDHI, ON EVE OF U.S. TRIP, DENIES INDIA IS IN SOVIET CAMP | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-where-eagles-go.html | SCOUTING; Where Eagles Go | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/american-seating-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SEATING CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/cavco-industries-reports-earnings-for-qtr-to-june-30.html | CAVCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/motorola-net-off-11.html | Motorola Net Off 11% | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-part-of-the-hudson-is-safe-for-bathing.html | THE REGION; Part of the Hudson Is Safe for Bathing | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/nuclear-sand-in-the-eye.html | Nuclear Sand in the Eye | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-city-ruppert-project-gains-approval.html | THE CITY; Ruppert Project Gains Approval | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | SQUIBB CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/hoover-universal-reports-earnings-for-qtr-to-june-30.html | HOOVER UNIVERSAL reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/audubon-fair-684-acres-of-birds-slugs-and-bugs.html | AUDUBON FAIR: 684 ACRES OF BIRDS, SLUGS AND BUGS | False | By Harold Faber | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/spectro-industries-inc-reports-earnings-for-qtr-to-june-23.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to June 23 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/l-if-use-of-seat-belts-were-made-a-must-033722.html | IF USE OF SEAT BELTS WERE MADE A MUST | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/profiles-of-3-in-connecticut-gop-governor-race-richard-c-bozzuto.html | PROFILES OF 3 IN CONNECTICUT G.O.P. GOVERNOR RACE; Richard C. Bozzuto | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sports-people-gretzky-s-limitation.html | SPORTS PEOPLE; Gretzky's Limitation | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | AMAX INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/bears-lose-a-suit-by-former-player.html | Bears Lose a Suit By Former Player | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-june-30.html | DONNELLEY, R R, & SONS reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/evelyn-byrnes-rhodes.html | EVELYN BYRNES RHODES | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/davis-stops-collins-after-three-rounds.html | DAVIS STOPS COLLINS AFTER THREE ROUNDS | False | By Michael Strauss, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/l-a-christian-presidency-is-crucial-to-recover-lebanese-stability-033732.html | A CHRISTIAN PRESIDENCY IS CRUCIAL TO RECOVER LEBANESE STABILITY | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/aetna-sets-tie-to-bank-in-britain.html | AETNA SETS TIE TO BANK IN BRITAIN | False | By Sandra Salmans | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/reagan-to-meet-indonesian.html | Reagan to Meet Indonesian | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/cross-a-t-co-reports-earnings-for-qtr-to-june-30.html | CROSS, A T, CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/overnite-transportation-co-reports-earnings-for-qtr-to-june-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/coggshells-descend-on-their-home-state.html | COGGSHELLS DESCEND ON THEIR HOME STATE | False | By Dudley Clendinen, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/museum-salutes-role-of-li-in-early-aviation.html | MUSEUM SALUTES ROLE OF L.I. IN EARLY AVIATION | False | By James Barron | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/union-electric-co-reports-earnings-for-qtr-to-june-30.html | UNION ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/sperry-corp-reports-earnings-for-qtr-to-june-30.html | SPERRY CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-video-game-client-to-benton-bowles.html | ADVERTISING; Video Game Client To Benton & Bowles | False | By Philip H. Dougherty | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/bank-s-collapse-is-said-to-impair-thrift-units.html | BANK'S COLLAPSE IS SAID TO IMPAIR THRIFT UNITS | False | By Jeff Gerth, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | COBE LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | DRAVO CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sangsters-boast-ruffles-bluegrass.html | SANGSTER'S BOAST RUFFLES BLUEGRASS | False | STEVEN CRIST ON RACING | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/american-precision-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/antique-boats-to-parade-down-mystic-river.html | Antique Boats to Parade Down Mystic River | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/aero-flow-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | AERO-FLOW DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/timely-writer-ready.html | Timely Writer Ready | False | AP | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/us-judge-to-name-a-master-to-monitor-reports-on-westway.html | U.S. JUDGE TO NAME A MASTER TO MONITOR REPORTS ON WESTWAY | False | By Arnold H. Lubasch | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/american-can-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAN CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/celanese-corp-reports-earnings-for-qtr-to-june-30.html | CELANESE CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | PROGRESSIVE CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/pan-am-braniff-discontinue-talks.html | Pan Am, Braniff Discontinue Talks | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-spoofing-network-television.html | Advertising Spoofing Network Television | False | By Philip H. Dougherty | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/bpi-systems-inc-reports-earnings-for-qtr-to-june-30.html | BPI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/bridge-play-in-summer-nationals-beginning-in-albuquerque.html | Bridge: Play in Summer Nationals Beginning in Albuquerque | False | By Alan Truscott, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | MULTIMEDIA INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/bus-truck-crash-kills-youth.html | Bus-Truck Crash Kills Youth | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/tiger-international-inc-reports-earnings-for-qtr-to-june-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/softech-inc-reports-earnings-for-qtr-to-may-31.html | SOFTECH INC reports earnings for Qtr to May 31 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/iu-international-corp-reports-earnings-for-qtr-to-june-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-polo-tribute.html | SCOUTING; Polo Tribute | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/3m-fell-7.9-and-textron-43.1-in-period.html | 3M Fell 7.9% and Textron 43.1% in Period | False | By Phillip H. Wiggins | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/about-real-estate-former-stables-now-co-op-in-brooklyn-s-park-slope.html | ABOUT REAL ESTATE; FORMER STABLES NOW CO-OP IN BROOKLYN'S PARK SLOPE | False | By Lee A. Daniels | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/first-bankshares-corp-south-carolina-reports-earnings-for-qtr-to-june-30.html | FIRST BANKSHARES CORP SOUTH CAROLINA reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON POST CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | MOTOROLA INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/rte-corp-reports-earnings-for-qtr-to-june-30.html | RTE CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-jersey-court-bars-state-rules-veto.html | THE REGION; Jersey Court Bars State Rules Veto | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/fbi-accused-of-being-giddy-in-abscam-bribes.html | F.B.I. ACCUSED OF BEING 'GIDDY' IN ABSCAM BRIBES | False | By Leslie Maitland, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/a-worry-in-israel.html | A WORRY IN ISRAEL | False | By Amos Perlmutter | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/trick-using-bogus-guard-bilks-bank-patrons.html | TRICK USING BOGUS GUARD BILKS BANK PATRONS | False | By Barbara Basler | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/genisco-technology-corp-reports-earnings-for-qtr-to-june-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/cubic-corp-reports-earnings-for-qtr-to-june-30.html | CUBIC CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/case-of-albany-lobbyist-checks-lost-and-found.html | CASE OF ALBANY LOBBYIST: CHECKS LOST AND FOUND | False | By E.j. Dionne Jr., Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/hartford-gop-meeting-to-ballot-on-a-governor.html | HARTFORD G.O.P. MEETING TO BALLOT ON A GOVERNOR | False | By Matthew L. Wald, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/at-the-movies-jingle-writer-makes-good.html | AT THE MOVIES; Jingle writer makes good. | False | By Chris Chase | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/art-little-known-canadian-master.html | ART: LITTLE-KNOWN CANADIAN MASTER | False | By Vivien Raynor | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/israeli-forces-hit-syrians-and-plo-along-two-fronts.html | ISRAELI FORCES HIT SYRIANS AND P.L.O. ALONG TWO FRONTS | False | By Henry Kamm, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/culbro-corp-reports-earnings-for-qtr-to-july-3.html | CULBRO CORP reports earnings for Qtr to July 3 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/l-the-proper-context-for-us-energy-policy-033720.html | THE PROPER CONTEXT FOR U.S. ENERGY POLICY | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/kidde-inc-reports-earnings-for-qtr-to-june-30.html | KIDDE INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/hartford-national-corp-reports-earnings-for-qtr-to-june-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/conrail-consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | CONRAIL (CONSOLIDATED RAIL CORP) reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/united-states-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TOBACCO CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/senate-unit-backs-a-savings-package.html | SENATE UNIT BACKS A SAVINGS PACKAGE | False | By Martin Tolchin, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/eisenhower-college-is-closed-by-loss-of-aid-and-students.html | EISENHOWER COLLEGE IS CLOSED BY LOSS OF AID AND STUDENTS | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/lloyd-s-brokers-face-curb-on-underwriting.html | LLOYD'S BROKERS FACE CURB ON UNDERWRITING | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/l-take-off-decisions-belong-in-the-cockpit-034693.html | TAKE-OFF DECISIONS BELONG IN THE COCKPIT | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/finance-briefs-034263.html | FINANCE BRIEFS | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | SCHLUMBERGER LTD reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/in-the-nation-reaganomics-rip.html | IN THE NATION; REAGANOMICS, R.I.P. | False | By Tom Wicker | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/industry-groups-ask-us-to-end-teamster-strike.html | INDUSTRY GROUPS ASK U.S. TO END TEAMSTER STRIKE | False | By Michael Oreskes | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/juilliard-ossie-and-ruby-and-poe.html | JUILLIARD, 'OSSIE AND RUBY AND POE | False | By Richard F. Shepard | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/theater/stage-philip-barry-comedy-at-berkshire-festival.html | STAGE: PHILIP BARRY COMEDY AT BERKSHIRE FESTIVAL | False | By Frank Rich, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/republic-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC FINANCIAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/house-denies-funds-for-nerve-gas-in-setback-to-reagan-military-bill.html | HOUSE DENIES FUNDS FOR NERVE GAS IN SETBACK TO REAGAN MILITARY BILL | False | BY Richard Halloran | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/karlfried-nordmann-ex-mercedes-official.html | Karlfried Nordmann, Ex-Mercedes Official | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/c-correction-035878.html | CORRECTION | False | | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/plo-s-casualities-in-raids-put-at-62.html | P.L.O.'S CASUALITIES IN RAIDS PUT AT 62 | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/narco-scientific-industries-inc-reports-earnings-for-qtr-to-june-30.html | NARCO SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/no-headline-034769.html | No Headline | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/anchor-hocking-corp-reports-earnings-for-qtr-to-june-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/durables-orders-off-1.6-in-june.html | DURABLES ORDERS OFF 1.6% IN JUNE | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/iran-iraq-war-produces-no-alarm-in-gulf-states.html | IRAN-IRAQ WAR PRODUCES NO ALARM IN GULF STATES | False | By John Vinocur, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/national-can-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL CAN CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/a-refreshing-visit-to-a-special-beach.html | A Refreshing Visit To a Special Beach | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/credit-markets-rumor-sends-rates-down-kaufman-said-to-shift-view.html | CREDIT MARKETS; Rumor Sends Rates Down; Kaufman Said To Shift View | False | By Michael Quint | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/official-cites-harvester-co.html | Official Cites Harvester Co. | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/advertising-hawiian-punch-drops-osmonds-from-spots.html | ADVERTISING; Hawiian Punch Drops Osmonds from Spots | False | By Philip H. Dougherty | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/world/reagan-orders-study-of-legal-aspects-of-the-us-pipeline-ban.html | REAGAN ORDERS STUDY OF LEGAL ASPECTS OF THE U.S. PIPELINE BAN | False | By Steven R. Weisman, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/us-seeks-9-hitachi-employees-warrants-may-aid-extradition.html | U.S. Seeks 9 Hitachi Employees; Warrants May Aid Extradition | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/louganis-captures-3-meter-diving.html | LOUGANIS CAPTURES 3-METER DIVING | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | BEMIS CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | ASHLAND OIL INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/sports-people-bronco-decides-to-play.html | SPORTS PEOPLE; Bronco Decides to Play | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/construction-worker-killed-in-12-story-fall.html | Construction Worker Killed in 12-Story Fall | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/weekender-guide-friday-orange-county-fair.html | WEEKENDER GUIDE; Friday; ORANGE COUNTY FAIR | False | By C. Gerald Fraser | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/lloyd-waner-baseball-star.html | LLOYD WANER, BASEBALL STAR | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/mcquay-perfex-inc-reports-earnings-for-qtr-to-june-30.html | MCQUAY-PERFEX INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/estimate-board-delays-sale-of-apartments-at-250.html | ESTIMATE BOARD DELAYS SALE OF APARTMENTS AT $250 | False | By Lee A. Daniels | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-adhesive-hero.html | SCOUTING; Adhesive Hero | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/canada-sets-talks-for-joining-airbus-consortium.html | CANADA SETS TALKS FOR JOINING AIRBUS CONSORTIUM | False | By Henry Giniger, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/movies/robin-williams-stars-in-garp-adaption.html | ROBIN WILLIAMS STARS IN 'GARP' ADAPTION | False | By Janet Maslin | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/consumers-power-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS POWER CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/an-upstate-farm-where-artists-grow.html | AN UPSTATE FARM WHERE ARTISTS GROW | False | By Michael Brenson | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | DYCO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/alcoa-to-sell-units-to-wesray.html | Alcoa to Sell Units to Wesray | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/plays-double-play-executed-with-flair.html | PLAYS; DOUBLE PLAY EXECUTED WITH FLAIR | False | By Joseph Durso | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/mei-corp-reports-earnings-for-qtr-to-june-30.html | MEI CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/clevepak-corp-reports-earnings-for-qtr-to-july-4.html | CLEVEPAK CORP reports earnings for Qtr to July 4 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/books/books-of-the-times-033817.html | BOOKS OF THE TIMES | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/judge-blocks-reagan-plan-to-ease-rules-on-wages-at-building-sites.html | JUDGE BLOCKS REAGAN PLAN TO EASE RULES ON WAGES AT BUILDING SITES | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/jersey-s-new-club-generals.html | JERSEY'S NEW CLUB: GENERALS | False | By James Tuite, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/business-people-air-france-acts-to-fill-a-vacancy-at-the-top.html | BUSINESS PEOPLE; AIR FRANCE ACTS TO FILL A VACANCY AT THE TOP | False | By Eric Pace | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/senate-unit-approves-bill-aimed-at-reducing-acid-rain-pollution.html | SENATE UNIT APPROVES BILL AIMED AT REDUCING ACID RAIN POLLUTION | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/roll-call-of-nerve-gas.html | ROLL CALL OF NERVE GAS | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/o-neil-ford-texas-architect-emphasized-a-regional-style.html | O'NEIL FORD, TEXAS ARCHITECT EMPHASIZED A REGIONAL STYLE | False | By Paul Goldberger | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/weidenbaum-quits-as-economic-chief-decision-is-surprise.html | WEIDENBAUM QUITS AS ECONOMIC CHIEF; DECISION IS SURPRISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/where-to-buy-old-master-for-15-a-print.html | WHERE TO BUY OLD MASTER FOR $15 A PRINT | False | By John Russell | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-june-30.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/l-take-off-decisions-belong-in-the-cockpit-035899.html | TAKE-OFF DECISIONS BELONG IN THE COCKPIT | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/raymond-industries-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/mcneil-corp-reports-earnings-for-qtr-to-june-30.html | MCNEIL CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/senate-votes-a-bill-to-withhold-taxes-on-stock-dividends.html | SENATE VOTES A BILL TO WITHHOLD TAXES ON STOCK DIVIDENDS | False | By Edward Cowan, Special To the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/2-payroll-guards-killed-in-a-brooklyn-robbery.html | 2 PAYROLL GUARDS KILLED IN A BROOKLYN ROBBERY | False | By Peter Kihss | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/briefing-034457.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/arvin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/washington-post-gains.html | Washington Post Gains | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/foes-of-balanced-budget-proposal-say-it-could-bring-on-depression.html | FOES OF BALANCED BUDGET PROPOSAL SAY IT COULD BRING ON DEPRESSION | False | By Steven V. Roberts, Special to The New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/allen-to-head-jet-proplusion-lab.html | ALLEN TO HEAD JET PROPLUSION LAB | False | By John Noble Wilford | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/l-america-s-toxic-waste-alert-is-on-033721.html | AMERICA'S TOXIC-WASTE ALERT IS ON | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/reagan-signs-order-blocking-railroad-walkout-for-60-days.html | Reagan Signs Order Blocking Railroad Walkout for 60 Days | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/abc-s-profit-grows-6.7.html | ABC's Profit Grows 6.7% | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/automated-marketing-systems-reports-earnings-for-qtr-to-june-30.html | AUTOMATED MARKETING SYSTEMS reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/quotation-of-the-day-035877.html | Quotation of the Day | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/american-broadcasting-cos-inc-abc-reports-earnings-for-qtr-to-july-3.html | AMERICAN BROADCASTING COS INC (ABC) reports earnings for Qtr to July 3 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/books/publishing-a-plan-to-break-the-gridlock-in-books.html | PUBLISHING: A PLAN TO BREAK THE GRIDLOCK IN BOOKS | False | By Edwin McDowell | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/rail-merger-hearing-held.html | Rail Merger Hearing Held | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/antitrust-move-on-pabst-set.html | Antitrust Move On Pabst Set | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-all-too-familiar-ground.html | NEW YORK DAY BY DAY; All-Too-Familiar Ground | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/obituaries/hein-i-koolsbergen-59-dies.html | Hein I. Koolsbergen, 59, Dies; | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/revlon-inc-reports-earnings-for-qtr-to-june-30.html | REVLON INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/mark-products-inc-reports-earnings-for-qtr-to-june-30.html | MARK PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/computer-products-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/new-york-day-by-day-035807.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | ENSERCH CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/around-the-nation-baby-sitter-is-charged-in-two-of-five-deaths.html | AROUND THE NATION; Baby Sitter Is Charged In Two of Five Deaths | False | AP | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/overhead-door-corp-reports-earnings-for-qtr-to-june-30.html | OVERHEAD DOOR CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/opinion/security-for-social-security.html | SECURITY FOR SOCIAL SECURITY | False | By Anthony Ellsworth Scoville | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/theater/broadway-book-and-lyrics-of-new-musical-by-toni-morrison.html | BROADWAY; Book and lyrics of new musical by Toni Morrison. | False | By Carol Lawson | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/texas-energies-co-reports-earnings-for-qtr-to-apr-30.html | TEXAS ENERGIES CO reports earnings for Qtr to Apr 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-june-30.html | CLUETT PEABODY & CO INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/scouting-watchful-eyes-on-earl-weaver.html | SCOUTING; Watchful Eyes On Earl Weaver | False | By Neil Amdur and Lawrie Mifflin | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | TEXACO INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/conrac-corp-reports-earnings-for-qtr-to-june-30.html | CONRAC CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/us/around-the-nation-federal-court-rejects-georgia-districting-plan.html | AROUND THE NATION; Federal Court Rejects Georgia Districting Plan | False | AP | 1982-07-26 | TX 950428 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/nyregion/the-region-state-helps-defray-cost-of-pipe-break.html | THE REGION; State Helps Defray Cost of Pipe Break | False | Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/global-marine-inc-reports-earnings-for-qtr-to-june-30.html | GLOBAL MARINE INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/great-american-corp-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/amerace-corp-reports-earnings-for-qtr-to-june-30.html | AMERACE CORP reports earnings for qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/rotor-producer-in-france-ready.html | ROTOR PRODUCER IN FRANCE READY | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/business/quotron-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUOTRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-26 | TX 950428 | | |
| 1982-07-23 | 1982-07-23 | https://www.nytimes.com/1982/07/23/sports/mrs-carner-leads-open-by-1.html | MRS. CARNER LEADS OPEN BY 1 | False | By Gordon S. White Jr., Special to the New York Times | 1982-07-26 | TX 950428 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/japan-plans-to-increase-its-purchases-of-arms.html | Japan Plans to Increase Its Purchases of Arms | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/ziff-sale-accord.html | Ziff Sale Accord | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/behind-departure-of-weidenbaum.html | BEHIND DEPARTURE OF WEIDENBAUM | False | By Steven R. Weisman, Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/us-bans-all-mexican-citrus.html | U.S. BANS ALL MEXICAN CITRUS | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/torrential-rains-kill-63-in-japan.html | TORRENTIAL RAINS KILL 63 IN JAPAN | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/your-money-bond-portfolio-insurance.html | Your Money; Bond Portfolio Insurance | False | By Leonard Sloane | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/business-digest-saturday-july-24-1982-the-economy.html | Business Digest; SATURDAY, JULY 24, 1982; The Economy | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/a-tax-increase-of-99-billion-voted-in-senate.html | A TAX INCREASE OF $99 BILLION VOTED IN SENATE | False | By Edward Cowan, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/joanne-carner-in-lead.html | JOANNE CARNER IN LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/houston-sings-praises-of-restaurateur-who-cooks-with-love.html | HOUSTON SINGS PRAISES OF RESTAURATEUR WHO COOKS WITH LOVE | False | By Wayne King, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/betty-parsons-art-dealer-82-pioneer-in-new-york-school.html | BETTY PARSONS, ART DEALER, 82; PIONEER IN NEW YORK SCHOOL | False | By Michael Brenson | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/gertrude-rb-williams-81-a-brooklyn-poet-and-author.html | Gertrude R.B. Williams, 81; A Brooklyn Poet and Author | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/why-push-plutonium.html | Why Push Plutonium? | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/gordon-p-street.html | GORDON P. STREET | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/mclouth-receives-offer-for-assets.html | McLouth Receives Offer for Assets | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/books/no-headline-036570.html | No Headline | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/watt-warns-israeli-jews-energy-stance-could-alter-support.html | WATT WARNS ISRAELI JEWS ENERGY STANCE COULD ALTER SUPPORT | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/a-suspect-is-arrested-in-times-sq-hit-run.html | A Suspect Is Arrested In Times Sq. Hit-Run | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/thiokol-chemicals-attracted-morton.html | THIOKOL CHEMICALS ATTRACTED MORTON | False | By Thomas J. Lueck | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/giants-kotar-expected-to-retire-today.html | Giants' Kotar Expected to Retire Today | False | By Frank Litsky, Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/around-the-nation-tva-directors-urged-to-scrap-four-reactors.html | AROUND THE NATION; T.V.A. Directors Urged To Scrap Four Reactors | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/du-pont-delaying-salary-increases.html | Du Pont Delaying Salary Increases | False | | 1982-07-29 | TX 950484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/police-say-they-know-3-in-payroll-guards-murder.html | POLICE SAY THEY KNOW 3 IN PAYROLL GUARDS MURDER | False | By Leonard Buder | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-of-the-times-color-him-human.html | Sports of the Times; COLOR HIM HUMAN | False | By Gerald Eskenazi | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/new-york-get-the-net-out-of-the-closet.html | NEW YORK; GET THE NET OUT OF THE CLOSET | False | By Sydney H. Schanberg | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/day-camps-tap-resources-of-city-to-liven-summer.html | DAY CAMPS TAP RESOURCES OF CITY TO LIVEN SUMMER | False | By Suzanne Daley | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/europeans-angered-on-steel.html | Europeans Angered On Steel | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/saturday-sports.html | Saturday Sports | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/a-waste-of-college.html | A WASTE OF COLLEGE | False | By Roald Hoffmann | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/abc-news-defends-oil-game-documentary.html | ABC NEWS DEFENDS 'OIL GAME' DOCUMENTARY | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-people-a-big-15.html | Sports People; A Big $15 | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/salvador-land-agency-s-president-asserts-it-is-marred-by-corruption.html | SALVADOR LAND AGENCY'S PRESIDENT ASSERTS IT IS MARRED BY CORRUPTION | False | By Raymond Bonner, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/sister-of-castro-is-punished-for-prescription-drug-sales.html | Sister of Castro Is Punished For Prescription Drug Sales | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/nalco-patent-suit.html | Nalco Patent Suit | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/even-london-has-no-better-cabs.html | Even London Has No Better Cabs | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/theater/free-music-in-queens-and-li-parks.html | Free Music in Queens and L.I. Parks | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/workers-to-try-cutting-boom-into-pieces-today.html | WORKERS TO TRY CUTTING BOOM INTO PIECES TODAY | False | By William G. Blair | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/l-mobil-s-contribution-to-the-clean-team-036318.html | MOBIL'S CONTRIBUTION TO THE 'CLEAN TEAM' | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/guilford-buy-out-contested-in-suit.html | Guilford Buy-Out Contested in Suit | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/speeding-car-kills-man-100.html | Speeding Car Kills Man, 100 | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038296.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/style/de-gustibus-dining-dollars-and-cents.html | De Gustibus; DINING DOLLARS AND CENTS | False | By Mimi Sheraton | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/briefing-037457.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/around-the-nation-forest-fires-burning-in-three-western-states.html | AROUND THE NATION; Forest Fires Burning In Three Western States | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-building-a-station-in-space.html | Patents; Building A Station In Space | False | By Stacy V. Jones | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/l-underfoot-new-york-beats-paris-036321.html | UNDERFOOT, NEW YORK BEATS PARIS | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/around-the-world-nicaraguan-troops-said-to-kill-96-rebels.html | AROUND THE WORLD; Nicaraguan Troops Said to Kill 96 Rebels | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/movies/whorehouse-in-texas-reynolds-parton-version.html | 'WHOREHOUSE IN TEXAS,' REYNOLDS-PARTON VERSION | False | By Janet Maslin | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/l-of-fish-and-men-and-the-fate-of-the-westway-project-036320.html | OF FISH AND MEN AND THE FATE OF THE WESTWAY PROJECT | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/folk-frankie-armstrong.html | FOLK: FRANKIE ARMSTRONG | False | By John S. Wilson | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-decoy-ballistic-missile.html | Patents; Decoy Ballistic Missile | False | By Stacy V. Jones | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1982-07-29 | TX 950484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/american-officials-see-possibility-of-us-plo-contacts-in-beirut.html | AMERICAN OFFICIALS SEE POSSIBILITY OF U.S.-P.L.O. CONTACTS IN BEIRUT | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/briefs-on-the-arts-038357.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/political-shift-illustrated-by-moderates-departure.html | POLITICAL SHIFT ILLUSTRATED BY MODERATES' DEPARTURE | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/style/panel-debates-tampon-labels.html | PANEL DEBATES TAMPON LABELS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/westway-master-gets-judge-s-orders.html | WESTWAY MASTER GETS JUDGE'S ORDERS | False | By Arnold H. Lubasch | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/haitians-leaving-detention-in-miami.html | HAITIANS LEAVING DETENTION IN MIAMI | False | By Richard J. Meislin, Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/armco-payout-cut.html | Armco Payout Cut | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/finance-briefs-036626.html | FINANCE BRIEFS | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/quotation-of-the-day-038280.html | Quotation of the Day | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/timber-concern-s-net-slides.html | TIMBER CONCERN'S NET SLIDES | False | By Phillip H. Wiggins | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/houston-area-reports-7.1-unemployment.html | Houston Area Reports 7.1% Unemployment | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-noncompressible-fluid-pumps-electric-motor.html | Patents; Noncompressible Fluid Pumps Electric Motor | False | By Stacy V. Jones | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/c-no-headline-038283.html | No Headline | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/l-thrifts-must-not-become-commercial-banks-036322.html | THRIFTS MUST NOT BECOME COMMERCIAL BANKS | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/style/dior-men-s-wear-set-to-music.html | DIOR MEN'S WEAR, SET TO MUSIC | False | By John Duka | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/dome-salary-cuts.html | Dome Salary Cuts | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/key-rates-037140.html | Key Rates | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/style/consumer-saturday-finding-creme-fraiche.html | Consumer Saturday; FINDING CREME FRAICHE | False | By Marian Burros | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/valtec-sued-by-coming.html | Valtec Sued By Coming | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/commission-votes-to-ban-hunting-of-whales.html | COMMISSION VOTES TO BAN HUNTING OF WHALES | False | By Philip Shabecoff, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/players-petty-still-reigning-as-king-of-the-road.html | Players; PETTY STILL REIGNING AS KING OF THE ROAD | False | By Ira Berkow | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-100-ring-circus.html | Scouting; 100-Ring Circus | False | By Neil Amdur and Lawrie Mifflin | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/copter-falls-killing-actor-and-2-children-on-set.html | COPTER FALLS, KILLING ACTOR AND 2 CHILDREN ON SET | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/briefs-038376.html | BRIEFS | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/city-criticized-on-enforcing-some-air-pollution-controls.html | CITY CRITICIZED ON ENFORCING SOME AIR POLLUTION CONTROLS | False | By Jane Perlez, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/45-toxic-waste-sites-listed-as-health-risks.html | 45 TOXIC WASTE SITES LISTED AS HEALTH RISKS | False | By Philip Shabecoff, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038297.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/lions-kill-swede.html | Lions Kill Swede | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/c-correction-038282.html | CORRECTION | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/news-summary-saturday-july-24-1982.html | News Summary; SATURDAY, JULY 24, 1982 | False | | 1982-07-29 | TX 950484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/provisions-of-the-senate's-tax-bill.html | PROVISIONS OF THE SENATE'S TAX BILL | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-people-disputed-call.html | Sports People; Disputed Call | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/auxiliary-policeman-is-held-in-slaying-of-2.html | Auxiliary Policeman Is Held in Slaying of 2 | False | By United Press International | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/landmark-hardship-plea-backed.html | LANDMARK HARDSHIP PLEA BACKED | False | By Deirdre Carmody | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/pipeline-dispute-reagan-aims-to-punish-soviet-news-analysis.html | PIPELINE DISPUTE: REAGAN AIMS TO PUNISH SOVIET...; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-people-impasse-on-hipple.html | Sports People; Impasse on Hipple | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/consumers-prices-up-by-1-in-june-for-second-month.html | CONSUMERS' PRICES UP BY 1% IN JUNE FOR SECOND MONTH | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/mancini-goes-home-to-fight.html | MANCINI GOES HOME TO FIGHT | False | By Michael Katz, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/briefs-on-the-arts-036993.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-people-colts-drop-landry.html | Sports People; Colts Drop Landry | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/syrian-calls-on-us-to-end-israeli-presence-in-lebanon.html | SYRIAN CALLS ON U.S. TO END ISRAELI PRESENCE IN LEBANON | False | By Marvine Howe, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/dance-dj-mcdonald-presents-his-group.html | DANCE: D.J. McDONALD PRESENTS HIS GROUP | False | By Jennifer Dunning | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/many-poles-defected-on-trip-to-world-cup.html | Many Poles Defected On Trip to World Cup | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/lebanese-valley-quiet-after-a-day-of-fighting.html | LEBANESE VALLEY QUIET AFTER A DAY OF FIGHTING | False | By Henry Kamm, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/life-in-grand-marais-to-be-wiled-by-the-call-of-the-wild.html | LIFE IN GRAND MARAIS: TO BE WILED BY THE CALL OF THE WILD | False | By William Serrin, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/sports-people-not-fading-away.html | Sports People; Not Fading Away | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/around-the-world-zimbabwe-extends-its-emergency-powers.html | AROUND THE WORLD; Zimbabwe Extends Its Emergency Powers | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038291.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-driving-for-birdie.html | Scouting; Driving for Birdie | False | By Neil Amdur and Lawrie Mifflin | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/money-supply-off-100-million.html | MONEY SUPPLY OFF $100 MILLION | False | By Michael Quint | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/l-of-fish-and-men-and-the-fate-of-the-westway-project-038346.html | OF FISH AND MEN AND THE FATE OF THE WESTWAY PROJECT | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/safety-board-asks-all-states-to-fix-21-as-drinking-age.html | SAFETY BOARD ASKS ALL STATES TO FIX 21 AS DRINKING AGE | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/santa-fe-purchase.html | Santa Fe Purchase | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/wingy-manone-82-trumpeter-and-singer.html | Wingy Manone, 82, Trumpeter and Singer | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-037269.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/yellowstone-officials-worry-about-oil-leases.html | YELLOWSTONE OFFICIALS WORRY ABOUT OIL LEASES | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/judge-in-los-angeles-orders-street-gangs-to-erase-graffiti.html | JUDGE IN LOS ANGELES ORDERS STREET GANGS TO ERASE GRAFFITI | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/big-three-auto-sales-fall-20.8.html | BIG THREE AUTO SALES FALL 20.8% | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-07-29 | TX 950484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/books/how-theodore-white-makes-a-best-seller.html | HOW THEODORE WHITE MAKES A BEST-SELLER | False | By Herbert Mitgang | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/world/poles-free-more-detainees-and-open-telephone-links.html | POLES FREE MORE DETAINEES AND OPEN TELEPHONE LINKS | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/l-fair-and-vital-protection-for-airline-labor-036319.html | FAIR AND VITAL PROTECTION FOR AIRLINE LABOR | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/connecticut-gop-delegates-convene.html | CONNECTICUT G.O.P. DELEGATES CONVENE | False | By Matthew L. Wald, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/morton-s-takeover-strategy.html | MORTON'S TAKEOVER STRATEGY | False | By Winston Williams, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/job-action-threat-by-the-nfl-union.html | Job-Action Threat By the N.F.L. Union | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/israelis-strike-west-beirut-again-following-plo-raids-in-south.html | ISRAELIS STRIKE WEST BEIRUT AGAIN FOLLOWING P.L.O. RAIDS IN SOUTH | False | By Thomas L. Friedman | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/new-york-prices-up-for-2d-straight-month.html | NEW YORK PRICES UP FOR 2D STRAIGHT MONTH | False | By Glenn Fowler | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/index-international.html | Index; International | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/conservatives-added-to-roster-of-federal-charities.html | CONSERVATIVES ADDED TO ROSTER OF FEDERAL CHARITIES | False | By Francis X. Clines, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/but-ends-up-piquing-allies-all-over-europe-news-analysis.html | ...BUT ENDS UP PIQUING ALLIES ALL OVER EUROPE; News Analysis | False | By Richard Eder, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/movies/briefs-on-the-arts-038358.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-circuit-coatings.html | Patents; Circuit Coatings | False | By Stacy V. Jones | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/patents-voiceoperated-heating.html | Patents; Voice-Operated Heating | False | By Stacy V. Jones | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/stop-the-flight-from-social-security.html | Stop the Flight From Social Security | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/restaurateurs-criticize-cut-in-meal-deductions.html | RESTAURATEURS CRITICIZE CUT IN MEAL DEDUCTIONS | False | By Isadore Barmash | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/afghan-talks-held-by-us-and-soviet.html | AFGHAN TALKS HELD BY U.S. AND SOVIET | False | By Bernard Gwertzman, Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/field-seeks-buyer-for-5-tv-stations.html | Field Seeks Buyer For 5 TV Stations | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038290.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/elderly-attack-proposed-rules-on-health-care.html | ELDERLY ATTACK PROPOSED RULES ON HEALTH CARE | False | By Shawn G. Kennedy | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/modernizing-of-4-hospitals-in-city-is-delayed-by-a-state-cost-squeeze.html | MODERNIZING OF 4 HOSPITALS IN CITY IS DELAYED BY A STATE COST SQUEEZE | False | By Robin Herman | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/spoiling-success.html | SPOILING SUCCESS | False | By Edward W. Barrett | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/weicker-and-bush-battling-to-wire.html | WEICKER AND BUSH BATTLING TO WIRE | False | By Richard L. Madden, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/about-new-york-fond-memories-of-life-before-the-air-conditioner.html | About New York; FOND MEMORIES OF LIFE BEFORE THE AIR-CONDITIONER | False | By Anna Quindlen | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/beiruts-smell-of-death.html | BEIRUT'S SMELL OF DEATH | False | By Kevin Cahill | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/lehman-wins-backing-of-gop-s-state-leader.html | LEHMAN WINS BACKING OF G.O.P.'S STATE LEADER | False | By Frank Lynn | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/a-public-bath-in-the-powder-basin.html | A Public Bath in the Powder Basin | False | | 1982-07-29 | TX 950484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/bankers-assail-10-withholding-tax-on-interest.html | BANKERS ASSAIL 10% WITHHOLDING TAX ON INTEREST | False | By Elizabeth M. Fowler | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/jacobs-ends-offer-for-pabst-shares.html | Jacobs Ends Offer For Pabst Shares | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/3-rightists-joining-begin-s-bloc.html | 3 Rightists Joining Begin's Bloc | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/opinion/observer-the-bottom-dollar.html | OBSERVER; THE BOTTOM DOLLAR | False | By Russell Baker | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/strict-new-rules-on-juvenile-crime-adopted-in-new-jersey.html | STRICT NEW RULES ON JUVENILE CRIME ADOPTED IN NEW JERSEY | False | By Joseph F. Sullivan | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/western-air-has-profit.html | WESTERN AIR HAS PROFIT | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/yankees-finally-overcome-zahn.html | YANKEES FINALLY OVERCOME ZAHN | False | By Jane Gross | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/dr-harry-i-weinstock-a-mt-sinai-psychiatrist.html | Dr. Harry I. Weinstock, A Mt. Sinai Psychiatrist | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/2-day-wait-expected-on-polish-phone-calls.html | 2-Day Wait Expected On Polish Phone Calls | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/new-york-day-by-day-038294.html | New York Day by Day | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-a-job-well-done.html | Scouting; A Job Well Done | False | By Neil Amdur and Lawrie Mifflin | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/issue-and-debate-is-el-salvador-making-progress-on-human-rights.html | ISSUE AND DEBATE; IS EL SALVADOR MAKING PROGRESS ON HUMAN RIGHTS? | False | By Bernard Weinraub, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/obituaries/sonny-stitt-saxophonist-is-dead-style-likened-to-charlie-parker-s.html | SONNY STITT, SAXOPHONIST, IS DEAD; STYLE LIKENED TO CHARLIE PARKER'S | False | By John S. Wilson | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/mets-make-4-errors-lose-to-padres-11-4.html | METS MAKE 4 ERRORS, LOSE TO PADRES, 11-4 | False | By Malcolm Moran, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/world/martinique-frees-american.html | Martinique Frees American | False | AP | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/cost-benefits-vs-safety-news-analysis.html | COST BENEFITS VS. SAFETY; News Analysis | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/dow-declines-1.43-drug-stocks-fall.html | DOW DECLINES 1.43; DRUG STOCKS FALL | False | By Michael Blumstein | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/us/corona-denies-exonerating-his-half-brother.html | CORONA DENIES EXONERATING HIS HALF BROTHER | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/scouting-pitcher-s-return-from-a-tragedy.html | Scouting Pitcher's Return From a Tragedy | False | By Neil Amdur and Lawrie Mifflin | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/sports/roz-t-collins-seeks-trot-first.html | Roz T. Collins Seeks Trot First | False | Special to the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/business/berkshire-to-raise-cliffs-iron-stake.html | Berkshire to Raise Cliffs Iron Stake | False | | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/nyregion/bridge-new-york-team-defeated-in-grand-national-teams.html | Bridge: New York Team Defeated In Grand National Teams | False | By Alan Truscott, Special To the New York Times | 1982-07-29 | TX 950484 | | |
| 1982-07-24 | 1982-07-24 | https://www.nytimes.com/1982/07/24/arts/briefs-on-the-arts-florida-philharmonic-dissolved-in-labor-dispute.html | Briefs on the Arts Florida Philharmonic Dissolved in Labor Dispute | False | SUSAN HELLERR ANDERSON | 1982-07-29 | TX 950484 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/consumer-groups-sue-to-bar-change-in-rules-on-hot-dogs.html | Consumer Groups Sue to Bar Change in Rules on Hot Dogs | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/are-children-no-longer-in-the-programming-picture.html | ARE CHILDREN NO LONGER IN THE PROGRAMMING PICTURE? | False | By Ernest Holsendolph | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/usual-federal-tinkering-won-t-help-farmers-now.html | USUAL FEDERAL TINKERING WON'T HELP FARMERS NOW | False | By Ann Crittenden | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/alice-o-donnell-michael-gee-wed.html | Alice O'Donnell, Michael Gee Wed | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/how-white-plains-beautified-itself.html | HOW WHITE PLAINS BEAUTIFIED ITSELF | False | By Betsy Brown | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/movies/film-view-woody-allen-shunning-mastery.html | FILM VIEW; WOODY ALLEN: SHUNNING MASTERY? | False | By Janet Maslin | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/business-conditions-overseas-investments.html | Business Conditions; OVERSEAS INVESTMENTS | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/watson-carving-a-place-among-golf-s-greatest.html | WATSON CARVING A PLACE AMONG GOLF'S GREATEST | False | By Dave Anderson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/l-kibbutzim-035864.html | Kibbutzim | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/scottish-summers.html | SCOTTISH SUMMERS | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/heather-douglas-engaged.html | Heather Douglas Engaged | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-thousands-aiding-police-in-london-bomb-cases.html | Around the World; Thousands Aiding Police In London Bomb Cases | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-025737.html | FOOD; SUMMERTIME TIME FOR BROILING THOSE BIG FISH | False | By Moira Hodgson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/anthony-francis-cottone-weds-anne-louise-carlson.html | Anthony Francis Cottone Weds Anne Louise Carlson | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/city-studies-home-relief-recipients.html | CITY STUDIES HOME RELIEF RECIPIENTS | False | By Peter Kihss | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/sarah-e-phillips-plans-wedding.html | Sarah E. Phillips Plans Wedding | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-milan-museum-036133.html | Milan Museum | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/scarlet-and-gold-on-parade.html | SCARLET AND GOLD ON PARADE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/personal-finance-dividing-future-benefits-in-divorce.html | Personal Finance; DIVIDING FUTURE BENEFITS IN DIVORCE | False | By Deborah Rankin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-people-stoudt-reconsiders.html | SPORTS PEOPLE; Stoudt Reconsiders | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/music-mozart-festival-presents-two-soloists.html | MUSIC; MOZART FESTIVAL PRESENTS TWO SOLOISTS | False | By Bernard Holland | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-038365.html | FOOD; SUMMERTIME TIME FOR BROILING THOSE BIG FISH | False | By Moira Hodgson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/a-magnet-school-for-new-rochelle.html | A 'MAGNET SCHOOL' FOR NEW ROCHELLE | False | By Tessa Melvin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/postings-a-tall-story.html | POSTINGS; A TALL STORY | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/waltrip-champions-racing-s-new-look.html | WALTRIP CHAMPIONS RACING'S NEW LOOK | False | By Frank Brady, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/tracy-caulkins-gets-third-victory.html | Tracy Caulkins; Gets Third Victory | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/miss-white-and-lawyer-are-married.html | Miss White And Lawyer Are Married | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/deadline-on-loft-appeals-nears.html | DEADLINE ON LOFT APPEALS NEARS | False | By George W. Goodman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/home-clinic-how-to-be-sure-footed-when-working-on-a-sloping-roof.html | HOME CLINIC; HOW TO BE SURE-FOOTED WHEN WORKING ON A SLOPING ROOF | False | By Bernard Gladstone | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/timothy-stoller-plans-to-wed-jill-schoserg.html | TIMOTHY STOLLER PLANS TO WED JILL SCHOSERG | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-inheriting-alcoholism.html | IDEAS AND TRENDS; Inheriting Alcoholism | False | By Margot Slade and Wayne Biddle | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/c-no-headline-039669.html | No Headline | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/long-island-guide-eglevsky-on-tour.html | LONG ISLAND GUIDE; EGLEVSKY ON TOUR | False | By Barbara Delatiner | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/for-russian-immigrant-the-sky-s-still-the-limit.html | FOR RUSSIAN IMMIGRANT, THE SKY'S STILL THE LIMIT | False | By Albert J.parisi | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/cooper-restoration-advances.html | COOPER RESTORATION ADVANCES | False | By Carlo Sardella | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-in-summary-watt-unleashes-oil-explorers-to-some-dismay.html | IDEAS AND TRENDS IN SUMMARY; Watt Unleashes Oil Explorers, To Some Dismay | False | By Margot Slade and Wayne Biddle | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/candidates-weigh-removal-of-prison.html | CANDIDATES WEIGH REMOVAL OF PRISON | False | By James Barron | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/why-they-dont-like-to-drive.html | WHY THEY DON'T LIKE TO DRIVE | False | By Barbara Ann Porte | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-working-while-embers-smolder.html | THE REGION IN SUMMARY; Working While Embers Smolder | False | By William C. Rhoden and Richard Levine | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/elizabeth-moore-engaged.html | ELIZABETH MOORE ENGAGED | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/coming-of-age-in-the-thirties.html | COMING OF AGE IN THE THIRTIES | False | By Mona Simpson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/pitfalls-on-the-trail-of-a-co-op-a-personal-account.html | PITFALLS ON THE TRAIL OF A CO-OP: A PERSONAL ACCOUNT | False | By Matthew L. Wald | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/martha-wilhelm-to-become-bride.html | Martha Wilhelm - To Become Bride | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-old-wounds-still-bleeding.html | THE NATION IN SUMMARY; Old Wounds Still Bleeding | False | By Michael Wright and Caroline Rand Herron | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/l-senator-hatch-to-the-aid-of-stupid-majorities-036327.html | SENATOR HATCH TO THE AID OF 'STUPID' MAJORITIES | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-039723.html | FOOD; SUMMERTIME TIME FOR BROILING THOSE BIG FISH | False | By Moira Hodgson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sundaysports.html | Sunday Sports | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mystic-park-captures-yonkers-trot-by-4.html | Mystic Park Captures Yonkers Trot by 4 | False | By James Tuite, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/western-beirut-bombarded-by-israelis-for-the-third-day.html | WESTERN BEIRUT BOMBARDED BY ISRAELIS FOR THE THIRD DAY | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-death-in-taipei.html | FOLLOW-UP ON THE NEWS; Death in Taipei | False | By Richard Haitch | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mancini-knocks-out-espana.html | MANCINI KNOCKS OUT ESPANA | False | By Michael Katz, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/us-and-marshall-islands-split-on-a-plebiscite.html | U.S. AND MARSHALL ISLANDS SPLIT ON A PLEBISCITE | False | By Robert Trumbull, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/for-the-haitians-symbol-of-hope.html | FOR THE HAITIANS, SYMBOL OF HOPE | False | By Jeffrey E. Stoll | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/tennis-stars-to-vie-in-essex.html | TENNIS STARS TO VIE IN ESSEX | False | By Charles Friedman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/theater-in-review-grease-lightening-doesn-t-strike-twice.html | THEATER IN REVIEW; 'GREASE' LIGHTENING DOESN'T STRIKE TWICE | False | By Alvin Klein | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/lewis-s-28-9-jump-is-second-longest.html | LEWIS'S 28-9 JUMP IS SECOND LONGEST | False | By Roy S. Johnson, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/washington-half-time-on-the-potomac.html | WASHINGTON; Half Time On the Potomac | False | By James Reston | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/israel-universities-are-losing-students-and-aid-to-fighting.html | ISRAEL UNIVERSITIES ARE LOSING STUDENTS AND AID TO FIGHTING | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/yarborough-captures-pole.html | Yarborough Captures Pole | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/dining-out-hunanese-cooking-in-yonkers.html | DINING OUT; HUNANESE COOKING IN YONKERS | True | By M. H. Reed | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/about-cars-season-s-big-hits.html | ABOUT CARS; Season's Big Hits | False | By Marshall Schuon | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/in-new-jersey-dover-striding-to-a-revival.html | IN NEW JERSEY; DOVER STRIDING TO A REVIVAL | False | By Ellen Rand | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/cosmos-give-gee-his-shot.html | Cosmos Give Gee His Shot | False | By Alex Yannis | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/dave-garroway-family-plans-a-jazz-concert-as-memorial.html | Dave Garroway Family Plans A Jazz Concert as Memorial | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/index-international.html | Index; International | False | | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/syria-presses-us-on-wide-mideast-issue.html | SYRIA PRESSES U.S. ON WIDE MIDEAST ISSUE | False | By Marvine Howe, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/imaginary-baseball.html | IMAGINARY BASEBALL | False | By Daniel Okrent | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/napalm-used-on-forest-fire.html | Napalm Used on Forest Fire | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/nancy-e-giles-physician-to-wed.html | Nancy E. Giles, Physician to Wed | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/susan-lewis-to-be-bride.html | Susan Lewis To Be Bride | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-dispute-arises-in-sewer-tax-issue.html | NEW DISPUTE ARISES IN SEWER TAX ISSUE | False | By Larry Jaffee | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/minority-divisiveness-seen-in-brooklyn-races.html | MINORITY DIVISIVENESS SEEN IN BROOKLYN RACES | False | By Sheila Rule | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/in-camp-migrants-wait-for-the-sun-and-work.html | IN CAMP, MIGRANTS WAIT FOR THE SUN AND WORK | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/landscaper-digs-into-history.html | LANDSCAPER DIGS INTO HISTORY | False | By Diane Cox | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/reading-and-writing-as-the-author-grows-up.html | READING AND WRITING; AS THE AUTHOR GROWS UP | False | By Michiko Kakutani | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/beth-daniel-leads-open-by-1.html | BETH DANIEL LEADS OPEN BY 1 | False | By Gordon S. White Jr., Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/salvador-situation-bad-but-improving.html | SALVADOR SITUATION 'BAD' BUT IMPROVING | False | By Bernard Weinraub | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/gardening-lindens-contribute-a-fragrant-beauty.html | GARDENING; LINDENS CONTRIBUTE A FRAGRANT BEAUTY | False | By Carl Totemeier | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/west-beirut-s-future-could-settle-the-fate-of-all-lebanon.html | WEST BEIRUT'S FUTURE COULD SETTLE THE FATE OF ALL LEBANON | False | By Thomas L. Friedman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/hamden-resists-proposed-expansion-of-dump-site.html | HAMDEN RESISTS PROPOSED EXPANSION OF DUMP SITE | False | By Andree Brooks | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-1910-mail-delay.html | FOLLOW-UP ON THE NEWS; 1910 Mail Delay | False | By Richard Haitch | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/long-islanders-dropout-pursuing-a-doctorate.html | LONG ISLANDERS; DROPOUT PURSUING A DOCTORATE | False | By Lawrence Van Gelder | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/2-camps-1-freeze.html | 2 CAMPS, 1 FREEZE | False | By Brewster C. Denney | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/business-conditions-prices-paid-for-horses-still-rising.html | Business Conditions; PRICES PAID FOR HORSES STILL RISING | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/what-s-new-186-more-items-on-the-shelf-but-no-soup.html | WHAT'S NEW: 186 MORE ITEMS ON THE SHELF, BUT NO SOUP | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/weicker-and-rome-endorsed-bush-plans-primary.html | WEICKER AND ROME ENDORSED; BUSH PLANS PRIMARY | False | By Richard L. Madden, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/for-women-ad-1405.html | FOR WOMEN, A.D. 1405 | False | By Maureen Quilligan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-fighting-male-infertility-033795.html | Fighting Male Infertility | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/design-food-by-marilyn-bethany-a-perfect-home-for-a-cottage-conglomerate.html | Design/Food By Marilyn Bethany; A PERFECT HOME FOR A COTTAGE CONGLOMERATE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/elizabeth-lynch-to-be-fall-bride.html | Elizabeth Lynch to Be Fall Bride | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/amy-bonnett-shatz-wed-to-dr-lewis-r-sudarsky.html | Amy Bonnett Shatz Wed To Dr. Lewis R. Sudarsky | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/a-move-to-raise-spirits-and-finances-of-alaskans.html | A MOVE TO RAISE SPIRITS AND FINANCES OF ALASKANS | False | By Wallace Turner, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/westchester-guide-iona-summer-theater.html | WESTCHESTER GUIDE; IONA SUMMER THEATER | False | By Eleanor Charles | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/talking-how-to-get-restorer-s-tax-credit.html | TALKING; HOW TO GET RESTORER'S TAX CREDIT | False | By Diane Henry | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/sound-low-cost-speakers-overcome-their-drawbacks.html | SOUND; LOW-COST SPEAKERS OVERCOME THEIR DRAWBACKS | False | By Hans Fantel | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/florida-wildlife-hurt-by-progress.html | FLORIDA WILDLIFE HURT BY PROGRESS | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/long-island-journal-031159.html | LONG ISLAND JOURNAL | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/susan-mara-and-broker-are-married.html | Susan Mara And Broker Are Married | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-millicent-fenwick-s-candidacy-033798.html | Millicent Fenwick's Candidacy | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/afghans-in-pakistan-are-now-estimated-at-over-two-million.html | AFGHANS IN PAKISTAN ARE NOW ESTIMATED AT OVER TWO MILLION | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-lincoln-kirstein-and-the-dance-033792.html | Lincoln Kirstein And the Dance | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/sharpening-skills-for-advancement.html | SHARPENING SKILLS FOR ADVANCEMENT | False | By Rosemary Breslin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/politics-root-of-the-evil-enters-senate-race.html | POLITICS; ROOT OF THE EVIL ENTERS SENATE RACE | False | By Joseph F. Sullivan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/l-mailbox-is-devils-plan-on-tickets-fair-038681.html | Mailbox; Is Devils' Plan On Tickets Fair? | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/end-crisis-in-housing-state-urged.html | END 'CRISIS' IN HOUSING, STATE URGED | False | By John B. O'Mahoney | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/l-clean-air-devices-039746.html | Clean-Air Devices | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/forrest-d-voss-weds-christine-pate-burins.html | Forrest D. Voss Weds Christine Pate Burins | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-in-summary-some-help-for-whales.html | IDEAS AND TRENDS IN SUMMARY; Some Help For Whales | False | By Margot Slade and Wayne Biddle | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/correspondent-s-choice-relics-of-the-china-trade.html | CORRESPONDENT'S CHOICE; RELICS OF THE CHINA TRADE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-eating-in-boston-036161.html | Eating in Boston | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/parties-set-lineups-in-house-races.html | PARTIES SET LINEUPS IN HOUSE RACES | False | By Richard L. Madden | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/the-rigors-and-rewards-of-marriage-to-a-star.html | THE RIGORS AND REWARDS OF MARRIAGE TO A STAR | False | By Sheila Foster | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/nuclear-waste-issue-splits-state-and-us-officials.html | NUCLEAR WASTE ISSUE SPLITS STATE AND U.S. OFFICIALS | False | By George Raine, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/q-and-a-036199.html | Q and A | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-people-crowder-hurts-ankle.html | SPORTS PEOPLE; Crowder Hurts Ankle | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/a-new-series-mines-the-pop-past.html | A NEW SERIES MINES THE POP PAST | False | By John Rockwell | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/on-language-by-ronald-r-butters-how-to-order-eggs.html | On Language By Ronald R. Butters How to Order Eggs | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-the-aerobic-push-033790.html | The Aerobic Push | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/rock-chris-d-s-flesh-eaters.html | ROCK: CHRIS D'S FLESH EATERS | False | By Robert Palmer | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/at-the-finish-line-a-medal-for-dignity-too.html | AT THE FINISH LINE, A MEDAL FOR DIGNITY, TOO | False | By Bill Reeves | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-a-dangling-boom-and-lethal-crash.html | THE REGION IN SUMMARY; A DANGLING BOOM AND LETHAL CRASH | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/less-is-more-but-in-different-places.html | LESS IS MORE, BUT IN DIFFERENT PLACES | False | By Eva Reitman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/obituaries/amon-g-carter-jr-62-publisher-of-fort-worth-newspaper-is-dead.html | AMON G. CARTER JR., 62, PUBLISHER OF FORT WORTH NEWSPAPER, IS DEAD | False | By Wolfgang Saxon | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/mary-schade-is-affianced.html | Mary Schade Is Affianced | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-fighting-male-infertility-033796.html | Fighting Male Infertility | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/food-summertime-time-for-broiling-those-big-fish-038321.html | FOOD; SUMMERTIME TIME FOR BROILING THOSE BIG FISH | False | By Moira Hodgson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/c-no-headline-039671.html | No Headline | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/television-week-038488.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/l-letters-surpassing-trump-038411.html | Letters; Surpassing Trump | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/cab-driver-slain-by-passenger-in-upper-manhattan-dispute.html | Cab Driver Slain by Passenger In Upper Manhattan Dispute | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/gardening-lindens-contribute-a-fragrant-beauty.html | GARDENING; LINDENS CONTRIBUTE A FRAGRANT BEAUTY | True | By Carl Totemeier | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/american-auto-makers-using-more-mexico-assembly-lines.html | AMERICAN AUTO MAKERS USING MORE MEXICO ASSEMBLY LINES | False | By Iver Peterson, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/recent-sales-034202.html | Recent Sales | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/making-room-for-a-whale.html | Making Room For a Whale | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/under-israelis-lebanese-christians-widen-hold.html | UNDER ISRAELIS, LEBANESE CHRISTIANS WIDEN HOLD | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/in-the-arts-critics-choices-038509.html | IN THE ARTS; CRITICS' CHOICES | False | By Robert Palmer | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/news-summary-sunday-july-25-1982.html | News Summary; SUNDAY, JULY 25, 1982 | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/major-news-in-summary-death-by-explosion.html | MAJOR NEWS IN SUMMARY; Death by Explosion | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/to-the-great-barrier-reef-and-beyond.html | TO THE GREAT BARRIER REEF AND BEYOND | False | By James P. Sterba | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/kotar-makes-it-official.html | Kotar Makes It Official | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/it-will-come-back-to-haunt-us.html | IT WILL COME BACK TO HAUNT US | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/israelis-say-jets-again-destroyed-syrians-missiles.html | ISRAELIS SAY JETS AGAIN DESTROYED SYRIANS MISSILES | False | By Henry Kamm, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/letter-to-israel-defended-by-watt.html | LETTER TO ISRAEL DEFENDED BY WATT | False | By Philip Shabecoff, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/exodus-of-the-supply-siders.html | EXODUS OF THE SUPPLY SIDERS | False | By Ann Crittenden | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-jersey-journal-030946.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/lines-drawn-at-shoreham-hearings.html | LINES DRAWN AT SHOREHAM HEARINGS | False | By Frances Cerra | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/trouble-inside-the-big-vaults.html | TROUBLE INSIDE THE BIG VAULTS | False | By Robert A. Bennett | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-basel-036212.html | BASEL | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/when-arco-left-town.html | WHEN ARCO LEFT TOWN | False | By Lydia Chavez | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/biting-the-tax-bullet.html | Biting the Tax Bullet | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/antinuclear-protest-cost-the-city-1.8-million.html | ANTINUCLEAR PROTEST COST THE CITY $1.8 MILLION | False | By Michael Goodwin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/key-political-races-are-shaping-up-after-district-shifts.html | KEY POLITICAL RACES ARE SHAPING UP AFTER DISTRICT SHIFTS | False | By Frank Lynn | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/antiques-treasures-of-western-new-jersey.html | ANTIQUES; TREASURES OF WESTERN NEW JERSEY | False | By Carolyn Darrow | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/the-lively-arts-a-play-that-spoofs-the-art-world.html | THE LIVELY ARTS; A PLAY THAT SPOOFS THE ART WORLD | False | By Barbara Delatiner | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/food-and-drug-agency-says-some-risk-must-be-accepted.html | FOOD AND DRUG AGENCY SAYS SOME RISK MUST BE ACCEPTED | False | By Michael Decourcy Hinds | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/c-correction-035930.html | Correction | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/lebanese-tell-of-anguish-of-living-under-the-plo.html | LEBANESE TELL OF ANGUISH OF LIVING UNDER THE P.L.O. | False | By David K. Shipler, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/irish-ways.html | IRISH WAYS | False | By Emmet Larkin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/national-league-braves-beat-pirates-on-4-in-7th.html | NATIONAL LEAGUE; Braves Beat Pirates on 4 in 7th | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-japan-objects-to-ban-on-commercial-whaling.html | Around the World; Japan Objects to Ban On Commercial Whaling | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/brewers-win-by-7-4-as-cooper-bats-in-3.html | Brewers Win By 7-4 As Cooper Bats in 3 | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-the-sro-s-are-down-but-still-holding-on.html | THE REGION IN SUMMARY; THE S.R.O.'S ARE DOWN BUT STILL HOLDING ON | False | By Lee A. Daniels | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-rail-tickets-036139.html | Rail Tickets | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/week-in-business-consumer-price-index-rose-1-in-june.html | Week in Business; CONSUMER PRICE INDEX ROSE 1% IN JUNE | False | By Brendan Jones | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-lincoln-kirstein-and-the-dance-033793.html | Lincoln Kirstein And the Dance | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/travel-advisory-knights-colonial-troops-and-pilots.html | TRAVEL ADVISORY; KNIGHTS, COLONIAL TROOPS AND PILOTS | False | By Lawrence Van Gelder | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/fugitive-spy-offered-to-aid-us-seeking-a-deal-documents-show.html | FUGITIVE SPY OFFERED TO AID U.S., SEEKING A DEAL, DOCUMENTS SHOW | False | By Philip Taubman, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/what-s-doing-in-victoria.html | WHAT'S DOING IN; VICTORIA | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/boxer-hurt-at-festival.html | Boxer Hurt At Festival | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-of-the-times-now-for-a-tour-of-america.html | SPORTS OF THE TIMES; NOW, FOR A TOUR OF AMERICA | False | GEORGE VECSEY | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/camera-the-urban-landscape.html | CAMERA; THE URBAN LANDSCAPE | False | By Jack Neubart | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/jersey-city-crisis-may-stir-action-on-water-bonds.html | JERSEY CITY CRISIS MAY STIR ACTION ON WATER BONDS | False | By Anthony de Palma | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/car-inspection-lines-are-long-again.html | CAR-INSPECTION LINES ARE LONG AGAIN | False | By Martin Gansberg | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/south-africa-s-ruling-tribe-no-longer-monolithic.html | SOUTH AFRICA'S RULING TRIBE NO LONGER MONOLITHIC | False | By Joseph Lelyveld | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/theater-molly-doesnt-measure-up.html | THEATER; 'MOLLY' DOESN'T MEASURE UP | False | By Alvin Klein | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/practical-traveler-playing-safe-with-insurance.html | PRACTICAL TRAVELER; PLAYING SAFE WITH INSURANCE | False | By Paul Grimes | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/lebanese-tell-of-anguish-of-living-under-the-plo-thefts-by-plo-are-described.html | LEBANESE TELL OF ANGUISH OF LIVING UNDER THE P.L.O.; THEFTS BY P.L.O. ARE DESCRIBED | False | By David K. Shipler | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-people-ex-ranger-dead.html | SPORTS PEOPLE; Ex-Ranger Dead | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/prudential-bets-on-george-ball-to-make-bache-a-winner.html | PRUDENTIAL BETS ON GEORGE BALL TO MAKE BACHE A WINNER | False | By Karen W.arenson | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/economic-future-of-soccer-the-essential-ingredients.html | ECONOMIC FUTURE OF SOCCER: THE ESSENTIAL INGREDIENTS | False | By Howard J. Samuels | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/choosing-your-managing-agent.html | CHOOSING YOUR MANAGING AGENT | False | By Edward A. Gargan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/l-keeping-informed-about-the-east-end-038299.html | Keeping Informed About the East End | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/tv-view-fluff-clouding-cable-s-future.html | TV VIEW; FLUFF CLOUDING CABLE'S FUTURE | False | By John J. O'Connor | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/wine-an-actress-s-presence-is-still-felt.html | WINE; AN ACTRESS'S PRESENCE IS STILL FELT | False | By Terry Robards | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/judicial-and-comfortable.html | JUDICIAL AND COMFORTABLE | False | By Frances Cerra | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/art-glass-works-new-medium-gains.html | ART; GLASS WORKS; 'NEW MEDIUM GAINS | False | By Vivien Raynor | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/for-israelis-the-taste-of-victory-starts-to-turn-sour.html | FOR ISRAELIS, THE TASTE OF VICTORY STARTS TO TURN SOUR | False | By David K. Shipler | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/city-s-ward-has-no-voters.html | City's Ward Has No Voters | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-delos-036152.html | Delos | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/bridge-a-master-at-defense.html | BRIDGE; A MASTER AT DEFENSE | False | By Alan Truscott | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/16-ex-us-officials-join-group-to-study-civil-rights-records.html | 16 EX-U.S. OFFICIALS JOIN GROUP TO STUDY CIVIL RIGHTS RECORDS | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-in-summary-reopen-hamlet-murder-case.html | IDEAS AND TRENDS IN SUMMARY; Reopen Hamlet Murder Case | False | By Margot Slade and Wayne Biddle | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary-rail-engineers-lose-their-strike.html | THE WORLD IN SUMMARY; Rail Engineers Lose Their Strike | False | By Carlyle C. Douglas, K. T. Roberts and Milt Freudenheim | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/shopper-s-world-a-crown-of-jewels-in-rio.html | SHOPPER'S WORLD; A CROWN OF JEWELS IN RIO | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/stage-view-audacious-gambles-with-high-comedy.html | STAGE VIEW; AUDACIOUS GAMBLES WITH HIGH COMEDY | False | By Frank Rich | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/heidi-engler-to-be-bride.html | HEIDI ENGLER TO BE BRIDE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/l-enten-eller-s-choice-036329.html | ENTEN ELLER'S CHOICE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/movies/barbarosa-australian-directed-western.html | "BARBAROSA," AUSTRALIAN-DIRECTED WESTERN | False | By Janet Maslin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/importance-of-having-a-single-bus-site-for-all-lines.html | IMPORTANCE OF HAVING A SINGLE BUS SITE FOR ALL LINES | True | By Ben Morris | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/allies-ask-if-carter-was-bad-is-reagan-worse.html | ALLIES ASK, IF CARTER WAS BAD, IS REAGAN WORSE? | False | By Flora Lewis | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-of-nerve-gas-mx-and-three-martini-lunches.html | THE NATION IN SUMMARY; Of Nerve Gas, MX and Three Martini Lunches | False | By Michael Wright and Caroline Rand Herron | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-alaska-036209.html | ALASKA | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/economic-affairs-where-deregulation-makes-no-sense.html | Economic Affairs; WHERE DEREGULATION MAKES NO SENSE | False | By Barbara R. Bergmann | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/lisa-anne-camalier-law-student-to-be-bride-of-e-michael-diefenbach.html | Lisa Anne Camalier, Law Student, To Be Bride of E. Michael Diefenbach | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/p-phillip-huffard-3d-deborah-battin-to-wed.html | P. Phillip Huffard 3d, Deborah Battin to Wed | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/topics-rebellions-and-relief-sauce-for-the-gander.html | TOPICS; REBELLIONS AND RELIEF; Sauce for the Gander | False | | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/mary-ellen-burns-wed-to-richard-j-zavoluk.html | Mary Ellen Burns Wed To Richard J. Zavoluk | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-investing-in-minds.html | FOLLOW-UP ON THE NEWS; Investing in Minds | False | By Richard Haitch | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/olympia-sacred-wood-of-the-games.html | OLYMPIA: SACRED WOOD OF THE GAMES | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/business-conditions-jobless-claims-drop.html | Business Conditions; JOBLESS CLAIMS DROP | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/slumber-in-the-sand.html | SLUMBER IN THE SAND | False | By Robin Young Roe | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-millicent-fenwick-s-candidacy-033799.html | Millicent Fenwick's Candidacy | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-people-lake-erie-swim-ended.html | SPORTS PEOPLE; Lake Erie Swim Ended | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/helen-medgyesy-becomes-bride-of-jb-walker.html | HELEN MEDGYESY BECOMES BRIDE OF J.B. WALKER | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-jewish-travelers-036154.html | Jewish Travelers | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-millicent-fenwick-s-candidacy-033797.html | Millicent Fenwick's Candidacy | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/head-of-girl-scouts-reflects-on-career.html | HEAD OF GIRL SCOUTS REFLECTS ON CAREER | True | By Rhoda M. Gilinsky | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/fund-honors-12-for-bravery.html | FUND HONORS 12 FOR BRAVERY | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/alice-nicholas-married-to-robert-rose.html | Alice Nicholas Married to Robert Rose | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/freewheeling-libertarians-bid-for-power-in-alaska.html | FREEWHEELING LIBERTARIANS BID FOR POWER IN ALASKA | False | By Wallace Turner | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/lloyd-s-next-big-goal-is-a-job.html | Lloyd's Next Big Goal Is a Job | False | By Frank Litsky, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/l-challenge-to-america-s-cheesemakers-036337.html | CHALLENGE TO AMERICA'S CHEESEMAKERS | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/1981-plot-in-bahrain-linked-to-iranians.html | 1981 PLOT IN BAHRAIN LINKED TO IRANIANS | False | By John Vinocur, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/dance-rush-troupe-in-premiere.html | DANCE: RUSH TROUPE IN PREMIERE | False | By Jennifer Dunning | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mets-rally-to-top-padres-4-3.html | METS RALLY TO TOP PADRES, 4-3 | False | By Malcolm Moran, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/about-westchester-white-plains.html | ABOUT WESTCHESTER; WHITE PLAINS | True | By Lynne Ames | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/the-careful-shopper-a-familyrun-shop-discounts-wallpaper.html | THE CAREFUL SHOPPER; A Family-Run Shop Discounts Wallpaper | True | By Jeanne Clare Feron | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/hearns-fights-today.html | Hearns Fights Today | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/dining-out-revised-menu-intimate-setting.html | DINING OUT; REVISED MENU, INTIMATE SETTING | False | By Florence Fabricant | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/maria-s-du-pont-will-be-a-bride.html | Maria S. du Pont Will Be a Bride | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/un-seeks-staff-interested-in-namibian-duty.html | U.N. SEEKS STAFF INTERESTED IN NAMIBIAN DUTY | False | By Frank J. Prial, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/westchester-journal-033163.html | WESTCHESTER JOURNAL | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/pop-jazz-benson-show-at-music-hall.html | POP-JAZZ: BENSON SHOW AT MUSIC HALL | False | By Stephen Holden | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/service-set-for-meese-s-son.html | Service Set For Meese's Son | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/pirates-ahoy-for-all-out-fun.html | 'PIRATES' AHOY FOR ALL-OUT FUN | False | By Alvin Klein | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/consumer-rates.html | CONSUMER RATES | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/mary-burns-married-to-richard-j-zavoluk.html | Mary Burns Married To Richard J. Zavoluk | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/l-another-piece-of-romantic-history-028449.html | Another Piece Of Romantic History | False | | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/l-the-aspirations-of-palestinians-036332.html | THE ASPIRATIONS OF PALESTINIANS | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/abortion-campaign-to-become-issue-in-irs-trial.html | ABORTION CAMPAIGN TO BECOME ISSUE IN I.R.S. TRIAL | False | By Arnold H. Lubasch | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/if-you-re-thinking-of-living-in-cold-spring-harbor.html | If You're Thinking of Living in ...; COLD SPRING HARBOR | False | By John T. McQuiston | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/barbara-jo-leer-wed-to-dale-flick-in-jersey.html | Barbara Jo Leer Wed To Dale Flick in Jersey | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-smith-just-fine-after-inspection.html | THE NATION IN SUMMARY; Smith Just Fine After Inspection | False | By Michael Wright and Caroline Rand Herron | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/dr-carla-ginsburg-is-married-to-william-d-evans.html | Dr. Carla Ginsburg Is Married to William D. Evans | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-michigan-beaches-036158.html | Michigan Beaches | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/our-archangel-of-alienation.html | OUR ARCHANGEL OF ALIENATION | False | By Paul Zweig | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/l-more-advice-available-on-divorce-mediation-028341.html | More Advice Available On Divorce Mediation | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/sports-people-tribute-to-aaron.html | SPORTS PEOPLE; Tribute to Aaron | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/obituaries/philip-shorin-85-a-founder-of-topps-gum-concern-dies.html | Philip Shorin, 85, a Founder Of Topps Gum Concern, Dies | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/l-greenburgh-was-aid-to-community-video-038356.html | Greenburgh Was Aid To Community Video | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/in-summer-home-is-not-enough.html | IN SUMMER, HOME IS NOT ENOUGH | False | By Jane Parker Resnick | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/pop-gary-us-bonds-sings.html | POP: GARY U.S. BONDS SINGS | False | By Stephen Holden | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/cheese-output-rises-in-new-york-and-nation.html | CHEESE OUTPUT RISES IN NEW YORK AND NATION | False | By Harold Faber, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/architecture-view-restoring-neutra-to-his-place-in-history.html | ARCHITECTURE VIEW; RESTORING NEUTRA TO HIS PLACE IN HISTORY | False | By Paul Goldberger | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/dance-view-kylian-offers-some-surprises-in-his-recent-choreography.html | DANCE VIEW; KYLIAN OFFERS SOME SURPRISES IN HIS RECENT CHOREOGRAPHY | False | By Anna Kisselgoff | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/maria-b-mabee-will-be-a-bride.html | MARIA B. MABEE WILL BE A BRIDE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/art-diverting-prints-jungle-vignettes.html | ART; DIVERTING PRINTS, JUNGLE VIGNETTES | False | By Helen A. Harrison | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/mary-decker-tabbs-endless-summer.html | MARY DECKER TABB'S ENDLESS SUMMER | False | By Rick Kellogg | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/populism-a-producer-s-zeal-and-wagner-s-ring-in-seattle.html | POPULISM, A PRODUCER'S ZEAL AND WAGNER'S 'RING' IN SEATTLE | False | By Edward Rothstein | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/movies/earning-sergeant-s-stripes-for-a-movie-role.html | EARNING SERGEANT'S STRIPES FOR A MOVIE ROLE | False | By Judy Klemesrud | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/ain-t-misbbehavin-a-proper-success.html | 'AIN'T MISBBEHAVIN'' A PROPER SUCCESS | False | By Alvin Klein | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-tonopah-036144.html | Tonopah | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/it-will-help-save-our-auto-industry.html | IT WILL HELP SAVE OUR AUTO INDUSTRY | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-review.html | THE WORLD IN REVIEW | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/kate-foley-is-married-to-john-halden-muller.html | Kate Foley Is Married To John Halden Muller | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/recruiting-ban-may-cost-6-colleges-defense-pacts.html | RECRUITING BAN MAY COST 6 COLLEGES DEFENSE PACTS | False | By Warren Weaver Jr., Special To the New York Times | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/lugar-assails-legislation-to-curb-acid-rain.html | LUGAR ASSAILS LEGISLATION TO CURB ACID RAIN | False | By Adam Clymer, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/photographic-view-views-of-the-mayan-world.html | PHOTOGRAPHIC VIEW; VIEWS OF THE MAYAN WORLD | False | By Gene Thornton | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/paul-gustave-chace-3d-marries-sharon-brady.html | Paul Gustave Chace 3d marries Sharon Brady | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/around-the-nation-suspect-in-jordan-case-asks-transfer-to-indiana.html | Around the Nation; Suspect in Jordan Case Asks Transfer to Indiana | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/a-students-role-in-making-of-garp.html | A STUDENT'S ROLE IN MAKING OF 'GARP' | True | By Felice Buckvar | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/marlene-kruger-married.html | Marlene Kruger Married | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-san-francisco-036127.html | San Francisco | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/editor-s-choice.html | EDITOR'S CHOICE | False | William Morrow & Co., $15.50. | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/views-of-life-in-the-hamptons.html | VIEWS OF LIFE IN THE HAMPTONS | False | By Judy Klemesrud | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/tissue-is-inserted-into-human-brain.html | TISSUE IS INSERTED INTO HUMAN BRAIN | False | By Walter Sullivan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/center-helps-teenagers-halt-drug-use-with-aid-of-parents.html | CENTER HELPS TEEN-AGERS HALT DRUG USE WITH AID OF PARENTS | False | By Phyllis Bernstein | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/numismatics-a-new-day-dawns.html | NUMISMATICS; A NEW DAY DAWNS | False | By Ed Reiter | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/maria-heibron-cf-richter-wed.html | Maria Heibron, C.F. Richter Wed | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/the-legacies-of-3-artists-on-the-riviera.html | THE LEGACIES OF 3 ARTISTS ON THE RIVIERA | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/gail-solomon-becomes-bride-of-steven-weinberg.html | Gail Solomon Becomes Bride of Steven Weinberg | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/major-news-in-summary-hard-bargaining-over-welcome-mats-for-plo.html | MAJOR NEWS IN SUMMARY; Hard Bargaining Over Welcome Mats for P.L.O. | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/postings-a-change-in-character.html | POSTINGS; A CHANGE IN CHARACTER | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/l-huntington-s-400-for-historic-listing-030772.html | Huntington's 400 For Historic Listing | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/barbara-ruth-boynton-becomes-bride.html | Barbara Ruth Boynton Becomes Bride | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/l-teaching-and-treating-autistic-children-038302.html | Teaching and Treating Autistic Children | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/quotation-of-the-day-039382.html | Quotation of the Day | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/in-the-arts-critics-choices-038503.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/is-recovery-around-the-next-corner.html | IS RECOVERY AROUND THE NEXT CORNER? | False | By Edward Cowan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/freeing-detainees-doesn-t-releive-polish-pressure.html | FREEING DETAINEES DOESN'T RELIEVE POLISH PRESSURE | False | By Serge Schmemann | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/american-towns.html | AMERICAN TOWNS | False | By Richard Lingeman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/stamps-many-new-issues-herald-world-cup-soccer.html | STAMPS; MANY NEW ISSUES HERALD WORLD CUP SOCCER | False | By Samuel A. Tower | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-jersey-guide-good-vibes-by-hampton.html | NEW JERSEY GUIDE; GOOD VIBES BY HAMPTON | False | By Frank Emblem | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/the-man-from-nautilus.html | THE MAN FROM NAUTILUS | False | By Daniel Shannon | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/archives/grandmother-plans-to-build-a-memory-for-granddaughters.html | GRANDMOTHER PLANS TO BUILD A MEMORY FOR GRANDDAUGHTERS | True | By Kay McKemy | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary-and-now-there-is-one.html | THE WORLD IN SUMMARY; ANd Now There Is One | False | By Carlyle C. Douglas, K. T. Roberts and Milt Freudenheim | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-world-in-summary-limiting-war.html | THE WORLD IN SUMMARY; Limiting War? | False | By Carlyle C., Douglas, Katherine J. Roberts and Milt Freidman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/lucy-a-andrews-to-wed-assessor.html | LUCY A. ANDREWS TO WED ASSESSOR | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/lobbyists-proliferate-so-do-the-headaches.html | LOBBYISTS PROLIFERATE- SO DO THE HEADACHES | False | By David Shribman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/is-the-virtuoso-a-vanishing-species.html | IS THE VIRTUOSO A VANISHING SPECIES? | False | By Harold C. Schonberg | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/susan-kanter-engaged.html | Susan Kanter Engaged | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/a-man-and-his-airline.html | A MAN AND HIS AIRLINE | False | By Robert Lekachman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-exiled-from-caesars-world.html | THE REGION IN SUMMARY; Exiled From Caesars World | False | By William C. Rhodon and Richard Levine | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/sculpture-moves-outdoors.html | Sculpture Moves Outdoors | False | By Eleanor Charles | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/music-view-are-we-ready-for-computer-operas.html | MUSIC VIEW; ARE WE READY FOR COMPUTER OPERAS? | False | By Donal Henahan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/legislators-react-to-revised-lines.html | LEGISLATORS REACT TO REVISED LINES | False | By Lena Williams | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/sunday-observer-the-burdens-of-stardom.html | SUNDAY OBSERVER; THE BURDENS OF STARDOM | False | By Russell Baker | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/workers-remove-the-tip-of-crane-boom.html | WORKERS REMOVE THE TIP OF CRANE BOOM | False | By David W. Dunlap | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/miss-murdock-to-be-the-bride-of-kenneth-kirk.html | Miss Murdock To Be the Bride Of Kenneth Kirk | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-region-in-summary-for-manhattan-development-its-westward-ho.html | THE REGION IN SUMMARY; For Manhattan Development, It's Westward Ho! | False | By William C. Rhodon and Richard Levine | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/headliners-scrubbed-clean.html | HEADLINERS; Scrubbed Clean | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/china-stewart-wed-to-james-m-meier.html | CHINA STEWART WED TO JAMES M. MEIER | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/rx-for-an-ailing-state-utility.html | RX FOR AN AILING STATE UTILITY | False | By John F.x. Irving | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/topics-rebellions-and-relief-insurgent-glen-cove.html | TOPICS; Rebellions and Relief; Insurgent Glen Cove | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/a-task-for-arabs.html | A TASK FOR ARABS | False | By Barbara Tuchman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/music-enticing-programs-many-with-no-fee.html | MUSIC; ENTICING PROGRAMS, MANY WITH NO FEE | False | By Robert Sherman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/where-plays-are-born-and-tried-in-tranquility.html | WHERE PLAYS ARE BORN AND TRIED IN TRANQUILITY | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/more-than-endrin-detected-in-fowl.html | MORE THAN ENDRIN DETECTED IN FOWL | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/hampton-jitney-leaves-its-potato-barn-phase-far-behind.html | HAMPTON JITNEY LEAVES ITS POTATO-BARN PHASE FAR BEHIND | False | By Mary Cummings | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/notebook-a-day-at-a-convention.html | NOTEBOOK: A DAY AT A CONVENTION | False | By Matthew L. Wald | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/ideas-and-trends-taking-aim-at-insanity-defense.html | IDEAS AND TRENDS; Taking Aim at Insanity Defense | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/fare-of-the-country.html | FARE OF THE COUNTRY | False | | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/connecticut-guide-concerts-in-groton.html | CONNECTICUT GUIDE; CONCERTS IN GROTON | False | By Eleanor Charles | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/l-mailbox-drug-tests-tool-not-a-weapon-039789.html | Mailbox; Drug Tests: Tool, Not a Weapon | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/l-a-radical-beyond-yasir-arafat-036333.html | A RADICAL BEYOND YASIR ARAFAT | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/500-plastic-pink-flamingos-offer-a-flight-of-fancy.html | 500 PLASTIC PINK FLAMINGOS OFFER A FLIGHT OF FANCY | False | By Winston Williams, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/theater/the-red-baron-taxis-to-center-stage.html | THE RED BARON TAXIS TO CENTER STAGE | False | By Leslie Bennetts | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/c-correction-036162.html | Correction | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/us-defeats-czechoslovakia-in-singles.html | U.S. Defeats Czechoslovakia in Singles | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/the-nation-in-summary-opening-shots-over-wilson.html | THE NATION IN SUMMARY; Opening Shots Over Wilson | False | By Michael Wright and Caroline Rand Herron | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/jenine-dawson-to-be-wed.html | Jenine Dawson to Be Wed | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/dining-out-a-big-turnabout-in-morris-county.html | DINING OUT; A BIG TURNABOUT IN MORRIS COUNTY | False | By Anne Semmes | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/july-25-1982.html | 1982-07-25 00:00:00 | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/the-hyphen-means-musical-mischief.html | THE HYPHEN MEANS MUSICAL MISCHIEF | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/long-shots-win-in-split-sheepshead-on-belmont-turf.html | LONG SHOTS WIN IN SPLIT SHEEPSHEAD ON BELMONT TURF | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/clerc-overcomes-fritz-advances-to-semifinals.html | Clerc Overcomes Fritz, Advances to Semifinals | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/quebec-plan-stirs-debate-over-schools.html | QUEBEC PLAN STIRS DEBATE OVER SCHOOLS | False | By Henry Giniger, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/foundation-is-formed-for-assassin-victims.html | Foundation Is Formed For Assassin Victims | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/postings-new-high-in-selling.html | POSTINGS; NEW HIGH IN SELLING | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/san-francisco-bridge-squad-favored-in-grand-nationals.html | SAN FRANCISCO BRIDGE SQUAD FAVORED IN GRAND NATIONALS | False | By Alan Truscott, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/fresh-air-campers-savor-visit-to-friendly-town.html | FRESH AIR CAMPERS SAVOR VISIT TO 'FRIENDLY TOWN' | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/a-block-of-new-shops-on-columbus.html | A BLOCK OF NEW SHOPS ON COLUMBUS | False | By Anne-Marie Schiro | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/men-s-style-new-elegance-in-putting-a-best-ankle-forward.html | MEN'S STYLE; NEW ELEGANCE IN PUTTING A BEST ANKLE FORWARD | False | By Ralph Digennaro | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/david-chandler-marries-elizabeth-ann-cosgrove.html | David Chandler Marries Elizabeth Ann Cosgrove | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/speaking-personally-a-minor-victory-of-sorts-can-have-a-major.html | SPEAKING PERSONALLY; A MINOR VICTORY OF SORTS CAN HAVE A MAJOR IMPACT | False | By Louise Saul | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/baker-s-daughter-runs-for-congress.html | BAKER'S DAUGHTER RUNS FOR CONGRESS | False | By Reginald Stuart, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/the-levys-and-the-macbeths.html | THE LEVYS AND THE MACBETHS | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/government-plans-to-sell-some-land.html | GOVERNMENT PLANS TO SELL SOME LAND | False | By Robert E. Tomasson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/stephanie-lambert-david-simon-newton-to-wed.html | Stephanie Lambert, David Simon Newton to Wed | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/l-letter-forest-hills-paean-038413.html | LETTER; Forest Hills Paean | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/us-flying-arms-to-somalia-after-ethiopian-raids.html | U.S. FLYING ARMS TO SOMALIA AFTER ETHIOPIAN RAIDS | False | By Richard Halloran, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/oau-conference-faces-major-split.html | O.A.U. CONFERENCE FACES MAJOR SPLIT | False | By Alan Cowell, Special To the New York Times | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/meet-your-new-neighbors-in-brentwood.html | 'MEET YOUR NEW NEIGHBORS' IN BRENTWOOD | False | By Brother John J. Donovan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/fund-drive-to-aid-women-alcoholics.html | FUND DRIVE TO AID WOMEN ALCOHOLICS | False | By Martin Gansberg | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/chess-potent-combination.html | CHESS; POTENT COMBINATION | False | By Edward Byrne | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-jury-in-london-declares-italian-banker-a-suicide.html | Around the World; Jury in London Declares Italian Banker a Suicide | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/teams-prepare-for-raft-race.html | TEAMS PREPARE FOR RAFT RACE | False | By Elaine Budd | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/leisure-daylilly-hybrids-can-be-homemade.html | LEISURE; DAYLILLY HYBRIDS CAN BE HOMEMADE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/in-the-arts-critics-choices-038494.html | IN THE ARTS; CRITICS' CHOICES | False | By John Russell | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/topics-rebellions-and-relief-country-houses.html | TOPICS; REBELLIONS AND RELIEF; Country Houses | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/pension-issue-stirs-coast-senate-race.html | PENSION ISSUE STIRS COAST SENATE RACE | False | By Robert Lindsey, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/without-solidarity-east-or-west.html | Without Solidarity, East or West | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/at-prison-poles-await-release-of-kin.html | AT PRISON, POLES AWAIT RELEASE OF KIN | False | By Serge Schmemann, Special To the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/eighty-year-litany-of-mismanagement.html | EIGHT-YEAR 'LITANY OF MISMANGAGEMENT' | False | By R. E. van Norstrand | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/at-the-heart-of-the-abscam-debate.html | AT THE HEART OF THE ABSCAM DEBATE | False | By Leslie Maitland | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/foreign-affairs-the-risks-of-isolation.html | FOREIGN AFFAIRS; THE RISKS OF ISOLATION | False | By Flora Lewis | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/band-grainger-and-bennett.html | BAND; GRAINGER AND BENNETT | False | By Allen Hughes | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/l-nader-on-dingell-039745.html | Nader on Dingell | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/us-plans-options-for-beirut-force.html | U.S. PLANS OPTIONS FOR BEIRUT FORCE | False | Special to the New York Times | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/test-ban-and-epitaphs.html | TEST BAN AND EPITAPHS | False | By Theodore C. Sorenson | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/antiques-old-silver-keeps-its-luster.html | ANTIQUES; OLD SILVER KEEPS ITS LUSTER | False | By Frances Phipps | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/dining-out-portions-are-small-but-tasty.html | DINING OUT; PORTIONS ARE SMALL, BUT TASTY | False | By Patricia Brooks | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/audrey-maynard-is-engaged.html | Audrey Maynard Is Engaged | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/reagan-leads-news-index.html | REAGAN LEADS NEWS INDEX | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/obituaries/henry-lenoir-is-dead-at-69-a-retired-official-of-ymca.html | Henry Lenoir Is Dead at 69; A Retired Official of Y.M.C.A. | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/some-letters-went-to-god-by-mel-watkins.html | SOME LETTERS WENT TO GOD; by Mel Watkins | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/c-correction-039667.html | CORRECTION | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/yanks-win-on-mumphrey-homer.html | YANKS WIN ON MUMPHREY HOMER | False | By Jane Gross | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/powerboat-split-creates-2-title-races.html | POWERBOAT SPLIT CREATES 2 TITLE RACES | False | By Joanne A. Fishman | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/when-development-and-landmarking-conflict.html | WHEN DEVELOPMENT AND LANDMARKING CONFLICT | False | By Alan S. Oser | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/whale-watching-off-cape-cod.html | WHALE WATCHING OFF CAPE COD | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/vassar-field-house-able-to-seat-4000-nearing-completion.html | VASSAR FIELD HOUSE ABLE TO SEAT 4,000, NEARING COMPLETION | False | | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/business/investing-pac-man-thrills-in-treasury-bill-futures.html | Investing; PAC MAN THRILLS IN TREASURY BILL FUTURES | False | By William G. Shepherd Jr. | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/postings-college-rises.html | POSTINGS; COLLEGE RISES | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/the-slow-steady-progress-of-stravinsky-s-rake.html | THE SLOW, STEADY PROGRESS OF STRAVINSKY'S 'RAKE' | False | By Bernard Holland | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/doris-lessing-on-feminism-communism-and-space-fiction.html | DORIS LESSING ON FEMINISM, COMMUNISM AND 'SPACE FICTION' | False | By Lesley Hazelton | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/antiques-view-a-mighty-assembly-of-toy-soldiers.html | ANTIQUES VIEW; A MIGHTY ASSEMBLY OF TOY SOLDIERS | False | By Rita Reif | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/data-update.html | Data Update | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/freeze-issue-revives-tactics-of-the-50s.html | FREEZE ISSUE REVIVES TACTICS OF THE 50'S | False | By Peggy Ryan | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/volunteers-the-backbone-of-fire-service-in-the-county.html | VOLUNTEERS: THE BACKBONE OF FIRE SERVICE IN THE COUNTY | False | By John B. O'Mahoney | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/world/around-the-world-039673.html | Around the World | False | 6 Tourists Held Hostage, By Zimbabwe Dissidents, Ap | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/art-view-the-venice-biennale-a-fall-from-champion-to-invalid-venice.html | ART VIEW; THE VENICE BIENNALE-A FALL FROM CHAMPION TO INVALID; VENICE | False | By John Russell | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/follow-up-on-the-news-agony-of-inventor.html | FOLLOW-UP ON THE NEWS; Agony of Inventor | False | By Richard Haitch | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/randy-jeffrey-schafer-to-marry-robin-flitt.html | Randy Jeffrey Schafer To Marry Robin Flitt | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/us/tobacco-subsidy-curb-is-approved-by-reagan.html | Tobacco Subsidy Curb Is Approved by Reagan | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/elizabeth-whitman-to-be-october-bride.html | ELIZABETH WHITMAN TO BE OCTOBER BRIDE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/article-039403-no-title.html | Article 039403 -- No Title | False | By Steven Crist | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/l-versailles-036124.html | Versailles | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/japan-reaps-benefits-of-early-smart-shopping.html | JAPAN REAPS BENEFITS OF EARLY SMART SHOPPING | False | By Steve Lohr | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/style/doctor-to-marry-juannie-g-eng.html | Doctor to Marry Juannie G. Eng | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/the-ambassadors-theories.html | THE AMBASSADOR'S THEORIES | False | By Theodore Draper | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/concert-vivaldi-pieces.html | CONCERT: VIVALDI PIECES | False | By John Rockwell | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/sports/filly-seeks-5th-straight-in-quarter-horse-event.html | Filly Seeks 5th Straight In Quarter-Horse Event | False | AP | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/whitney-foundation-scaling-back-may-be-shut.html | WHITNEY FOUNDATION, SCALING BACK, MAY BE SHUT | False | By Kathleen Teltsch | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/magazine/l-lincoln-kirstein-and-the-dance-033791.html | Lincoln Kirstein And the Dance | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/weekinreview/video-games-go-marching-off-to-war.html | VIDEO GAMES GO MARCHING OFF TO WAR | False | By Francis X. Clines | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/ah-sweet-mystery-of-life.html | AH, SWEET MYSTERY OF LIFE | False | By E.m. McCollister | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/art-barbizon-in-old-lyme.html | ART; BARBIZON IN OLD LYME | False | By John Caldwell | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/sex-education-and-mrs-schlafly.html | Sex Education and Mrs. Schlafly | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/realestate/q-a-a-change-to-rental.html | Q & A; A Change to Rental | False | | 1982-07-30 | TX 970672 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/200-given-summer-jobs-and-chance-at-college.html | 200 GIVEN SUMMER JOBS AND CHANCE AT COLLEGE | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/arts/in-the-arts-critics-choice-038500.html | IN THE ARTS: CRITIC'S CHOICE | False | By Anna Kisselgoff | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/books/gone-but-not-quite-forgotten.html | GONE BUT NOT QUITE FORGOTTEN | False | By Margaret Drabble | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/travel/bed-and-breakfast-the-american-way.html | BED AND BREAKFAST, THE AMERICAN WAY | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/new-york-s-sidewalk-clocks-down-to-8.html | NEW YORK'S SIDEWALK CLOCKS DOWN TO 8 | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/posing-a-challenge-to-the-lirr.html | POSING A CHALLENGE TO THE L.I.R.R. | False | By Mary Cummings | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/opinion/unlikely-finlandization-of-afghanistan-036331.html | UNLIKELY 'FINLANDIZATION' OF AFGHANISTAN | False | | 1982-07-30 | TX 970672 | | |
| 1982-07-25 | 1982-07-25 | https://www.nytimes.com/1982/07/25/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-07-30 | TX 970672 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/bucket-brigade-joins-the-battle-over-acid-rain.html | BUCKET BRIGADE JOINS THE BATTLE OVER ACID RAIN | False | By Ralph Blumenthal, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/auditors-say-engineers-fail-to-seek-lowest-rental-prices.html | Auditors Say Engineers Fail To Seek Lowest Rental Prices | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/padres-edge-mets-3-2-in-10th.html | PADRES EDGE METS, 3-2, IN 10TH | False | By Malcolm Moran, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/business-people-president-of-ziff-to-leave-company.html | BUSINESS PEOPLE; PRESIDENT OF ZIFF TO LEAVE COMPANY | False | By Eric Pace | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-hillenkoetter-s-lawful-resort-to-covert-action-036528.html | HILLENKOETTER'S LAWFUL RESORT TO COVERT ACTION | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/tough-camp-awaits-the-jets.html | TOUGH CAMP AWAITS THE JETS | False | By Gerald Eskenazi, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/question-john-hinckley-s-sanity-assassin-s-case-awash-uncertainties-analysis.html | QUESTION OF JOHN HINCKLEY'S SANITY: ASSASSIN'S CASE AWASH IN UNCERTAINTIES; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/concert-stravinsky-haydn-at-tanglewood.html | CONCERT: STRAVINSKY, HAYDN AT TANGLEWOOD | False | By Bernard Holland, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/hypnotists-say-more-minds-accept-the-matter.html | HYPNOTISTS SAY MORE MINDS ACCEPT THE MATTER | False | By Paul L. Montgomery | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/walworth-barbour-diplomat-who-served-12-years-in-israel.html | WALWORTH BARBOUR, DIPLOMAT WHO SERVED 12 YEARS IN ISRAEL | False | By Wolfgang Saxon | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/patricia-wilde-named-by-pittsburgh-ballet.html | Patricia Wilde Named By Pittsburgh Ballet | False | Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-041562.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/the-patzes-when-fiction-imitates-life.html | THE PATZES: WHEN FICTION IMITATES LIFE | False | By Glenn Collins | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/hershey-profit-rises.html | Hershey Profit Rises | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/brokers-back-capital-gains-measures.html | BROKERS BACK CAPITAL GAINS MEASURES | False | By Vartanig G. Vartan | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/digging-up-greenwich-village.html | DIGGING UP GREENWICH VILLAGE | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/revision-of-aviation-pact-due-for-senate-debate.html | REVISION OF AVIATION PACT DUE FOR SENATE DEBATE | False | By Richard Witkin | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-ogilvy-is-expanding-public-relations-unit.html | ADVERTISING; Ogilvy Is Expanding Public Relations Unit | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/art-of-alexander-era-to-be-exhibited.html | Art of Alexander Era to Be Exhibited | False | | 1982-07-29 | TX 950485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/the-city-suspect-arrested-in-payroll-deaths.html | THE CITY; Suspect Arrested In Payroll Deaths | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/vic-morrow-is-eulogized.html | Vic Morrow Is Eulogized | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/cosmos-win-2-1-in-overtime.html | COSMOS WIN, 2-1, IN OVERTIME | False | By Alex Yannis, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041217.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/irate-farmers-seen-as-force-in-november.html | IRATE FARMERS SEEN AS FORCE IN NOVEMBER | False | By William Robbins, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/market-place-insurers-effect-on-municipals.html | Market Place; Insurers' Effect On Municipals | False | By Robert Metz | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/navy-frees-petty-officer.html | NAVY FREES PETTY OFFICER | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/around-the-world-74-are-saved-as-a-ship-burns-near-manila-bay.html | AROUND THE WORLD; 74 Are Saved as a Ship Burns Near Manila Bay | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/sports-world-specials-the-friendly-skies.html | SPORTS WORLD SPECIALS; The Friendly Skies | False | By Thomas Rogers | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-trying-to-add-shelters-for-its-homeless.html | NEW YORK TRYING TO ADD SHELTERS FOR ITS HOMELESS | False | By Robin Herman | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/outdoors-luring-atlantic-salmon.html | OUTDOORS: LURING ATLANTIC SALMON | False | By Nelson Bryant | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/us-urges-extreme-caution-in-weighing-report-on-arafat.html | U.S. URGES 'EXTREME CAUTION' IN WEIGHING REPORT ON ARAFAT | False | Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/lance-parrish-a-budding-star.html | LANCE PARRISH A BUDDING STAR | False | By Joe Lapointe | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/lucille-parker-markey-85-calumet-farm-owner-dies.html | LUCILLE PARKER MARKEY, 85, CALUMET FARM OWNER, DIES | False | By Steven Crist, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041215.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/business-people-chairman-appointed-at-commuter-aircraft.html | BUSINESS PEOPLE; CHAIRMAN APPOINTED AT COMMUTER AIRCRAFT | False | By Eric Pace | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/top-of-the-charts-the-juke-family.html | TOP OF THE CHARTS; The Juke Family | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/two-shot-victory-for-peete.html | Two-Shot Victory for Peete | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-agencies-find-rents-a-problem.html | Advertising Agencies Find Rents A Problem | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-039949.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/commodities-distortions-attract-the-arbitrager.html | Commodities; Distortions Attract the Arbitrager | False | By H.j. Maidenberg | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/phone-fee-rise-called-attempt-to-aid-at-t.html | PHONE FEE RISE CALLED ATTEMPT TO AID A.T.&T. | False | By Peter Kihss | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-national-symphony-musicians-freeze-wages.html | Briefs on the Arts National Symphony, Musicians Freeze Wages | False | SUSAN HELLER ANDERSON | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/the-city-city-housing-sets-incinerator-ban.html | THE CITY; City Housing Sets Incinerator Ban | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/arnoux-takes-french-prix.html | Arnoux Takes French Prix | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/reagan-may-back-senate-tax-action-on-business-meals.html | REAGAN MAY BACK SENATE TAX ACTION ON BUSINESS MEALS | False | By Edward Cowan, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/tatyana-grosman-print-publisher-78.html | TATYANA GROSMAN, PRINT PUBLISHER, 78 | False | By John Russell | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/one-person-in-seven.html | One Person in Seven | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/hughes-a-strong-force-for-giants.html | HUGHES A STRONG FORCE FOR GIANTS | False | By Michael Strauss, Special To the New York Times | 1982-07-29 | TX 950485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/c-correction-041205.html | CORRECTION | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/experts-split-on-flaws-in-pacts-limiting-nuclear-tests.html | EXPERTS SPLIT ON FLAWS IN PACTS LIMITING NUCLEAR TESTS | False | By Judith Miller, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/the-un-today-july-26-1982-general-assembly.html | The U.N. Today; July 26, 1982; GENERAL ASSEMBLY | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/relationships-infertility-couples-reactions.html | RELATIONSHIPS; INFERTILITY: COUPLES' REACTIONS | False | By Nadine Brozan | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/obituaries/francis-w-mcginley-regent-and-lawyer-in-glens-falls-76.html | Francis W. McGinley, Regent And Lawyer in Glens Falls, 76 | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-y-r-anniversary.html | ADVERTISING; Y.& R. Anniversary | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/arafat-says-un-documents-have-plo-s-endorsement.html | ARAFAT SAYS U.N. DOCUMENTS HAVE P.L.O.'S ENDORSEMENT | False | By Thomas L. Friedman, Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/unease-invades-falklands-in-war-aftermath.html | UNEASE INVADES FALKLANDS IN WAR AFTERMATH | False | By James Feron, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/southampton-summer-night.html | SOUTHAMPTON SUMMER NIGHT | False | By Enid Nemy, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041213.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/executive-changes-040984.html | EXECUTIVE CHANGES | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-041212.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/moynihan-cited-new-loss-of-us-funds.html | MOYNIHAN CITED NEW LOSS OF U.S. FUNDS | False | By Jane Perlez, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/oilfield-sleuth-s-job-novel-at-times.html | OILFIELD SLEUTH'S JOB: NOVEL, AT TIMES | False | By Peter Applebome, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/europeans-to-continue-steel-talks-with-us.html | Europeans to Continue Steel Talks With U.S. | False | By Kirk Johnson | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-city-carriage-horses-that-need-not-have-died-041551.html | CITY CARRIAGE HORSES THAT NEED NOT HAVE DIED | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/5-year-old-wyoming-girl-gets-a-donor-s-liver-in-transplant.html | 5-Year-Old Wyoming Girl Gets A Donor's Liver in Transplant | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/at-home-abroad-filling-the-vacuum.html | AT HOME ABROAD; FILLING THE VACUUM | False | By Anthony Lewis | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-if-three-con-ed-plants-burn-coal-instead-of-oil-039798.html | IF THREE CON ED PLANTS BURN COAL INSTEAD OF OIL | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/around-the-nation-hoffa-s-son-to-ask-court-to-declare-father-dead.html | AROUND THE NATION; Hoffa's Son to Ask Court To Declare Father Dead | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/richard-neutra-s-architectural-mission-lives-on.html | RICHARD NEUTRA'S ARCHITECTURAL MISSION LIVES ON | False | By Susan Heller Anderson | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/sports-world-specials-one-more-time.html | SPORTS WORLD SPECIALS; One More Time | False | By Thomas Rogers | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/employment-agencies-suffer-as-jobs-they-can-offer-drop.html | EMPLOYMENT AGENCIES SUFFER AS JOBS THEY CAN OFFER DROP | False | By Dylan Landis | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-if-three-con-ed-plants-burn-coal-instead-of-oil-041510.html | IF THREE CON ED PLANTS BURN COAL INSTEAD OF OIL. | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/peking-again-urges-taiwan-to-open-unification-talks.html | PEKING AGAIN URGES TAIWAN TO OPEN UNIFICATION TALKS | False | By Christopher S. Wren, Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/problems-for-mitsui-japan-s-trade-giant.html | PROBLEMS FOR MITSUI, JAPAN'S TRADE GIANT | False | By Steve Lohr, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/angels-beat-yankees-6-4.html | ANGELS BEAT YANKEES, 6-4 | False | By Jane Gross | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/quotation-of-the-day-041203.html | Quotation of the Day | False | | 1982-07-29 | TX 950485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/boyer-thinks-of-breaking-away-from-tour.html | BOYER THINKS OF BREAKING AWAY FROM TOUR | False | By George Vecsey | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/around-the-world-cuba-issue-and-namibia-separate-angola-says.html | AROUND THE WORLD; Cuba Issue and Namibia Separate, Angola Says | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/padre-disabled.html | Padre Disabled | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/business-digest-monday-july-26-1982-the-economy.html | BUSINESS DIGEST; MONDAY, JULY 26, 1982; The Economy | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/bechtel-asia-unit-is-habib-employer.html | BECHTEL ASIA UNIT IS HABIB EMPLOYER | False | Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/when-life-was-hot.html | WHEN LIFE WAS HOT | False | By John Baskin | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/a-cable-bill-alarms-municipalities.html | A CABLE BILL ALARMS MUNICIPALITIES | False | By Ernest Holsendolph | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/books/books-of-the-times-039831.html | BOOKS OF THE TIMES | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/more-corporations-planning-new-issues.html | MORE CORPORATIONS PLANNING NEW ISSUES | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/movies/los-angeles-theaters-turn-to-films-in-spanish.html | LOS ANGELES THEATERS TURN TO FILMS IN SPANISH | False | By Aljean Harmetz | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/masonite-plans-partial-sell-off.html | Masonite Plans Partial Sell-Off | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/bus-wheelchair-lifts-said-to-fail-often.html | BUS WHEELCHAIR LIFTS SAID TO FAIL OFTEN | False | By Ari L. Goldman | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/calendar.html | CALENDAR | False | By Marjorie Hunter | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/june-orders-for-tools-rose-21-from-may.html | JUNE ORDERS FOR TOOLS ROSE 21% FROM MAY | False | By Agis Salpukas | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/rossi-accepts-invitation-to-play.html | Rossi Accepts Invitation to Play | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/pollution-forces-rye-beaches-to-close.html | POLLUTION FORCES RYE BEACHES TO CLOSE | False | By Ronald Sullivan, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/employee-shot-dead-in-an-amtrak-facility-close-to-penn-station.html | EMPLOYEE SHOT DEAD IN AN AMTRAK FACILITY CLOSE TO PENN STATION | False | By David W. Dunlap | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/press-notes-gannett-collects-staff-for-newspaper.html | PRESS NOTES; GANNETT COLLECTS STAFF FOR NEWSPAPER | False | By Jonathan Friendly | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/new-york-day-by-day-040616.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/music-park-sondheim.html | MUSIC: PARK SONDHEIM | False | By Edward Rothstein | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/nuptials-for-philip-leahey-and-carole-alderman.html | NUPTIALS FOR PHILIP LEAHEY AND CAROLE ALDERMAN | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/a-sun-day-in-baseball-with-jackson.html | A Sun Day in Baseball With Jackson | False | DAVE ANDERSON | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/briefs-on-the-arts-041564.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/briefing-040024.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/bridge-san-francisco-wins-title-2-familiar-faces-at-the-top.html | Bridge: San Francisco Wins Title; 2 Familiar Faces at the Top | False | By Alan Truscott, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/reagan-aides-disagree-over-medicaid-proposal.html | REAGAN AIDES DISAGREE OVER MEDICAID PROPOSAL | False | By Robert Pear | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/mrs-alex-wins-open.html | MRS. ALEX WINS OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/around-the-nation-haitian-relatives-sought-for-refugees-release.html | AROUND THE NATION; Haitian Relatives Sought For Refugees' Release | False | AP | 1982-07-29 | TX 950485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/net-up-3-1-at-mcdonnell.html | Net Up 3.1% At McDonnell | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/small-li-church-struggles-on-in-250th-year.html | SMALL L.I. CHURCH STRUGGLES ON IN 250TH YEAR | False | By Charles Austin, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/news-summary-monday-july-26-1982.html | News Summary; MONDAY, JULY 26, 1982 | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/topics-top-of-the-charts-genteel-graffiti.html | Topics; Top of the Charts; Genteel Graffiti | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/2-mild-quakes-felt-in-japan-as-series-of-tremors-goes-on.html | 2 Mild Quakes Felt in Japan As Series of Tremors Goes On | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/disposal-companies-in-accord.html | DISPOSAL COMPANIES IN ACCORD | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-toro-returns-to-bates-unit.html | ADVERTISING; Toro Returns To Bates Unit | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/sports-world-specials-glenn-s-devotion.html | SPORTS WORLD SPECIALS; Glenn's Devotion | False | By Thomas Rogers | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/the-plo-and-israel-a-policy-for-us.html | THE P.L.O. AND ISRAEL; A POLICY FOR U.S. | False | By Rita Hauser | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/the-city-streets-again-shut-at-site-of-accident.html | THE CITY; Streets Again Shut At Site of Accident | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/baby-sitter-arrest-came-after-5-deaths-in-2-years.html | BABY SITTER ARREST CAME AFTER 5 DEATHS IN 2 YEARS | False | Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/john-s-gold-wins-jamaica.html | John's Gold Wins Jamaica | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/hinault-closes-fast-in-capturing-tour.html | HINAULT CLOSES FAST IN CAPTURING TOUR | False | By Samuel Abt, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/300-nordic-protesters-march-in-soviet.html | 300 NORDIC PROTESTERS MARCH IN SOVIET | False | By John F. Burns, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/kush-with-the-colts-controversial-architect-of-change.html | KUSH WITH THE COLTS; CONTROVERSIAL ARCHITECT OF CHANGE | False | By Peter Alfano | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/miss-mcelligott-bride-of-lawyer.html | Miss McElligott Bride of Lawyer | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/royals-set-back-brewers-6-4.html | Royals Set Back Brewers, 6-4 | False | By Thomas Rogers | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/isreali-jets-hit-west-beirut-plo-reports-an-ambush.html | ISREALI JETS HIT WEST BEIRUT; P.L.O. REPORTS AN AMBUSH | False | Special to the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/congressional-pages-a-prophecy.html | CONGRESSIONAL PAGES: A PROPHECY | False | By Marjorie Hunter, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/stockman-on-stump-hails-reaganomics.html | STOCKMAN, ON STUMP, HAILS REAGANOMICS | False | By Lynn Rosellini, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/washington-watch-trying-to-trim-the-fcc.html | Washington Watch; Trying to Trim The F.C.C. | False | By Jonathan Fuerbringer | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/people-of-lebanese-valley-fear-renewed-fighting.html | PEOPLE OF LEBANESE VALLEY FEAR RENEWED FIGHTING | False | By Marvine Howe, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/fund-prepares-salute-to-vietnam-veterans.html | Fund Prepares Salute To Vietnam Veterans | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-as-the-sun-belt-s-suburbs-bloom-036523.html | AS THE SUN BELT'S SUBURBS BLOOM | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/mrs-gandhi-in-us-tomorrow-to-seek-better-ties.html | MRS. GANDHI IN U.S. TOMORROW TO SEEK BETTER TIES | False | By William K. Stevens, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-cockfield-brown-buys-mcconnell-advertising.html | ADVERTISING; Cockfield Brown Buys McConnell Advertising | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/a-shallow-diagnosis-of-science-fraud.html | A Shallow Diagnosis of Science Fraud | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/papers-reveal-sakharov-s-wide-insight-on-science.html | PAPERS REVEAL SAKHAROV'S WIDE INSIGHT ON SCIENCE | False | By Walter Sullivan | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/digest-s-disappointing-source.html | DIGEST'S DISAPPOINTING SOURCE | False | By Andrew Pollack | 1982-07-29 | TX 950485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/susan-duffy-is-married.html | Susan Duffy Is Married | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/jersey-budget-act-ii-news-analysis.html | JERSEY BUDGET, ACT II; News Analysis | False | By Joseph F. Sullivan, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-americans-at-the-brink-of-street-protests-036526.html | AMERICANS AT THE BRINK OF STREET PROTESTS | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/wrong-road-in-ulster.html | WRONG ROAD IN ULSTER | False | By Paul Arthur | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-deep-education-cuts-036524.html | DEEP EDUCATION CUTS? | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/recession-saps-bank-profits.html | RECESSION SAPS BANK PROFITS | False | By Robert A. Bennett | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/nyregion/lawyer-seeking-to-block-moves-to-deport-moon.html | LAWYER SEEKING TO BLOCK MOVES TO DEPORT MOON | False | By Arnold H. Lubasch | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/earnings-pattern-is-mixed.html | EARNINGS PATTERN IS MIXED | False | By Michael Blumstein | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/israel-tells-syria-not-to-introduce-new-arms-in-fight.html | ISRAEL TELLS SYRIA NOT TO INTRODUCE NEW ARMS IN FIGHT | False | By Henry Kamm, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/stones-just-misses-a-new-jump-mark.html | STONES JUST MISSES A NEW JUMP MARK | False | By Roy S. Johnson, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/around-the-nation-actor-denies-taking-drugs-with-belushi.html | AROUND THE NATION; Actor Denies Taking Drugs With Belushi | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/delay-and-exemption-dont-clean-and-the-water.html | DELAY AND EXEMPTION DON'T CLEAN AND THE WATER | False | By J. Taylor Walker | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/pennsylvania-race-a-test-of-republican-money.html | PENNSYLVANIA RACE A TEST OF REPUBLICAN MONEY | False | By Hedrick Smith, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/world/us-chief-justice-visits-pope.html | U.S. Chief Justice Visits Pope | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/rate-drops-said-to-offer-little-help-for-economy.html | RATE DROPS SAID TO OFFER LITTLE HELP FOR ECONOMY | False | By Michael Quint | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/allison-captures-pocono-auto-race.html | ALLISON CAPTURES POCONO AUTO RACE | False | By Frank Brady, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/us/us-closes-unit-that-cited-health-effect-of-lead-in-gas.html | U.S. CLOSES UNIT THAT CITED HEALTH EFFECT OF LEAD IN GAS | False | By Philip Shabecoff, Special To the New York Times | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/business/advertising-2-seers-are-pointing-to-increased-optimism.html | ADVERTISING; 2 Seers Are Pointing To Increased Optimism | False | By Philip H. Dougherty | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/us-women-take-7th-federation-cup.html | U.S. WOMEN TAKE 7TH FEDERATION CUP | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/cards-utility-man-hero-in-4-3-victory.html | CARDS UTILITY MAN HERO IN 4-3 VICTORY | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/hearns-winner-in-8th.html | HEARNS WINNER IN 8TH | False | AP | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/sports/lloyd-injured.html | Lloyd Injured | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/opinion/l-city-carriage-horses-that-need-not-have-died-036527.html | CITY CARRIAGE HORSES THAT NEED NOT HAVE DIED | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-26 | 1982-07-26 | https://www.nytimes.com/1982/07/26/style/jonathan-l-quitt-weds-cynthia-s-weinstein-at-emanu-el.html | JONATHAN L. QUITT WEDS CYNTHIA S. WEINSTEIN AT EMANU-EL | False | | 1982-07-29 | TX 950485 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/exploration-surveys-inc-reports-earnings-for-qtr-to-june30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/music-rampal-as-soloist-and-conductor.html | MUSIC: RAMPAL AS SOLOIST AND CONDUCTOR | False | By Edward Rothstein | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/penn-square-asset-sale-due.html | Penn Square Asset Sale Due | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | LUBRIZOL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-042388.html | ADVERTISING | False | BBDO Earnings Rose, By 12% In 2d Quarter | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/florida-power-light-co-reports-earnings-for-qtr-to-june-30.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/prentice-hall-inc-reports-earnings-for-qtr-to-june-30.html | PRENTICE-HALL INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/stage-goodspeed-offers-high-button-shoes.html | STAGE: GOODSPEED OFFERS 'HIGH BUTTON SHOES' | False | By Richard F. Shepard | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/mesa-petroleum-co-reports-earnings-for-qtr-to-june-30.html | MESA PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/experts-say-4-million-more-americans-may-join-poverty-ranks-this-year.html | EXPERTS SAY 4 MILLION MORE AMERICANS MAY JOIN POVERTY RANKS THIS YEAR | False | By John Herbers, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/crash-burn-victim-is-alert.html | Crash Burn Victim Is 'Alert' | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER-STANDARD ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/living-costs-soar-in-poland.html | Living Costs Soar in Poland | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/oil-shale-consortium-suggested.html | OIL SHALE CONSORTIUM SUGGESTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/myers-industries-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/belo-a-h-corp-reports-earnings-for-qtr-to-june-30.html | BELO, A H, CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/west-co-reports-earnings-for-qtr-to-july-4.html | WEST CO reports earnings for QTr to July 4 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-people-mets-allen-frustrated.html | SPORTS PEOPLE; Mets' Allen Frustrated | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/6-japan-concerns-focus-of-inquiry.html | 6 JAPAN CONCERNS FOCUS OF INQUIRY | False | By Steve Lohr, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/can-iran-topple-iraqi.html | CAN IRAN TOPPLE IRAQI? | False | By Phebe Marr | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-june-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/conagra-agrees-to-joint-venture.html | Conagra Agrees To Joint Venture | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/brown-sharpe-loss.html | Brown & Sharpe Loss | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/polands-lost-coal-markets.html | POLAND'S LOST COAL MARKETS | False | By Paul Lewis, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cutbacks-in-zimbabwe.html | Cutbacks in Zimbabwe | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND BANCORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/corroon-black-corp-reports-earnings-for-qtr-to-june-30.html | CORROON & BLACK CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | AYDIN CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/allen-organ-co-reports-earnings-for-qtr-to-june-30.html | ALLEN ORGAN CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/new-york-times-reports-earnings-for-qtr-to-june-30.html | NEW YORK TIMES reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/most-city-poor-said-to-depend-on-pay-phones.html | MOST CITY POOR SAID TO DEPEND ON PAY PHONES | False | By Peter Kihss | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/post-corp-reports-earnings-for-qtr-to-june-30.html | POST CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/robertson-h-h-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSON, H H, CO reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/realist-inc-reports-earnings-for-qtr-to-june-30.html | REALIST INC reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/enstar-corp-reports-earnings-for-qtr-to-june-30.html | ENSTAR CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/tv-sports-networks-on-golf-varied-approaches.html | TV SPORTS; NETWORKS ON GOLF: VARIED APPROACHES | False | By Neil Amdur | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dr-pepper-net-up-in-quarter.html | Dr Pepper Net Up in Quarter | False | AP | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/around-the-nation-042847.html | AROUND THE NATION | False | Contract Approval Seen, By Westinghouse Unions, Ap | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/peru-reported-to-seek-26-f-16-jets-from-us.html | Peru Reported to Seek 26 F-16 Jets From U.S. | False | AP | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/questor-corp-reports-earnings-for-qtr-to-june-30.html | QUESTOR CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/reading-bates-corp-reports-earnings-for-qtr-to-june-30.html | READING & BATES CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | EATON CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/conoco-extends-search.html | Conoco Extends Search | False | AP | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/police-use-tear-gas-to-rout-meat-plant-marchers.html | POLICE USE TEAR GAS TO ROUT MEAT PLANT MARCHERS | False | By William Robbins, Special To the New York Times | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/acme-united-corp-reports-earnings-for-qtr-to-june-26.html | ACME UNITED CORP reports earnings for Qtr to June 26 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/philips-industries-inc-reports-earnings-for-qtr-to-june-30.html | PHILIPS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/style/a-note-of-fantasy-sounds-as-paris-couture-opens.html | A NOTE OF FANTASY SOUNDS AS PARIS COUTURE OPENS | False | By Bernadine Morris, Special To the New York Times | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | SAFECO CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/bus-line-strike-in-jersey-slows-daily-commute.html | BUS LINE STRIKE IN JERSEY SLOWS DAILY COMMUTE | False | By Alfonso A. Narvaez, Special to The New York Times | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/tenants-sought-for-state-theater.html | TENANTS SOUGHT FOR STATE THEATER | False | By Carol Lawson | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/anderson-greenwood-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-people-brewers-hire-garland.html | SPORTS PEOPLE; Brewers Hire Garland | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/5-are-dead-in-a-canadian-jail-as-escape-attempt-is-foiled.html | 5 ARE DEAD IN A CANADIAN JAIL AS ESCAPE ATTEMPT IS FOILED | False | AP | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | WACKENHUT CORP reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/financial-general-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | FINANCIAL GENERAL BANKSHARES INC reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/hughes-tool.html | HUGHES TOOL | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to June 30 | False | | | 1982-07-29 | TX 950425 | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/a-whale-size-loophole.html | A Whale-Size Loophole | False | | | 1982-07-29 | TX 950425 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/in-wake-of-mouse-mix-uup-studies-are-left-in-ruin.html | IN WAKE OF MOUSE MIX-UUP, STUDIES ARE LEFT IN RUIN | False | By Philip M. Boffey | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/key-rates-042712.html | Key Rates | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/johnson-johnson-loses-court-case.html | Johnson & Johnson Loses Court Case | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/aeronca-inc-reports-earnings-for-qtr-to-june-30.html | AERONCA INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/federated-guarantee-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | FEDERATED GUARANTEE LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/chess-after-10-rounds-smyslov-leads-interzonal-tourney.html | Chess: After 10 Rounds, Smyslov Leads Interzonal Tourney | False | By Robert Byrne | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/nominee-to-sea-parley-withdrawn-by-reagn.html | NOMINEE TO SEA PARLEY WITHDRAWN BY REAGAN | False | By Judith Miller, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/buttle-schroy-quit-as-jets-union-chiefs.html | BUTTLE, SCHROY QUIT AS JETS' UNION CHIEFS | False | By Gerald Eskenazi, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/education-sex-barriers-to-vocations-fall.html | EDUCATION; SEX BARRIERS TO VOCATIONS FALL | False | By Gene I. Maeroff | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/depositors-corp-reports-earnings-for-qtr-to-june-30.html | DEPOSITORS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/china-s-first-reported-hijacking-midair-melee-on-a-diving-airliner.html | CHINA'S FIRST REPORTED HIJACKING; MIDAIR MELEE ON A DIVING AIRLINER | False | By Christopher S. Wren, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/science-watch-dolphin-becomes-less-rare.html | SCIENCE WATCH; Dolphin Becomes Less Rare | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cone-mills-corp-reports-earnings-for-qtr-to-june-30.html | CONE MILLS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/credit-markets-interest-rates-move-higher-money-supply-data-a-factor.html | CREDIT MARKETS; Interest Rates Move Higher; Money Supply Data a Factor | False | By Michael Quint | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/both-landlords-and-tenants-criticize-city-housing-court.html | BOTH LANDLORDS AND TENANTS CRITICIZE CITY HOUSING COURT | False | By E. R. Shipp | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/news-summary-tuesday-july-27-1982.html | News Summary; TUESDAY, JULY 27, 1982 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-digest-tuesday-july-27-1982-international.html | BUSINESS DIGEST; TUESDAY, JULY 27, 1982; International | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/a-cable-deal-with-public-tv.html | A CABLE DEAL WITH PUBLIC TV | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/certifying-el-salvador.html | CERTIFYING EL SALVADOR | False | By Robert E. White | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/baltimore-s-world-theater-festival-blooms-anew-in-denver.html | BALTIMORE'S WORLD THEATER FESTIVAL BLOOMS ANEW IN DENVER | False | By William E. Schmidt, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | CHUBB CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/rye-beaches-still-closed-to-swimmers.html | RYE BEACHES STILL CLOSED TO SWIMMERS | False | By Lena Williams, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-30.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/heileman-net-up-13.html | Heileman Net Up 13% | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/saga-corp-reports-earnings-for-qtr-to-june-26.html | SAGA CORP reports earnings for Qtr to June 26 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/atlantic-richfield-rises-2.6.html | ATLANTIC RICHFIELD RISES 2.6% | False | By Dylan Landis | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/armco-cuts-dividend.html | Armco Cuts Dividend | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/el-paso-electric-co-reports-earnings-for-qtr-to-june-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/us-astronomers-plan-vast-array-of-antennas.html | U.S. ASTRONOMERS PLAN VAST ARRAY OF ANTENNAS | False | By Walter Sullivan | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-people-president-resigns-at-manhattan-life.html | BUSINESS PEOPLE; PRESIDENT RESIGNS AT MANHATTAN LIFE | False | By N.r. Kleinfield | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/two-major-banks-cut-prime-to-15-1-2.html | TWO MAJOR BANKS CUT PRIME TO 15 1/2% | False | By Robert A. Bennett | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/save-way-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVE-WAY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/murphy-motor-freight-lines-inc-reports-earnings-for-qtr-to-june-30.html | MURPHY MOTOR FREIGHT LINES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/briefs-on-the-arts-mehta-to-lead-orchestra-in-tribute-to-mrs-gandhi.html | Briefs on the Arts Mehta to Lead Orchestra In Tribute to Mrs. Gandhi | False | SUSAN HELLER ANDERSON | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/us-aide-ends-salvador-visit-tied-to-certification.html | U.S. AIDE ENDS SALVADOR VISIT TIED TO CERTIFICATION | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-people-soccer-all-stars.html | SPORTS PEOPLE; Soccer All-Stars | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/peoples-banking-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANKING CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/issue-and-debate-is-banding-of-birds-for-research-often-unnecessarily-cruel.html | ISSUE AND DEBATE; IS BANDING OF BIRDS FOR RESEARCH OFTEN UNNECESSARILY CRUEL? | False | By Bayard Webster | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/borg-warner-advances-11.2.html | BORG-WARNER ADVANCES 11.2% | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/rangers-topple-brewers-by-3-1.html | RANGERS TOPPLE BREWERS BY 3-1 | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-a-homey-touch.html | NEW YORK DAY BY DAY; A Homey Touch | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/marsh-supermarkets-reports-earnings-for-qtr-to-june-26.html | MARSH SUPERMARKETS reports earnings for Qtr to June 26 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/plasma-therm-inc-reports-earnings-for-qtr-to-may-31.html | PLASMA-THERM INC reports earnings for Qtr to May 31 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | TRUS JOIST CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/c-correction-043786.html | CORRECTION | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | DETROIT EDISON CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-june-30.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/obituaries/john-balfour-clark.html | JOHN BALFOUR CLARK | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-people-snipes-bout-on-tv.html | SPORTS PEOPLE; Snipes Bout on TV | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/san-juan-racing-assn-inc-reports-earnings-for-yr-to-apr-30.html | SAN JUAN RACING ASSN INC reports earnings for Yr to Apr 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cutback-at-manville.html | Cutback at Manville | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/home-resales-increase-2-6.html | Home Resales Increase 2.6% | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/habib-s-integrity-hailed-by-us-and-israel-lobby.html | HABIB'S INTEGRITY HAILED BY U.S. AND ISRAEL LOBBY | False | By Charles Mohr, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | EQUIFAX INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-may-30.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to May 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/briefing-042596.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-in-a-hurry-to-argue.html | NEW YORK DAY BY DAY; In a Hurry, to Argue | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/southern-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/books/books-of-the-times-041875.html | Books Of The Times | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dow-corning-corp-reports-earnings-for-qtr-to-june-30.html | DOW CORNING CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | MCDONALD'S CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/19-trucks-transport-nuclear-fuel-supply-to-shoreham-plant.html | 19 TRUCKS TRANSPORT NUCLEAR FUEL SUPPLY TO SHOREHAM PLANT | False | By James Barron | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/impell-corp-reports-earnings-for-qtr-to-june-30.html | IMPELL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-handy-sobriquets.html | SCOUTING; Handy Sobriquets | False | By Lawrie Mifflin and Michael Katz | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/l-us-ocean-shipping-law-needs-to-be-overhauled-041977.html | U.S. OCEAN SHIPPING LAW NEEDS TO BE OVERHAULED | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/short-term-mac-paper.html | Short-Term M.A.C. Paper | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-june-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for QTr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WANG LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/newsprint-output-down.html | Newsprint Output Down | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/harvester-to-shut-plant-in-england.html | Harvester to Shut Plant in England | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/beautiful-sunday-premiere.html | 'Beautiful Sunday' Premiere | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/wilkison-is-upset-in-jersey-by-6-1-7-5.html | WILKISON IS UPSET IN JERSEY BY 6-1, 7-5 | False | By Michael Strauss, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-043655.html | ADVERTISING | False | Geers, Gross Chosen, By Specialty Brands | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/conwood-corp-reports-earnings-for-qtr-to-june-30.html | CONWOOD CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/times-co-net-up-6-on-13-revenue-gain.html | Times Co. Net Up 6% on 13% Revenue Gain | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/bridge-hamman-and-wolff-seek-another-title-at-nationals.html | Bridge:; Hamman and Wolff Seek Another Title at Nationals | False | By Alan Truscott, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/castle-industries-inc-reports-earnings-for-qtr-to-july-3.html | CASTLE INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | BECTON DICKINSON & CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/a-grand-lady-of-the-road-turns-75.html | A GRAND LADY OF THE ROAD TURNS 75 | False | By Aljean Harmetz, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/stewart-information-services-corp-reports-earnings-for-qtr-to-june-30.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-june-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-of-the-times-the-trouble-with-the-reds.html | SPORTS OF THE TIMES; THE TROUBLE WITH THE REDS | False | By Dave Anderson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/pittston-co-reports-earnings-for-qtr-to-june-30.html | PITTSTON CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | AVON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD SCIENTIFICS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/logistec-corp-reports-earnings-for-qtr-to-june-30.html | LOGISTEC CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/general-growth-properties-reports-earnings-for-qtr-to-june-30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-striking-gold.html | SCOUTING; Striking Gold | False | By Lawrie Mifflin and Michael Katz | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/transcon-inc-reports-earnings-for-qtr-to-june-30.html | TRANSCON INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/electrospace-systems-inc-reports-earnings-for-qtr-to-july-2.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to July 2 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/sunair-electronics-inc-reports-earnings-for-qtr-to-june-30.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/giants-6-dodgers-1.html | GIANTS 6, DODGERS 1 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/baker-wants-vote-soon-on-balanced-budget-issue.html | BAKER WANTS VOTE SOON ON BALANCED-BUDGET ISSUE | False | By Steven V. Roberts, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/crane-inquiry-results-due-by-summer-s-end.html | Crane Inquiry Results Due by Summer's End | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/briefs-on-the-arts-043840.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/rule-on-funerals-is-criticized.html | RULE ON FUNERALS IS CRITICIZED | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/califano-agrees-to-conduct-inquiry-on-charges-by-pages.html | Califano Agrees to Conduct Inquiry on Charges by Pages | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/israeli-colonel-quits-opposing-beirut-move.html | Israeli Colonel Quits, Opposing Beirut Move | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/vail-associates-inc-reports-earnings-for-qtr-to-apr-30.html | VAIL ASSOCIATES INC reports earnings for Qtr to Apr 30 | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-the-old-neighborhood.html | NEW YORK DAY BY DAY; The Old Neighborhood | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/market-place-high-income-and-low-risk.html | Market Place; High Income And Low Risk | False | By Robert Metz | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/security-capital-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/meal-tax-bill-fought-by-union.html | MEAL TAX BILL FOUGHT BY UNION | False | By Edward Cowan, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/redistricting-has-not-crushed-democrats-in-two-races-in-indiana.html | REDISTRICTING HAS NOT CRUSHED DEMOCRATS IN TWO RACES IN INDIANA | False | By Adam Clymer, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/commodities-financial-futures-slide-after-gaining-for-month.html | COMMODITIES; Financial Futures Slide After Gaining for Month | False | By H.j. Maidenberg | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-women-s-tennis-faces-demotion.html | SCOUTING; Women's Tennis Faces Demotion | False | By Lawrie Mifflin and Michael Katz | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/new-york-locking-the-barn-door.html | NEW YORK; LOCKING THE BARN DOOR | False | By Sydney H. Schanberg | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/omnimedical-co-reports-earnings-for-qtr-to-june-30.html | OMNIMEDICAL CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cabot-corp-reports-earnings-for-qtr-to-june-30.html | CABOT CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/forest-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | FOREST LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/nick-pack-sees-itself-on-the-defensive-this-year.html | 'NICK-PACK' SEES ITSELF ON THE DEFENSIVE THIS YEAR | False | By David Shribman, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | DEXTER CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/dear-secretary-watt.html | Dear Secretary Watt | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/conrock-co-reports-earnings-for-qtr-to-june-30.html | CONROCK CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | MEDIQ INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/mistler-reports-early-but-sadly.html | MISTLER REPORTS EARLY, BUT SADLY | False | By Frank Litsky, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cautious-season-for-retailers.html | CAUTIOUS SEASON FOR RETAILERS | False | By Isadore Barmash | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/article-043365-no-title.html | Article 043365 -- No Title | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/gulf-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GULF CANADA LTD reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/janet-alex-gives-credit-to-her-pro.html | JANET ALEX GIVES CREDIT TO HER PRO | False | By Gordon S. White Jr., Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/britain-honors-the-fallen-in-falklands.html | BRITAIN HONORS THE FALLEN IN FALKLANDS | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/obituaries/prince-valiant-s-creator-dies-harold-r-foster-is-dead-created-prince-valiant.html | PRINCE VALIANT'S CREATOR DIES; Harold R. Foster Is Dead; Created Prince Valiant | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/zimmer-homes-corp-reports-earnings-for-qtr-to-july-10.html | ZIMMER HOMES CORP reports earnings for Qtr to July 10 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-bringing-back-the-trough.html | NEW YORK DAY BY DAY; Bringing Back the Trough | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/l-when-war-is-the-most-practical-option-041987.html | WHEN WAR IS THE 'MOST PRACTICAL' OPTION | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/first-capital-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/new-york-loses-on-school-funds.html | NEW YORK LOSES ON SCHOOL FUNDS | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-people-learning-how-to-live-with-the-new-masonite.html | BUSINESS PEOPLE; Learning How to Live With the New Masonite | False | By N.r. Kleinfield | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/getty-oil-co-reports-earnings-for-qtr-to-june-30.html | GETTY OIL CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/american-savings-loan-assn-miami-fla-reports-earnings-for-qtr-to-june.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) reports earnings for Qtr to June | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/a-symington-as-singer-in-residence.html | A SYMINGTON AS SINGER-IN-RESIDENCE | False | By Marjorie Hunter, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/executive-changes-042174.html | EXECUTIVE CHANGES | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/readying-the-park-for-philharmonic.html | READYING THE PARK FOR PHILHARMONIC | False | By Bernard Holland | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/boy-born-in-houston-to-astronaut-couple.html | Boy Born in Houston To Astronaut Couple | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/a-dentist-s-plea-of-guilt-voided-in-sexual-abuse.html | A DENTIST'S PLEA OF GUILT VOIDED IN SEXUAL ABUSE | False | By Joseph P. Fried | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/l-bechtel-s-good-deed-041988.html | BECHTEL'S GOOD DEED | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/american-sterilizer-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN STERILIZER CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/personal-computers-directing-the-electronic-traffic.html | PERSONAL COMPUTERS; DIRECTING THE ELECTRONIC TRAFFIC | False | By Erik Sandberg-Diment | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/scouting-making-a-big-hit.html | SCOUTING; Making a Big Hit | False | By Lawrie Mifflin and Michael Katz | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/l-postal-funds-in-limbo-041985.html | POSTAL FUNDS IN LIMBO | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dab-industries-inc-reports-earnings-for-qtr-to-june-30.html | DAB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/israeli-planes-hit-hidden-dump-in-raid-on-beirut.html | ISRAELI PLANES HIT HIDDEN DUMP IN RAID ON BEIRUT | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/salvador-rights-debate-centers-on-data-s-validity.html | SALVADOR RIGHTS DEBATE CENTERS ON DATA'S VALIDITY | False | By Raymond Bonner, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/timken-co-reports-earnings-for-qtr-to-june-30.html | TIMKEN CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/african-ministers-conferring-on-issue-of-western-sahara.html | African Ministers Conferring On Issue of Western Sahara | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/koch-car-in-mishap-only-feelings-are-hurt.html | KOCH CAR IN MISHAP; ONLY FEELINGS ARE HURT | False | By Michael Oreskes | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-bozell-also-acquires-executives.html | Advertising Bozell Also Acquires Executives | False | By Philip H. Dougherty | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/3-year-nbc-ad-deal-for-250-million-is-set.html | 3-YEAR NBC AD DEAL FOR $250 MILLION IS SET | False | By Philip H. Dougherty | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/penthouse-to-appeal-libel-ruling.html | PENTHOUSE TO APPEAL LIBEL RULING | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-day-by-day-043776.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/two-house-members-urge-shultz-to-develop-horn-of-africa-policy.html | TWO HOUSE MEMBERS URGE SHULTZ TO DEVELOP HORN OF AFRICA POLICY | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-june-30.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/former-cia-agent-linked-to-assasin-s-weapon.html | FORMER C.I.A. AGENT LINKED TO ASSASSIN'S WEAPON | False | By Philip Taubman, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/bonanno-case-jury-is-told-it-will-hear-of-plot-for-killings.html | BONANNO CASE JURY IS TOLD IT WILL HEAR OF PLOT FOR KILLINGS | False | By Arnold H. Lubasch | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/nicaragua-honduras-clashes-said-to-increase-along-border.html | NICARAGUA-HONDURAS CLASHES SAID TO INCREASE ALONG BORDER | False | By Richard Halloran, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-humphrey-browning-s-new-job-title.html | ADVERTISING; Humphrey Browning's New Job Title | False | By Philip H. Dougherty | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/company-news-nabisco-to-sell-unit-in-155-million-deal.html | COMPANY NEWS; Nabisco to Sell Unit In $155 Million Deal | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | MANVILLE CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dr-pepper-co-reports-earnings-for-qtr-to-june-30.html | DR PEPPER CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/caressa-inc-reports-earnings-for-qtr-to-june-30.html | CARESSA INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-june-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER WHEELER CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | DYNATECH CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/eastover-corp-reports-earnings-for-qtr-to-june-30.html | EASTOVER CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/telex-corp-reports-earnings-for-qtr-to-june-30.html | TELEX CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | SONAT INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/american-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advertising-wells-rich-unit-keeps-century-21-account.html | ADVERTISING; Wells, Rich Unit Keeps Century 21 Account | False | By Philip H. Dougherty | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/in-the-nation-doubts-on-dense-pack.html | IN THE NATION; DOUBTS ON DENSE PACK | False | By Tom Wicker | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/hazeltine-corp-reports-earnings-for-qtr-to-june-30.html | HAZELTINE CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/come-summer-people-and-litter-hit-the-streets.html | COME SUMMER, PEOPLE AND LITTER HIT THE STREETS | False | By David Bird | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/finance-briefs-042187.html | FINANCE BRIEFS | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/swig-buys-rest-of-fairmont-hotel.html | Swig Buys Rest Of Fairmont Hotel | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/obituaries/kennett-w-hinks-85-is-dead-j-walter-thompson-executive.html | Kennett W. Hinks, 85, Is Dead; J. Walter Thompson Executive | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/quotation-of-the-day-043784.html | Quotation of the Day | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-people-focus-on-marketing-at-western-airlines.html | BUSINESS PEOPLE; FOCUS ON MARKETING AT WESTERN AIRLINES | False | By N.r. Kleinfield | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/briefs-042792.html | BRIEFS | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/soviet-grain-pact-is-expected-to-get-a-year-s-extension.html | SOVIET GRAIN PACT IS EXPECTED TO GET A YEAR'S EXTENSION | False | By Steven R. Weisman, Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cronus-industries-inc-reports-earnings-for-qtr-to-june30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/runner-up-won-a-bigger-test.html | RUNNER-UP WON A BIGGER TEST | False | By Roy S. Johnson, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/midland-southwest-corp-reports-earnings-for-qtr-to-june-30.html | MIDLAND SOUTHWEST CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/the-editorial-notebook-poverty-by-choice.html | THE EDITORIAL NOTEBOOK; POVERTY, BY CHOICE | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/far-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/gm-and-ford-to-cut-output.html | G.M. and Ford To Cut Output | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/devon-group-inc-reports-earnings-for-qtr-to-june-30.html | DEVON GROUP INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/borg-warner-corp-reports-earnings-for-qtr-to-june-30.html | BORG-WARNER CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dale-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DALE ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/singer-co-reports-earnings-for-qtr-to-june-30.html | SINGER CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/a-switch-in-pro-soccer.html | A SWITCH IN PRO SOCCER | False | By Lawrie Mifflin | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | PORTEC INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/1981-spending-for-health-care-up-by-15.1.html | 1981 SPENDING FOR HEALTH CARE UP BY 15.1% | False | By Robert Pear, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/advest-group-reports-earnings-for-qtr-to-june-30.html | ADVEST GROUP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/grundig-to-buy-into-aeg-unit.html | Grundig to Buy Into AEG Unit | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/gain-at-texas-instruments.html | Gain at Texas Instruments | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/chi-chi-s-inc-reports-earnings-for-yr-to-apr-30.html | CHI-CHI'S INC reports earnings for Yr to Apr 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/matsushita-net-climbs-by-10.html | Matsushita Net Climbs by 10% | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-june-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-june-30.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/crime-update-neighbors-of-park-help-in-brooklyn-bomb-case.html | CRIME UPDATE; NEIGHBORS OF PARK HELP IN BROOKLYN BOMB CASE | False | By Leonard Buder | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/l-merchant-marine-s-impossible-situation-041980.html | MERCHANT MARINE'S 'IMPOSSIBLE SITUATION' | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/transactions-042685.html | Transactions | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/saxon-sale-of-unit.html | Saxon Sale of Unit | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/sale-to-united-technologies.html | Sale to United Technologies | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/scan-optics-inc-reports-earnings-for-qtr-to-june-30.html | SCAN-OPTICS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/jets-long-is-traded-to-bears.html | JETS LONG IS TRADED TO BEARS | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/merrill-lynch-profit-off-46.7-in-quarter.html | MERRILL LYNCH PROFIT OFF 46.7% IN QUARTER | False | By Karen W. Arenson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/rollins-burdick-hunter-co-reports-earnings-for-qtr-to-june-30.html | ROLLINS BURDICK HUNTER CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dean-foods-co-reports-earnings-for-qtr-to-june-30.html | DEAN FOODS CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/evans-products-co-reports-earnings-for-qtr-to-june-30.html | EVANS PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/arts/briefs-on-the-arts-042419.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/l-offshore-oil-revenue-is-for-sharing-041983.html | OFFSHORE OIL REVENUE IS FOR SHARING | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/american-motors-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/the-un-today-july-27-1982-general-assembly.html | The U.N. Today; July 27, 1982; GENERAL ASSEMBLY | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/qaddafi-urges-europeans-to-try-to-shut-us-bases.html | QADDAFI URGES EUROPEANS TO TRY TO SHUT U.S. BASES | False | By John Vinocur, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/q-a-041900.html | Q&A | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/article-043316-no-title.html | Article 043316 -- No Title | False | By John Holusha, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/hoover-universal-plans-takeover.html | Hoover Universal Plans Takeover | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/around-the-world-cuban-visits-greece-aim-is-closer-ties.html | AROUND THE WORLD; Cuban Visits Greece; Aim Is Closer Ties | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/ohio-bank-in-new-bid.html | Ohio Bank In New Bid | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/business-and-the-law-class-actions-a-new-phase.html | Business and the Law; Class Actions: A New Phase | False | By Tamar Lewin | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/eec-joblessness-9.1.html | E.E.C. Joblessness 9.1% | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/zale-corp-reports-earnings-for-qtr-to-june-30.html | ZALE CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | LOGICON INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/lendl-tops-arias-17.html | LENDL TOPS ARIAS, 17 | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/united-energy-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/mubarak-assails-israeli-invasion-and-urges-withdrawal-of-troops.html | MUBARAK ASSAILS ISRAELI INVASION AND URGES WITHDRAWAL OF TROOPS | False | Special to the New York Times | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/sports-people-athlete-asks-asylum.html | SPORTS PEOPLE; Athlete Asks Asylum | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/sps-technologies-inc-reports-earnings-for-qtr-to-june30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/the-brady-gun-control-program.html | The Brady Gun Control Program | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | PENNZOIL CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/hook-drugs-inc-reports-earnings-for-qtr-to-june-30.html | HOOK DRUGS INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/philadelphia-electric-co-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/decision-file-court-finds-sex-bias-at-printing-office.html | Decision File; Court Finds Sex Bias At Printing Office | False | By Michael Decourcy Hinds | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/progroup-inc-reports-earnings-for-qtr-to-july-3.html | PROGROUP INC reports earnings for Qtr to July 3 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/evans-aristocrat-industries-inc-reports-earnings-for-qtr-to-apr-30.html | EVANS-ARISTOCRAT INDUSTRIES INC reports earnings for Qtr to Apr 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/hopeful-signs-for-the-calumet-tradition.html | HOPEFUL SIGNS FOR THE CALUMET TRADITION | False | By Steven Crist | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/williams-cos-reports-earnings-for-qtr-to-june-30.html | WILLIAMS COS reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/eventful-summer-has-british-asking-what-next.html | EVENTFUL SUMMER HAS BRITISH ASKING, WHAT NEXT? | False | By Steven Rattner, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/as-physician-supply-swells-health-care-in-rural-us-show-sharp-gains.html | AS PHYSICAN SUPPLY SWELLS, HEALTH CARE IN RURAL U.S. SHOW SHARP GAINS | False | By Robert Reinhold | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/us-says-again-the-plo-must-accept-israel-s-rights.html | U.S. SAYS AGAIN THE P.L.O. MUST ACCEPT ISRAEL'S RIGHTS | False | By Bernard Weinraub, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/imperial-oil-ltd-reports-earnings-for-qtr-to-june-30.html | IMPERIAL OIL LTD reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/swim-mark-for-girl-13.html | SWIM MARK FOR GIRL, 13 | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/a-reporter-s-notebook-light-in-beirut-tunnel.html | A REPORTER'S NOTEBOOK; LIGHT IN BEIRUT TUNNEL | False | By Thomas L. Friedman, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/world/around-the-world-us-wife-of-russian-leaves-without-him.html | AROUND THE WORLD; U.S. Wife of Russian Leaves Without Him | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/porsche-raises-prices.html | Porsche Raises Prices | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/takeover-of-steel-plant-may-work-study-says.html | Takeover of Steel Plant May Work, Study Says | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/smith-international-inc-reports-earnings-for-qtr-to-june-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/movies/briefs-on-the-arts-043847.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/nyregion/new-york-joins-quebec-in-a-pact-on-acid-rain-fallout.html | NEW YORK JOINS QUEBEC IN A PACT ON ACID RAIN FALLOUT | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-june-30.html | HEILEMAN, G, BREWING CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/olympia-brewing-ends-its-offer-for-49-of-pabst.html | OLYMPIA BREWING ENDS ITS OFFER FOR 49% OF PABST | False | By Kirk Johnson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/hughes-tool-co-reports-earnings-for-qtr-to-june-30.html | HUGHES TOOL CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/ujdur-parrish-thwart-yanks.html | UJDUR, PARRISH THWART YANKS | False | By Murray Chass | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/sports/players-riggs-sees-double.html | PLAYERS; RIGGS SEES DOUBLE | False | By Ira Berkow | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/dow-off-5.13-in-light-trading.html | Dow Off 5.13 in Light Trading | False | By Vartanig G. Vartan | 1982-07-29 | TX 950425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/sexism-cited-in-kentucky-prisons.html | SEXISM CITED IN KENTUCKY PRISONS | False | By Wendell Rawls | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | MASCO CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/louisville-cement-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE CEMENT CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/us/noguchi-opens-effort-to-regain-los-angeles-coroner-s-post.html | NOGUCHI OPENS EFFORT TO REGAIN LOS ANGELES CORONER'S POST | False | By Robert Lindsey, Special To the New York Times | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/obituaries/rev-daniel-j-sexton-is-dead-retired-priest-in-manhattan.html | Rev. Daniel J. Sexton Is Dead Retired Priest in Manhattan | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/theater/briefs-on-the-arts-043843.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/science/science-watch-fast-growing-mountains.html | SCIENCE WATCH; Fast-Growing Mountains | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/opinion/college-new-way-to-pay.html | COLLEGE: NEW WAY TO PAY | False | By John V. Lindsay | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | RYLAND GROUP INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/ford-plans-training.html | Ford Plans Training | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | TONKA CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/witco-chemical-corp-reports-earnings-for-qtr-to-june-30.html | WITCO CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/canada-signs-airbus-pact.html | Canada Signs Airbus Pact | False | AP | 1982-07-29 | TX 950425 | | |
| 1982-07-27 | 1982-07-27 | https://www.nytimes.com/1982/07/27/business/wtc-inc-reports-earnings-for-qtr-to-june-30.html | WTC INC reports earnings for Qtr to June 30 | False | | 1982-07-29 | TX 950425 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-june-30.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/democrats-plan-new-set-of-tv-ads.html | DEMOCRATS PLAN NEW SET OF TV ADS | False | By Adam Clymer, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-truman-on-cuba-044358.html | TRUMAN ON CUBA | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/no-headline-045916.html | No Headline | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/ford-s-2d-quarter-profit-climbs-to-205-million.html | FORD'S 2d-QUARTER PROFIT CLIMBS TO $205 MILLION | False | By John Holusha, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/newell-companies-inc-reports-earnings-for-qtr-to-june-30.html | NEWELL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/kahane-held-for-heckling-march.html | KAHANE HELD FOR HECKLING MARCH | False | Special to the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | EASTERN AIR LINES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/brazil-orange-output-grows.html | Brazil Orange Output Grows | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/placement-of-anti-israeli-message-violated-policy-ad-agency-says.html | PLACEMENT OF ANTI-ISRAELI MESSAGE VIOLATED POLICY, AD AGENCY SAYS | False | By Ronald Smothers | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-knoxville-police-find-explosives-at-ymca.html | AROUND THE NATION; Knoxville Police Find Explosives at Y.M.C.A. | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/economic-scene-the-new-pragmatism.html | Economic Scene; The New Pragmatism | False | By Leonard Silk | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-maglie-in-hospital.html | SPORTS PEOPLE; Maglie in Hospital | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-045353.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/rival-questions-a-loan-aiding-leboutillier-in-80.html | RIVAL QUESTIONS A LOAN AIDING LeBOUTILLIER IN '80 | False | By Jane Perlez, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/vietnam-and-malaysia-unable-to-reach-cambodia-accord.html | Vietnam and Malaysia Unable to Reach Cambodia Accord | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT PROPERTY CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/burndy-corp-reports-earnings-for-qtr-to-june-30.html | BURNDY CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/coinciding-interests-for-india-and-us.html | COINCIDING INTERESTS FOR INDIA AND U.S. | False | By Robert F. Goheen | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/reading-co-reports-earnings-for-qtr-to-june-30.html | READING CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/sheller-globe-corp-reports-earnings-for-qtr-to-june-30.html | SHELLER-GLOBE CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/huge-obstacles-for-jet-tryouts.html | Huge Obstacles for Jet Tryouts | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-colts-carr-suspended.html | SPORTS PEOPLE; Colts' Carr Suspended | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/aides-say-reagan-may-ignore-ceiling-on-military-funds.html | AIDES SAY REAGAN MAY IGNORE CEILING ON MILITARY FUNDS | False | By Steven R. Weisman, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/american-can-transport-merger.html | American Can, Transport Merger | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-the-catastrophe-watt-is-inviting-046180.html | THE 'CATASTROPHE' WATT IS INVITING | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/widening-of-deficits-is-forecast.html | WIDENING OF DEFICITS IS FORECAST | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/industrial-america-corp-reports-earnings-for-qtr-to-may-31.html | INDUSTRIAL AMERICA CORP reports earnings for Qtr to May 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/republic-airlines-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AIRLINES reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-people-sears-duties-lure-dean-witter-s-head.html | BUSINESS PEOPLE; Sears Duties Lure Dean Witter's Head | False | By N.r. Kleinfield | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/bitter-pill-price-support-for-sugar.html | BITTER PILL: PRICE SUPPORT FOR SUGAR | False | By Dan Quayle | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/shaklee-corp-reports-earnings-for-qtr-to-june-30.html | SHAKLEE CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/81-winner-repeats-at-festival.html | '81 Winner Repeats At Festival | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/grolier-inc-reports-earnings-for-qtr-to-june-30.html | GROLIER INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/petrolane-inc-reports-earnings-for-qtr-to-june-30.html | PETROLANE INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/china-assails-japan-s-books-on-30-s-invasion.html | CHINA ASSAILS JAPAN'S BOOKS ON 30'S INVASION | False | By Christopher S. Wren, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/earnings-eastern-northwest-post-losses.html | EARNINGS; EASTERN, NORTHWEST POST LOSSES | False | By Kirk Johnson | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/nrc-limits-investigation-into-safety-at-indian-point.html | N.R.C. LIMITS INVESTIGATION INTO SAFETY AT INDIAN POINT | False | By Matthew L. Wald, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-get-caribbean-aid-out-of-ideological-crossfire-046182.html | GET CARIBBEAN AID OUT OF IDEOLOGICAL CROSSFIRE | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-decision-awaited.html | SPORTS PEOPLE; Decision Awaited | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/triangle-pacific-corp-reports-earnings-for-qtr-to-june30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/style/helping-a-convalescent-friend-in-style.html | HELPING A CONVALESCENT FRIEND (IN STYLE) | False | By Speed Vogel | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/restaurant-associates-inc-reports-earnings-for-qtr-to-june30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/summer-co-reports-earnings-for-qtr-to-june30.html | SUMMER & CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-letter-on-medical-costs-preventive-care-is-a-moral-duty-045214.html | Letter: On Medical Costs Preventive Care Is a Moral Duty | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/reliability-inc-reports-earnings-for-qtr-to-june30.html | RELIABILITY INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/kellogg-co-reports-earnings-for-qtr-to-june30.html | KELLOGG CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/simplicity-omits-payout.html | Simplicity Omits Payout | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/credit-markets-short-term-interest-rates-up.html | CREDIT MARKETS; Short-Term Interest Rates Up | False | By Michael Quint | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-of-the-times-asmussen-mends-in-france.html | SPORTS OF THE TIMES; ASMUSSEN MENDS IN FRANCE | False | By George Vecsey | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/picking-the-best-from-the-season-s-fruit-crop.html | PICKING THE BEST FROM THE SEASON'S FRUIT CROP | False | By Marian Burros | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/city-displays-its-rotting-structures.html | CITY DISPLAYS ITS ROTTING STRUCTURES | False | By Ari L. Goldman | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-people-hanna-sees-new-cash-as-growth-aid.html | BUSINESS PEOPLE; Hanna Sees New Cash as Growth Aid | False | By N.r. Kleinfield | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/el-paso-co-reports-earnings-for-qtr-to-june30.html | EL PASO CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/drug-patent-extension-draws-heavy-lobbying.html | DRUG PATENT EXTENSION DRAWS HEAVY LOBBYING | False | By Robert Pear, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/mandate-expires-for-syrian-troops.html | MANDATE EXPIRES FOR SYRIAN TROOPS | False | By Marvine Howe, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/montana-power-co-reports-earnings-for-qtr-to-june30.html | MONTANA POWER CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/louis-dean-advertising-man-and-early-radio-announcer.html | Louis Dean, Advertising Man And Early Radio Announcer | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/attempt-to-rob-iranian-princess-related-at-trial.html | ATTEMPT TO ROB IRANIAN PRINCESS RELATED AT TRIAL | False | By Selwyn Raab | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/corvus-systems-inc-reports-earnings-for-qtr-to-may-29.html | CORVUS SYSTEMS INC reports earnings for Qtr to May 29 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-june-19.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to June 19 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/us-agency-finds-indian-poachers-peril-salmon.html | U.S. AGENCY FINDS INDIAN POACHERS PERIL SALMON | False | By Wallace Turner, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/scientific-inc-reports-earnings-for-qtr-to-june30.html | SCIENTIFIC INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/food-notes-044477.html | FOOD NOTES | False | By Marian Burros | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/argentina-relieves-defeated-officers-of-posts.html | ARGENTINA RELIEVES DEFEATED OFFICERS OF POSTS | False | By Edward Schumacher, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/glasrock-medical-services-inc-reports-earnings-for-qtr-to-june-30.html | GLASROCK MEDICAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | CARTER-WALLACE INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/rangers-dismissing-zimmer.html | Rangers Dismissing Zimmer | False | By United Press International | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/banta-george-co-reports-earnings-for-qtr-to-june-30.html | BANTA, GEORGE, CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | INTERGRAPH CORP reports earnings for QTr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/tucson-electric-power-co-reports-earnings-for-qtr-to-june-30.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/120-reported-dead-as-israelis-bomb-west-beirut-area.html | 120 REPORTED DEAD AS ISRAELIS BOMB WEST BEIRUT AREA | False | By Thomas L. Friedman | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | XEROX CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/talley-industries-inc-reports-earnings-for-qtr-to-june-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/shell-oil-co-reports-earnings-for-qtr-to-june-30.html | SHELL OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-kurtz-tarlow-wins-formica-account.html | ADVERTISING; Kurtz & Tarlow Wins Formica Account | False | By Philip H. Dougherty | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | BORDEN INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/recast-ties-to-israel.html | RECAST TIES TO ISRAEL | False | By George W. Ball | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/the-safe-but-crowded-skies.html | The Safe but Crowded Skies | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/steel-union-vote-on-contract-nears.html | STEEL UNION VOTE ON CONTRACT NEARS | False | Special to the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/norlin-corp-reports-earnings-for-qtr-to-june-30.html | NORLIN CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/liebert-corp-reports-earnings-for-qtr-to-june-30.html | LIEBERT CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/international-income-property-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL INCOME PROPERTY reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | SALEM CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/james-wins-in-3-sets.html | JAMES WINS IN 3 SETS | False | By Michael Strauss, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/a-cook-with-a-handful-of-kitchen-techniques.html | A COOK WITH A HANDFUL OF KITCHEN TECHNIQUES | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/metropolitan-diary-043687.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/to-many-in-israel-the-enemy-is-just-an-abstraction.html | TO MANY IN ISRAEL, THE ENEMY IS JUST AN ABSTRACTION | False | By William E. Farrell, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-rizzuto-staying-at-mike.html | SPORTS PEOPLE; Rizzuto Staying at Mike | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/cardinals-trounce-mets-9-4.html | CARDINALS TROUNCE METS, 9-4 | False | By Joseph Durso, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/with-reluctance-califano-steps-into-sex-drug-inquiry.html | WITH 'RELUCTANCE,' CALIFANO STEPS INTO SEX-DRUG INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | ADVANCE ROSS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/braniff-data-given-court.html | Braniff Data Given Court | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/riblet-products-corp-reports-earnings-for-qtr-to-june-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/boothe-financial-corp-reports-earnings-for-qtr-to-june-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/preventing-reactions-to-stings.html | PREVENTING REACTIONS TO STINGS | False | By United Press International | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/city-agrees-to-brooklyn-home-loans.html | CITY AGREES TO BROOKLYN HOME LOANS | False | By Lee A. Daniels | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/siltec-corp-reports-earnings-for-qtr-to-june-30.html | SILTEC CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/l-restaurants-in-bavaria-044159.html | Restaurants in Bavaria | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/myers-industries-inc-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/a-landmark-village-gas-station.html | A LANDMARK 'VILLAGE GAS STATION | False | By Joyce Purnick | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/eastmet-corp-reports-earnings-for-qtr-to-june-30.html | EASTMET CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/bill-on-reactor-cleanup-cost-cleared-for-full-senate-action.html | Bill on Reactor Cleanup Cost Cleared for Full Senate Action | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/johns-manville.html | Johns-Manville | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/theater/dramatists-guild-sued-over-royalty-payments.html | DRAMATISTS GUILD SUED OVER ROYALTY PAYMENTS | False | By Carol Lawson | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/group-lifts-stake-in-chock-full.html | Group Lifts Stake In Chock Full | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/wine-talk-043696.html | WINE TALK | False | By Terry Robards | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/hunger-by-any-other-name.html | Hunger by Any Other Name | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-june-30.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/conduct-to-be-monitored-in-city-s-political-races.html | CONDUCT TO BE MONITORED IN CITY'S POLITICAL RACES | False | By Peter Kihss | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | CHATTEM INC reports earnings for Qtr to May 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/myers-l-e-co-reports-earnings-for-qtr-to-june-30.html | MYERS, L E, CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-sherrill-defends-pact.html | SPORTS PEOPLE; Sherrill Defends Pact | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/phillips-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PHILLIPS PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-plastic-super-tokens-good-for-a-month-044355.html | PLASTIC SUPER-TOKENS, GOOD FOR A MONTH | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | ASARCO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/us-steel-earnings-fall-97.4.html | U.S. STEEL EARNINGS FALL 97.4% | False | By Phillip H. Wiggins | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/astros-3-reds-2.html | Astros 3, Reds 2 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-weekday-coupons-for-food.html | Advertising Weekday Coupons For Food | False | By Philip H. Dougherty | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/quotation-of-the-day-046193.html | Quotation of the Day | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/scouting-he-hits-the-books.html | SCOUTING; He Hits the Books | False | By Lawrie Mifflin | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MARION LABORATORIES INC reports earnings for QTr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/team-inc-reports-earnings-for-yr-to-may-31.html | TEAM INC reports earnings for Yr to May 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/the-un-today-july-28-1982-general-assembly.html | The U.N. Today; July 28, 1982; GENERAL ASSEMBLY | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/florida-east-coast-ry-co-reports-earnings-for-qtr-to-june-30.html | FLORIDA EAST COAST RY CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/parley-asserts-us-undercuts-family.html | PARLEY ASSERTS U.S. UNDERCUTS FAMILY | False | By Nadine Brozan, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | THOMAS & BETTS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-may-29.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to May 29 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/holiday-inns-inc-reports-earnings-for-qtr-to-june-30.html | HOLIDAY INNS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/kitchen-equipment-to-give-a-knife-an-edge.html | KITCHEN EQUIPMENT; TO GIVE A KNIFE AN EDGE | False | By Pierre Franey | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/zimbabwe-intensifies-search-for-6-kidnapped-foreigners.html | Zimbabwe Intensifies Search For 6 Kidnapped Foreigners | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | POLAROID CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/albany-international-corp-reports-earnings-for-qtr-to-june-30.html | ALBANY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/savings-loan-bid-criticized.html | Savings-Loan Bid Criticized | False | Special to the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/no-headline-045792.html | No Headline | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/margiotta-s-extortion-conviction-upheld.html | MARGIOTTA'S EXTORTION CONVICTION UPHELD | False | By Arnold H. Lubasch | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/branch-industries-inc-reports-earnings-for-qtr-to-june-30.html | BRANCH INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/mobil-net-down-55.7-in-quarter.html | MOBIL NET DOWN 55.7% IN QUARTER | False | By Susan C. Faludi | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/commodities-decline-in-pork-bellies-forced-by-consumers.html | COMMODITIES; Decline in Pork Bellies Forced by Consumers | False | By H.j. Maidenberg | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-june-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | MARK CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/united-states-steel-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/60-minute-gourmet-043693.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/a-fan-at-the-game-an-almost-fun-weekend.html | A FAN AT THE GAME; An Almost Fun Weekend | False | By John Leonard | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/observer-a-very-cheesy-war.html | OBSERVER; A VERY CHEESY WAR | False | By Russell Baker | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | VALERO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/phillips-bradley-88-a-specialist-on-labor.html | Phillips Bradley, 88, A Specialist on Labor | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/pargas-inc-reports-earnings-for-qtr-to-june-30.html | PARGAS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/scouting-switch-is-possible.html | SCOUTING; Switch Is Possible | False | By Lawrie Mifflin | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/peerless-chain-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS CHAIN CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/phoenix-steel-corp-reports-earnings-for-qtr-to-june-30.html | PHOENIX STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/ugi-corp-reports-earnings-for-qtr-to-june-30.html | UGI CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/black-photo-corp-ltd-reports-earnings-for-yr-to-mar-31.html | BLACK PHOTO CORP LTD reports earnings for Yr to Mar 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/w-earl-mccormick.html | W. EARL MCCORMICK | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/revenue-bill-is-stalled-in-the-house.html | Revenue Bill Is Stalled in the House | False | By Edward Cowan, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | NUCOR CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/norfolk-rail-increases-77.html | Norfolk Rail Increases 77% | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/rpm-inc-reports-earnings-for-yr-to-may-31.html | RPM INC reports earnings for Yr to May 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/adams-russell-co-reports-earnings-for-qtr-to-july-4.html | ADAMS-RUSSELL CO reports earnings for Qtr to July 4 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | OCEAN DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/clary-corp-reports-earnings-for-qtr-to-june-30.html | CLARY CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/steiger-tractor-co-reports-earnings-for-qtr-to-june-30.html | STEIGER TRACTOR CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/no-headline-404240.html | No Headline | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-of-tennis-and-coincidence.html | NEW YORK DAY BY DAY; Of Tennis and Coincidence | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/black-loses-in-carolina-vote.html | BLACK LOSES IN CAROLINA VOTE | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/inquiry-puzzles-chip-makers.html | INQUIRY PUZZLES CHIP MAKERS | False | By Andrew Pollack | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/xidex-corp-reports-earnings-for-qtr-to-june-30.html | XIDEX CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/canada-airbus-accord.html | Canada-Airbus Accord | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/indians-eager-to-greet-mrs-gandhi.html | INDIANS EAGER TO GREET MRS. GANDHI | False | By David Shribman, Special To the New York Times | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/italy-s-mysterious-deepening-bank-scandal.html | ITALY'S MYSTERIOUS, DEEPENING BANK SCANDAL | False | By Paul Lewis, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/kean-is-suing-to-block-offshore-leasing-plan.html | Kean is Suing to Block Offshore-Leasing Plan | False | Special to the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/rolm-corp-reports-earnings-for-qtr-to-july-2.html | ROLM CORP reports earnings for Qtr to July 2 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/abscam-bounties-debated-in-senate.html | ABSCAM 'BOUNTIES' DEBATED IN SENATE | False | By Leslie Maitland, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/goody-products-inc-reports-earnings-for-qtr-to-june30.html | GOODY PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/discoveries-1-borrowing-from-men.html | DISCOVERIES; 1. Borrowing From Men | False | By Angela Taylor | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/delmarva-power-light-co-reports-earnings-for-qtr-to-june-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/blue-bell-inc-reports-earnings-for-qtr-to-june-30.html | BLUE BELL INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/personal-health-043695.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/2-arrested-in-silicon-valley-theft-case.html | 2 ARRESTED IN SILICON VALLEY THEFT CASE | False | By Thomas J. Lueck | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/us-and-indonesia-long-close-drift-apart-on-several-issues.html | U.S. AND INDONESIA, LONG CLOSE, DRIFT APART ON SEVERAL ISSUES | False | By Colin Campbell, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/kenzo-okada-painter-dead-noted-for-tender-modernism.html | KENZO OKADA, PAINTER, DEAD; NOTED FOR TENDER MODERNISM | False | By Walter H. Waggoner | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/standard-pacific-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-june-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/congress-foreign-trips-at-times-bring-domestic-trouble.html | CONGRESS; FOREIGN TRIPS, AT TIMES, BRING DOMESTIC TROUBLE | False | By Marjorie Hunter, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/alexander-j-singleton.html | ALEXANDER J. SINGLETON | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/nbc-tv-finds-a-spot-for-taxi-on-thursday.html | NBC-TV Finds a Spot For 'Taxi' on Thursday | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/tymshare-inc-reports-earnings-for-qtr-to-june-30.html | TYMSHARE INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/laser-industries-inc-reports-earnings-for-yr-to-mar-31.html | LASER INDUSTRIES INC reports earnings for Yr to Mar 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/warsaw-announces-completion-of-the-partial-release-of-internees.html | WARSAW ANNOUNCES COMPLETION OF THE PARTIAL RELEASE OF INTERNEES | False | By Serge Schmemann, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-june-30.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/books/books-of-the-times-044214.html | BOOKS OF THE TIMES | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/warner-lambert-gains.html | Warner-Lambert Gains | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL RE CORP reports earnings for QTr to June 30 | False | | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/l-dining-with-the-mayor-046307.html | Dining With the Mayor | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/briefing-044756.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST LINCOLN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-doctor-convicted-of-rape-begins-prison-term.html | AROUND THE NATION; Doctor Convicted of Rape Begins Prison Term | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/filmtec-corp-reports-earnings-for-qtr-to-june-30.html | FILMTEC CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/briefs-045872.html | BRIEFS | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/budget-balancing-forces-win-narrow-senate-vote.html | BUDGET-BALANCING FORCES WIN NARROW SENATE VOTE | False | By Steven V. Roberts, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/veeco-instruments-inc-reports-earnings-for-qtr-to-june-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | GENENTECH INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/nucorp-energy-files-a-chapter-11-petition.html | Nucorp Energy Files A Chapter-11 Petition | False | By Thomas C. Hayes, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/petroleum-acreage-corp-reports-earnings-for-qtr-to-may-31.html | PETROLEUM ACREAGE CORP reports earnings for Qtr to May 31 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/communications-group-reports-earnings-for-yr-to-june-30.html | COMMUNICATIONS GROUP reports earnings for Yr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/trico-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/computer-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/dr-walter-mersheimer-a-medical-educator-71.html | Dr. Walter Mersheimer, A Medical Educator, 71 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/amf-inc-reports-earnings-for-qtr-to-june-30.html | AMF INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | PITNEY-BOWES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/goodyear-canada-inc-reports-earnings-for-qtr-to-june-30.html | GOODYEAR CANADA INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-unchanged-arafat-044359.html | UNCHANGED ARAFAT | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/parks-better-pruned-than-pure.html | Parks Better Pruned Than Pure | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-2-sweet-victories-for-agency-incumbents.html | ADVERTISING; 2 Sweet Victories For Agency Incumbents | False | By Philip H. Dougherty | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/western-financial-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/pennsylvanians-name-ballet-head.html | Pennsylvanians Name Ballet Head | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/childrens-own-fault.html | CHILDREN'S OWN FAULT | False | By Jackson Toby | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-june-30.html | FIELDCREST MILLS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/required-reading-waiting-for-block.html | Required Reading Waiting for Block | False | | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/finance-briefs-045871.html | FINANCE BRIEFS | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/in-paris-another-ungaro-triumph.html | IN PARIS, ANOTHER UNGARO TRIUMPH | False | By Bernadine Morris | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/us-bars-cluster-shells-for-israel-indefinitely.html | U.S. BARS CLUSTER SHELLS FOR ISRAEL INDEFINITELY | False | By Judith Miller, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/norwesco-inc-reports-earnings-for-qtr-to-june-30.html | NORWESCO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/mrs-gandhi-in-us-on-first-visit-in-a-decade.html | MRS. GANDHI IN U.S. ON FIRST VISIT IN A DECADE | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/era-ends-as-land-leaves-polaroid.html | ERA ENDS AS LAND LEAVES POLAROID | False | By Michael Blumstein | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/taft-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | TAFT BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/obituaries/betty-walker-54-actress-a-singer-and-comedienne.html | Betty Walker, 54, Actress, A Singer and Comedienne | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/executive-changes-044753.html | EXECUTIVE CHANGES | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/panel-clears-agency-funds-possibility-of-veto-is-raised.html | PANEL CLEARS AGENCY FUNDS; POSSIBILITY OF VETO IS RAISED | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-randolph-consultants-is-to-be-reactivated.html | ADVERTISING; Randolph Consultants Is to Be Reactivated | False | By Philip H. Dougherty | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/crowley-foods-inc-reports-earnings-for-qtr-to-june-30.html | CROWLEY FOODS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/begin-and-habib-meet-but-give-no-progress-report.html | BEGIN AND HABIB MEET BUT GIVE NO PROGRESS REPORT | False | By Henry Kamm, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/careers-training-the-future-managers.html | Careers; Training The Future Managers | False | By Elizabeth M. Fowler | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/scouting-clinging-to-caps.html | SCOUTING; Clinging to Caps | False | By Lawrie Mifflin | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | BLOCK DRUG CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/northwest-airlines-inc-reports-earnings-for-qtr-to-june-30.html | NORTHWEST AIRLINES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-nebraska-guardsmen-arrive-at-strike-site.html | AROUND THE NATION; Nebraska Guardsmen Arrive at Strike Site | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/park-chemical-co-reports-earnings-for-qtr-to-june-30.html | PARK CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-046396.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/new-cookbooks-suited-for-entertaining.html | NEW COOKBOOKS SUITED FOR ENTERTAINING | False | By Florence Fabricant | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/bicycle-racer-making-sprint-to-the-top.html | BICYCLE RACER MAKING SPRINT TO THE TOP | False | By Roy S. Johnson, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/rollins-inc-reports-earnings-for-qtr-to-june-30.html | ROLLINS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/defiant-glen-cove-keeps-curbs-on-russians.html | DEFIANT GLEN COVE KEEPS CURBS ON RUSSIANS | False | By John T. McQuiston, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/key-rates-045231.html | Key Rates | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/lag-in-draft-registration-raises-doubt-that-law-can-be-enforced.html | LAG IN DRAFT REGISTRATION RAISES DOUBT THAT LAW CAN BE ENFORCED | False | By Richard Halloran, Special To the New York Times | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/bush-abandons-connecticut-bid-for-senate-seat.html | BUSH ABANDONS CONNECTICUT BID FOR SENATE SEAT | False | By Richard L. Madden, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/federated-investors-reports-earnings-for-qtr-to-june-30.html | FEDERATED INVESTORS reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/q-a-044085.html | Q&A | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/beaches-open-for-swimming-in-westchester.html | BEACHES OPEN FOR SWIMMING IN WESTCHESTER | False | By Lena Williams | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/study-on-homeless-sees-some-gains-on-shelters.html | STUDY ON HOMELESS SEES SOME GAINS ON SHELTERS | False | By David Bird | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/yankees-are-fined-over-winfield-pact.html | YANKEES ARE FINED OVER WINFIELD PACT | False | By Murray Chass | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | FEDDERS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/real-estate-reacting-to-office-rent-rises.html | Real Estate; Reacting To Office Rent Rises | False | By Diane Henry | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/a-giants-candidate-has-political-plans.html | A GIANTS CANDIDATE HAS POLITICAL PLANS | False | By Frank Litsky, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-people-con-ed-chief-executive-adds-title-of-chairman.html | BUSINESS PEOPLE; Con Ed Chief Executive Adds Title of Chairman | False | By N.r. Kleinfield | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-new-york-city-s-sound-balanced-budget-for-83-044354.html | NEW YORK CITYS SOUND, BALANCED BUDGET FOR '83 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/automatic-switch-co-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC SWITCH CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | ALCO STANDARD CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/movies/officer-and-a-gentleman-navy-love-story.html | 'OFFICER AND A GENTLEMAN,' NAVY LOVE STORY | False | By Janet Maslin | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/bbdo-international-inc-reports-earnings-for-qtr-to-june-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/news-summary-wednesday-july-28-1982.html | News Summary; WEDNESDAY, JULY 28, 1982 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-court-holds-10-states-can-get-welfare-aid.html | AROUND THE NATION; Court Holds 10 States Can Get Welfare Aid | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/southern-california-water-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/business-digest-wednesday-july-28-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JULY 28, 1982; The Economy | False | | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/butler-international-inc-reports-earnings-for-qtr-to-june-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-increase-in-circulation-for-on-cable-magzine.html | ADVERTISING; Increase in Circulation For On Cable Magzine | False | By Philip H. Dougherty | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/avis-ftc-credit-accord.html | Avis-F.T.C. Credit Accord | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/c-i-l-inc-reports-earnings-for-qtr-to-june-30.html | C-I-L INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/closing-arguments-are-made-in-washington-post-libel-trial.html | CLOSING ARGUMENTS ARE MADE IN WASHINGTON POST LIBEL TRIAL | False | By Stuart Taylor, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/opinion/l-the-catastrophe-watt-is-inviting-044536.html | THE 'CATASTROPHE' WATT IS INVITING | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/gulf-oil-corp-reports-earnings-for-qtr-to-june-30.html | GULF OIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/venice-restoration-reviving-hope-as-well-as-art.html | VENICE RESTORATION REVIVING HOPE AS WELL AS ART | False | By John Russell | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/walbar-reports-earnings-for-qtr-to-june-30.html | WALBAR reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/apple-charges-counterfeiting.html | Apple Charges Counterfeiting | False | Special to the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | MOBIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/stephan-chemical-co-reports-earnings-for-qtr-to-june-30.html | STEPHAN CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/norfolk-southern-ry-corp-reports-earnings-for-qtr-to-june-30.html | NORFOLK SOUTHERN RY CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/faberge-inc-reports-earnings-for-qtr-to-june-30.html | FABERGE INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/brunswick-mining-smelting-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK MINING & SMELTING CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/reagan-s-news-session-to-be-on-tv-at-8-pm.html | Reagan's News Session To Be on TV at 8 P.M. | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/proposed-relaxation-of-federal-child-labor-rules.html | PROPOSED RELAXATION OF FEDERAL CHILD LABOR RULES | False | By David Shribman, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/warner-lambert-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | WARNER-LAMBERT PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/gateway-to-the-falklands-an-atlantic-rock-hums-with-southbound-traffic.html | GATEWAY TO THE FALKLANDS: AN ATLANTIC ROCK HUMS WITH SOUTHBOUND TRAFFIC | False | By James Feron, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/mumphrey-clout-leads-victory.html | MUMPHREY CLOUT LEADS VICTORY | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/the-local-alternatives-to-tasteless-tomatoes.html | THE LOCAL ALTERNATIVES TO TASTELESS TOMATOES | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/reagan-certifies-salvador-for-aid.html | REAGAN CERTIFIES SALVADOR FOR AID | False | By Bernard Weinraub, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/old-family-dairy-is-victim-of-economy.html | OLD FAMILY DAIRY IS VICTIM OF ECONOMY | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/market-place-masonite-s-timberlands.html | Market Place; Masonite's Timberlands | False | By Robert Metz | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/pinkerton-s-inc-reports-earnings-for-qtr-to-june-30.html | PINKERTON'S INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/dow-declines-2.67-to-822.77-weakness-in-utilities.html | Dow Declines 2.67, to 822.77; Weakness In Utilities | False | By Vartanig G. Vartan | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/new-york-day-by-day-entering-a-life-of-contemplation.html | NEW YORK DAY BY DAY; Entering a Life Of Contemplation | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/xerox-profit-declined-10.2-in-second-quarter.html | XEROX PROFIT DECLINED 10.2% IN SECOND QUARTER | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/maine-college-divestiture.html | Maine College Divestiture | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/vote-ties-mx-funds-to-base-plan.html | VOTE TIES MX FUNDS TO BASE PLAN | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/gf-business-equipment-inc-reports-earnings-for-qtr-to-june-30.html | GF BUSINESS EQUIPMENT INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/books/jack-higgins-s-odyssey-potboiler-to-best-seller.html | JACK HIGGINS'S ODYSSEY: POTBOILER TO BEST SELLER | False | By Edwin McDowell | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/pacific-lumber-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC LUMBER CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/castro-tells-cuba-of-hard-times-ahead.html | CASTRO TELLS CUBA OF HARD TIMES AHEAD | False | By Richard J. Meislin, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/sports-people-a-dissident-voice.html | SPORTS PEOPLE; A Dissident Voice | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | TENNECO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/nyregion/bridge-tom-sanders-in-contention-for-a-2d-title-at-nationals.html | Bridge;; TOM SANDERS IN CONTENTION FOR A 2D TITLE AT NATIONALS | False | By Alan Truscott, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/sperry-plans-sale-of-its-vickers-unit.html | SPERRY PLANS SALE OF ITS VICKERS UNIT | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/us/around-the-nation-more-integration-asked-in-nashville-schools.html | AROUND THE NATION; More Integration Asked In Nashville Schools | False | AP | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/music-parks-series-opens-with-bang.html | MUSIC: PARKS SERIES OPENS WITH BANG | False | By John Rockwell | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/dicomed-corp-reports-earnings-for-qtr-to-june-30.html | DICOMED CORP reports earnings for QTr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/arts/the-pop-life-rca-gambling-on-kenny-rogers.html | THE POP LIFE; RCA GAMBLING ON KENNY ROGERS | False | By Stephen Holden | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/con-ed-profit-climbs-8.8.html | Con Ed Profit Climbs 8.8% | False | By United Press International | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/world/ban-on-whaling-strains-us-relations-with-japan.html | BAN ON WHALING STRAINS U.S. RELATIONS WITH JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/garden/what-to-buy-and-what-to-stay-away-from-in-food-stores-blueberries.html | WHAT TO BUY, AND WHAT TO STAY AWAY FROM, IN FOOD STORES; Blueberries | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/sports/scouting-a-turning-point-for-coach-s-son.html | SCOUTING; A Turning Point For Coach's Son | False | By Lawrie Mifflin | 1982-08-02 | TX 950506 | | |
| 1982-07-28 | 1982-07-28 | https://www.nytimes.com/1982/07/28/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950506 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/coast-utility-to-cut-16000.html | Coast Utility To Cut 16,000 | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/blair-john-co-reports-earnings-for-qtr-to-june-30.html | BLAIR, JOHN, & CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/digilog-inc-reports-earnings-for-qtr-to-june-30.html | DIGILOG INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/binney-smith-inc-reports-earnings-for-qtr-to-june-30.html | BINNEY & SMITH INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/drexler-technology-corp-reports-earnings-for-qtr-to-july-2.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to July 2 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/israelis-dismiss-officer-opposed-to-beirut-drive.html | ISRAELIS DISMISS OFFICER OPPOSED TO BEIRUT DRIVE | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/needed-for-state-dinner-logistics-and-then-some.html | NEEDED FOR STATE DINNER: LOGISTICS AND THEN SOME | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/former-helms-aide-gets-state-dept-post.html | Former Helms Aide Gets State Dept. Post | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-nba-talks-start-quietly.html | SCOUTING; N.B.A. Talks Start Quietly | False | By Lawrie Mifflin and Sam Goldaper | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | BELL & HOWELL CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/no-headline-048311.html | No Headline | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-30.html | WYMAN-GORDON CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/begin-says-habib-seeks-plo-pledge-on-pullout.html | BEGIN SAYS HABIB SEEKS P.L.O. PLEDGE ON PULLOUT | False | By Henry Kamm, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/epa-moves-to-ease-screening-of-new-chemicals.html | E.P.A. MOVES TO EASE SCREENING OF NEW CHEMICALS | False | By Philip Shabecoff, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/no-headline-047093.html | No Headline | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/chilton-corp-reports-earnings-for-qtr-to-june-30.html | CHILTON CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/standard-havens-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD HAVENS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/manor-care-inc-reports-earnings-for-qtr-to-june-30.html | MANOR CARE INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/jets-crable-wears-look-of-a-starter.html | JETS' CRABLE WEARS LOOK OF A STARTER | False | By Gerald Eskenazi, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-june-30.html | BALLY'S PARK PLACE INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/theater/royalties-suit-surprises-playwrights.html | ROYALTIES SUIT SURPRISES PLAYWRIGHTS | False | By Herbert Mitgang | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/topics-in-other-words-the-uses-of-english.html | TOPICS; In Other Words; The Uses of English | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/profit-for-vw-in-us.html | Profit for VW in U.S. | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/munsingwear-inc-reports-earnings-for-qtr-to-july-3.html | MUNSINGWEAR INC reports earnings for Qtr to July 3 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/goldwater-says-us-has-offered-not-to-upgrade-arms-for-taiwan.html | GOLDWATER SAYS U.S. HAS OFFERED NOT TO UPGRADE ARMS FOR TAIWAN | False | By Hedrick Smith, Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-of-the-times-a-rookie-again.html | SPORTS OF THE TIMES; A ROOKIE AGAIN | False | By Dave Anderson | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-jordache-seeking-fashion-show-record.html | ADVERTISING; Jordache Seeking Fashion Show Record | False | By Philip H. Dougherty | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/dance-ballroom-at-pillow.html | DANCE: BALLROOM AT PILLOW | False | By Jennifer Dunning | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/oregon-portland-cement-co-reports-earnings-for-qtr-to-june-30.html | OREGON PORTLAND CEMENT CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/burroughs-suit.html | Burroughs Suit | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/texas-gas-transmission-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS GAS TRANSMISSION CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | SEARS ROEBUCK & CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/a-gain-for-weicker-news-analysis.html | A GAIN FOR WEICKER; News Analysis | False | By Richard L. Madden, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | FERRO CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/drive-into-west-beirut-the-pluses-and-minuses-military-analysis.html | DRIVE INTO WEST BEIRUT: THE PLUSES AND MINUSES; Military Analysis | False | By Drew Middleton | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/architects-are-interested-in-classicism-once-more.html | ARCHITECTS ARE INTERESTED IN CLASSICISM ONCE MORE | False | By Paul Goldberger | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/the-immobile-mobile-home-alternative-to-costly-housing.html | THE IMMOBILE MOBILE HOME: ALTERNATIVE TO COSTLY HOUSING? | False | By Robert Lindsey | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/hci-holdings-ltd-reports-earnings-for-qtr-to-june-30.html | HCI HOLDINGS LTD reports earnings for QTr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/figgie-international-inc-reports-earnings-for-qtr-to-june-30.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/soldiers-daughters-recall-confederacy.html | SOLDIERS' DAUGHTERS RECALL CONFEDERACY | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/poe-associates-inc-reports-earnings-for-qtr-to-june-30.html | POE & ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/l-epa-s-way-to-save-hazardous-wastes-046755.html | E.P.A.'S WAY TO SAVE HAZARDOUS WASTES | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/nabisco-brands-inc-reports-earnings-for-qtr-to-june-30.html | NABISCO BRANDS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/excerpts-from-debate-by-democratic-aspirants-for-governor.html | EXCERPTS FROM DEBATE BY DEMOCRATIC ASPIRANTS FOR GOVERNOR | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/federal-trade-panel-votes-rules-for-funeral-industry.html | FEDERAL TRADE PANEL VOTES RULES FOR FUNERAL INDUSTRY | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/finance-briefs-047061.html | FINANCE BRIEFS | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/nursery-rhyme-day-care-reason.html | Nursery Rhyme, Day Care Reason | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/house-ties-divorce-to-military-pension.html | HOUSE TIES DIVORCE TO MILITARY PENSION | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/general-foods-corp-reports-earnings-for-qtr-to-july-3.html | GENERAL FOODS CORP reports earnings for Qtr to July 3 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/excelsior-insurance-co-reports-earnings-for-qtr-to-june-30.html | EXCELSIOR INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/hearings-open-in-crane-crash-metal-is-tested.html | HEARINGS OPEN IN CRANE CRASH; METAL IS TESTED | False | By Ronald Smothers | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/players-a-protege-of-ashe-fulfilling-promise.html | PLAYERS; A PROTEGE OF ASHE FULFILLING PROMISE | False | By Ira Berkow | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-people-sims-seeks-extension.html | SPORTS PEOPLE; Sims Seeks Extension | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/a-witness-tells-of-crime-crew-and-its-activity.html | A WITNESS TELLS OF CRIME 'CREW AND ITS ACTIVITY | False | By Arnold H. Lubasch | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/electronics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | ELECTRONICS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/computer-sciences-corp-reports-earnings-for-qtr-to-july-2.html | COMPUTER SCIENCES CORP reports earnings for Qtr to July 2 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/moran-energy-inc-reports-earnings-for-qtr-to-june-30.html | MORAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/schools-on-list-of-those-losing-loan-eligibility.html | SCHOOLS ON LIST OF THOSE LOSING LOAN ELIGIBILITY | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/the-themes-playing-on-capital-hill.html | THE THEMES PLAYING ON CAPITAL HILL | False | By Steven V. Roberts, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/a-kitchen-expansion-changes-apartment-s-traffic-pattern.html | A KITCHEN EXPANSION CHANGES APARTMENT'S TRAFFIC PATTERN | False | By Norma Skurka | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/frozen-food-express-inc-reports-earnings-for-qtr-to-june-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/smokers-said-to-risk-cancers-beyond-lungs.html | Smokers Said to Risk Cancers Beyond Lungs | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/still-an-olympic-hero.html | STILL AN OLYMPIC HERO | False | By Roy S. Johnson, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/l-an-american-priority-046761.html | AN AMERICAN PRIORITY | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/teachers-told-good-questions-elicit-better-answers.html | TEACHERS TOLD GOOD QUESTIONS ELICIT BETTER ANSWERS | False | By Gene I. Maeroff | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/thetford-corp-reports-earnings-for-qtr-to-june-30.html | THETFORD CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/mission-group-plane-falls-in-texas-11-die.html | Mission Group Plane Falls in Texas; 11 Die | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/ganzabal-upset-6-3-6-2.html | GANZABAL UPSET, 6-3, 6-2 | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-june-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/mgm-ua-and-warner-ends-talks.html | MGM UA AND WARNER ENDS TALKS | False | By Aljean Harmetz, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/transactions-tuesday-baseball.html | Transactions; TUESDAY BASEBALL | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/concert-china-in-international-style.html | CONCERT: CHINA IN INTERNATIONAL STYLE | False | By John Rockwell | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dart-kraft-inc-reports-earnings-for-qtr-to-june-30.html | DART & KRAFT INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/franchising-of-home-repairs.html | FRANCHISING OF HOME REPAIRS | False | By Leonard Sloane | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/imports-from-asia-cut-carlisle-s-sales-of-bicycle-tires.html | IMPORTS FROM ASIA CUT CARLISLE'S SALES OF BICYCLE TIRES | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/president-s-news-conference-on-foreign-and-domestic-matters-opening-statement.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS; OPENING STATEMENT | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/cuomo-koch-debate-bristles-with-charges.html | CUOMO-KOCH DEBATE BRISTLES WITH CHARGES | False | By Frank Lynn | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/reagan-cites-his-right-to-shift-funds-to-arms.html | REAGAN CITES HIS RIGHT TO SHIFT FUNDS TO ARMS | False | By Richard Halloran, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-june30.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/citibank-s-prime-rate-cut-to-15-1-2.html | CITIBANK'S PRIME RATE CUT TO 15 1 2% | False | By Karen W. Arenson | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-digest-thursday-july-29-1982-companies.html | BUSINESS DIGEST; THURSDAY, JULY 29, 1982; Companies | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/misled-on-falklands-british-press-says.html | MISLED ON FALKLANDS, BRITISH PRESS SAYS | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-failures-rise.html | Business Failures Rise | False | By United Press International | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-bats-for-racquets.html | SCOUTING; Bats for Racquets | False | By Lawrie Mifflin and Sam Goldaper | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-049377.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/great-lakes-international-inc-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/gulf-deal-with-cities-hits-a-snag.html | GULF DEAL WITH CITIES HITS A SNAG | False | By Ernest Holsendolph, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-people-zimmer-an-ex-manager.html | SPORTS PEOPLE; ZIMMER AN EX-MANAGER | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/kennametal-inc-reports-earnings-for-qtr-to-june30.html | KENNAMETAL INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-june-30.html | LYON METAL PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/buyer-sought-for-2-failed-banks.html | Buyer Sought for 2 Failed Banks | False | By Kenneth B. Noble, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/natomas-co-reports-earnings-for-qtr-to-june-30.html | NATOMAS CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/kay-corp-reports-earnings-for-qtr-to-june-30.html | KAY CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/anheuser-busch-inc-reports-earnings-for-qtr-to-june-30.html | ANHEUSER-BUSCH INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/egypt-and-france-press-mideast-plan.html | EGYPT AND FRANCE PRESS MIDEAST PLAN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/movies/melnick-is-leaving-fox-before-end-of-contract.html | MELNICK IS LEAVING FOX BEFORE END OF CONTRACT | False | By Aljean Harmetz, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHDOWN INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/triangle-pacific-corp-reports-earnings-for-qtr-to-june-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/gulf-credit-card.html | Gulf Credit Card | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/murcer-s-homer-defeats-tigers.html | MURCER'S HOMER DEFEATS TIGERS | False | By Murray Chass | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/friedman-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/many-schools-facing-us-cutoff-of-funds-for-students-loans.html | MANY SCHOOLS FACING U.S. CUTOFF OF FUNDS FOR STUDENTS LOANS | False | By Marjorie Hunter, Special To the New York Times | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/motorola-pagers.html | Motorola Pagers | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/berry-industries-corp-reports-earnings-for-qtr-to-june-30.html | BERRY INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/state-department-moves-to-lift-glen-cove-curbs-on-russians.html | STATE DEPARTMENT MOVES TO LIFT GLEN COVE CURBS ON RUSSIANS | False | By John T. McQuiston, Special to The New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/uniroyal-inc-reports-earnings-for-qtr-to-july-4.html | UNIROYAL INC reports earnings for Qtr to July 4 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/guarantee-bancorp-reports-earnings-for-qtr-to-june-30.html | GUARANTEE BANCORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/israeli-jets-raid-west-beirut-for-a-seventh-straight-day.html | ISRAELI JETS RAID WEST BEIRUT FOR A SEVENTH STRAIGHT DAY | False | By Thomas L. Friedman, Special to The New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/eve-queler-has-plans-for-more-operatic-esoterica.html | EVE QUELER HAS PLANS FOR MORE OPERATIC ESOTERICA | False | By Bernard Holland | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/insider-reports.html | Insider Reports | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-people-bankruptcy-field-loses-judge-but-gains-lawyer.html | BUSINESS PEOPLE; Bankruptcy Field Loses Judge but Gains Lawyer | False | By N. R. Kleinfield | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/sears-up-22-in-quarter.html | SEARS UP 22% IN QUARTER | False | By Sandra Salmans | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/around-the-nation-tentative-pact-reached-with-western-union.html | AROUND THE NATION; Tentative Pact Reached With Western Union | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/obituaries/samuel-schulman.html | SAMUEL SCHULMAN | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/war-spared-falkland-wildlife-but-will-the-peace.html | WAR SPARED FALKLAND WILDLIFE, BUT WILL THE PEACE | False | By James Feron, Special To The New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-silverman-mower-gets-agway-assignment.html | ADVERTISING; Silverman Mower Gets Agway Assignment | False | By Philip H. Dougherty | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/electro-biology-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/movies/edie-sedgwick-film-will-open-aug-13.html | Edie Sedgwick Film Will Open Aug. 13 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/owner-of-nuclear-plant-fined-over-cheating-on-licensing.html | OWNER OF NUCLEAR PLANT FINED OVER CHEATING ON LICENSING | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/union-gas-ltd-reports-earnings-for-qtr-to-june-30.html | UNION GAS LTD reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bekins-co-reports-earnings-for-qtr-to-june-30.html | BEKINS CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/san-francisco-gets-15-pistols-as-ban-takes-effect.html | SAN FRANCISCO GETS 15 PISTOLS AS BAN TAKES EFFECT | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/city-opera-proposes-year-s-wage-freeze.html | CITY OPERA PROPOSES YEAR'S WAGE FREEZE | False | By John Rockwell | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/study-begun-on-use-of-land-to-be-given-by-the-rockefellers.html | STUDY BEGUN ON USE OF LAND TO BE GIVEN BY THE ROCKEFELLERS | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/president-and-reporter-spar-over-study-of-status-of-women.html | PRESIDENT AND REPORTER SPAR OVER STUDY OF STATUS OF WOMEN | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/bridge-sanders-wins-second-title-in-the-summer-nationals.html | Bridge: Sanders Wins Second Title In the Summer Nationals | False | By Alan Truscott, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-june30.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/l-standards-for-cribs-046837.html | Standards for Cribs | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/reagan-expresses-guarded-optimism-lebanon-peace-transcript-session-page-a18.html | REAGAN EXPRESSES GUARDED OPTIMISM ON LEBANON PEACE; Transcript of news session, page A18. | False | By Bernard Weinraub, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | GERBER PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/guards-among-10-indicted-for-ossining-prison-bribery.html | GUARDS AMONG 10 INDICTED FOR OSSINING PRISON BRIBERY | False | By William G. Blair | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/united-schedules-its-boeing-767-s.html | United Schedules Its Boeing 767's | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/gardening-what-to-do-in-august.html | GARDENING; WHAT TO DO IN AUGUST | False | By Linda Yang | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/flexi-van-corp-reports-earnings-for-qtr-to-june-30.html | FLEXI-VAN CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-murjani-to-present-black-denim-jeans.html | ADVERTISING; Murjani to Present Black Denim Jeans | False | By Philip H. Dougherty | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-people-barnes-is-arrested.html | SPORTS PEOPLE; Barnes Is Arrested | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/bar-exam-a-trial-for-4500.html | BAR EXAM A TRIAL FOR 4,500 | False | By David Margolick | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/obituaries/paul-eldridge.html | PAUL ELDRIDGE | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/volcker-asks-more-deficit-cuts.html | VOLCKER ASKS MORE DEFICIT CUTS | False | By Jonathan Fuerbringer, Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/l-healthy-pension-fund-046764.html | HEALTHY PENSION FUND | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/el-salvador-are-we-asking-the-right-questions.html | EL SALVADOR: ARE WE ASKING THE RIGHT QUESTIONS? | False | By Elliott Abrams | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/phillies-4-pirates-3.html | Phillies 4, Pirates 3 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/american-leisure-forms-new-unit.html | American Leisure Forms New Unit | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/l-the-hair-trigger-in-nuclear-strategy-046760.html | THE HAIR TRIGGER IN NUCLEAR STRATEGY | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/2-top-south-african-officials-in-south-west-africa-for-talks.html | 2 Top South African Officials In South-West Africa for Talks | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/obituaries/dan-seymour-ex-announcer-and-advertising-leader-dies.html | DAN SEYMOUR, EX-ANNOUNCER AND ADVERTISING LEADER, DIES | False | By Joseph B. Treaster | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/the-un-today-july-29-1982-general-assembly.html | The U.N. Today; July 29, 1982; GENERAL ASSEMBLY | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/briefing-047329.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | LEGGETT & PLATT INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/youth-work-proposals-are-assailed-at-hearing.html | YOUTH WORK PROPOSALS ARE ASSAILED AT HEARING | False | By David Shribman, Special To the New York Times | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/st-regis-paper-plunges-67.3.html | St. Regis Paper Plunges 67.3% | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/watt-said-to-tell-jewish-group-note-to-israeli-was-a-mistake.html | WATT SAID TO TELL JEWISH GROUP NOTE TO ISRAELI WAS A MISTAKE | False | By Charles Austin | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/detroit-the-slump-persists.html | DETROIT: THE SLUMP PERSISTS | False | By John Holusha, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/outdoors.html | OUTDOORS | False | By Joanne A. Fishman | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-047575.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/farr-co-reports-earnings-for-qtr-to-june-30.html | FARR CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/around-the-world-colombia-and-venezuela-scuffle-along-border.html | AROUND THE WORLD; Colombia and Venezuela Scuffle Along Border | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/2-kitchen-renovation-strategies-spark-new-life-in-old-spaces.html | 2 KITCHEN RENOVATION STRATEGIES SPARK NEW LIFE IN OLD SPACES | False | By Norma Skurka | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/savings-units-to-merge.html | Savings Units to Merge | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/no-headline-048423.html | No Headline | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/st-regis-paper-co-reports-earnings-for-qtr-to-june-30.html | ST REGIS PAPER CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/socal-sun-cities-service-fall.html | SOCAL, SUN, CITIES SERVICE FALL | False | By Tamar Lewin | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/construction-contracts-up.html | Construction Contracts Up | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/4-establish-venture-for-paging-service.html | 4 ESTABLISH VENTURE FOR PAGING SERVICE | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/executive-changes-047058.html | EXECUTIVE CHANGES | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/key-rates-047509.html | Key Rates | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-italy-s-influence.html | SCOUTING; Italy's Influence | False | By Lawrie Mifflin and Sam Goldaper | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/castle-a-m-co-reports-earnings-for-qtr-to-june-30.html | CASTLE, A M, & CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/2-brokers-us-agency-offer-unusual-mortgage.html | 2 BROKERS U.S. AGENCY OFFER UNUSUAL MORTGAGE | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/june-s-trade-deficit-grew-to-3.44-billion.html | JUNE'S TRADE DEFICIT GREW TO $3.44 BILLION | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/president-warns-economic-revival-will-come-slowly.html | PRESIDENT WARNS ECONOMIC REVIVAL WILL COME SLOWLY | False | By Steven R. Weisman, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/briefs-047791.html | BRIEFS | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-people-leonard-s-broad-hint.html | SPORTS PEOPLE; Leonard's Broad Hint | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/miss-holtzman-judge-clash.html | MISS HOLTZMAN, JUDGE CLASH | False | By Joseph P. Fried | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/cuba-issue-blinds-us-in-namibia.html | CUBA ISSUE BLINDS U.S. IN NAMIBIA | False | By William M. Leogrande | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/kratos-inc-reports-earnings-for-qtr-to-june-30.html | KRATOS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/gatx-spinoff-set.html | GATX Spinoff Set | False | | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bic-corp-reports-earnings-for-qtr-to-june-30.html | BIC CORP reports earnings for QTr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/sybron-corp-reports-earnings-for-qtr-to-june-30.html | SYBRON CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHANY CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/hers.html | HERS | False | By Susan Edmiston | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-july-3.html | GALAXY CARPET MILLS INC reports earnings for Qtr to July 3 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-people-new-head-is-named-at-the-ziff-corporation.html | BUSINESS PEOPLE; NEW HEAD IS NAMED AT THE ZIFF CORPORATION | False | By N.r. Kleinfield | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/mrs-gandhi-visits-bonwit-s-and-un-york.html | MRS. GANDHI VISITS BONWIT'S AND U.N. York | False | By Paul L. Montgomery | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-jwt-set-to-drop-schlitz.html | Advertising J.W.T. Set To Drop Schlitz | False | By Philip H. Dougherty | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/pogo-producing-co-reports-earnings-for-qtr-to-june-30.html | POGO PRODUCING CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-june-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/arts/concert-paul-dunkel-at-washington-square.html | CONCERT: PAUL DUNKEL AT WASHINGTON SQUARE | False | By Edward Rothstein | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/a-calendar-of-events.html | A CALENDAR OF EVENTS | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/systems-planning-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS PLANNING CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/bethlehem-steel-reports-a-deficit.html | Bethlehem Steel Reports a Deficit | False | By Kirk Johnson | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dial-merger-approved.html | Dial Merger Approved | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/eagle-exploration-ltd-reports-earnings-for-yr-to-mar-31.html | EAGLE EXPLORATION LTD reports earnings for Yr to Mar 31 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-june-30.html | MCINTYRE MINES LTD reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/continental-materials-corp-reports-earnings-for-qtr-to-july-2.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to July 2 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/at-home-abroad-give-me-life.html | AT HOME ABROAD; GIVE ME LIFE | False | By Anthony Lewis | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/visual-technology-inc-reports-earnings-for-qtr-to-june-30.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/whether-to-strip-furniture-yourself.html | WHETHER TO STRIP FURNITURE YOURSELF | False | By Michael Varese | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | OGLEBAY NORTON CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/q-a-046215.html | Q&A | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/house-ties-tax-stand-to-senate-bill.html | HOUSE TIES TAX STAND TO SENATE BILL | False | By Edward Cowan, Special To the New York Times | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/hlh-petroleum-corp-reports-earnings-for-yr-to-mar-31.html | HLH PETROLEUM CORP reports earnings for Yr to Mar 31 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/around-the-world-mexicans-pursue-case-of-slain-us-professor.html | AROUND THE WORLD; Mexicans Pursue Case Of Slain U.S. Professor | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/foreign-affairs-buyers-of-death.html | FOREIGN AFFAIRS; BUYERS OF DEATH | False | By Flora Lewis | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/the-passenger-from-india.html | The Passenger From India | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/around-the-world-grenadan-signs-pacts-with-soviet-officials.html | AROUND THE WORLD; Grenadan Signs Pacts With Soviet Officials | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/commodities-pessimism-over-rates-erodes-futures-prices.html | COMMODITIES; Pessimism Over Rates Erodes Futures Prices | False | By H.j. Maidenberg | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | MAPCO INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/business-people-columbia-pictures-appoints-president.html | BUSINESS PEOPLE; COLUMBIA PICTURES APPOINTS PRESIDENT | False | By N.r. Kleinfield | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/nuclear-metals-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR METALS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-049382.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/quotation-of-the-day-049321.html | Quotation of the Day | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/plays.html | PLAYS | False | By Gordon S. White Jr. | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/times-mirror-co-reports-earnings-for-qtr-to-June-30.html | TIMES MIRROR CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/credit-markets-treasury-sets-11-billion-sale-prices-show-little-change.html | CREDIT MARKETS; Treasury Sets $11 Billion Sale; Prices Show Little Change | False | By Michael Quint | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/hydraulic-co-reports-earnings-for-qtr-to-June-30.html | HYDRAULIC CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/indian-pt-inquiry-put-off-after-us-limits-scope.html | INDIAN PT. INQUIRY PUT OFF AFTER U.S. LIMITS SCOPE | False | By Matthew L. Wald, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-june-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-june-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/mets-pitchers-fail-after-stern-lecture.html | METS PITCHERS FAIL AFTER STERN LECTURE | False | By Joseph Durso, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/big-white-vote-aided-victor-of-carolina-primary.html | BIG WHITE VOTE AIDED VICTOR OF CAROLINA PRIMARY | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/grandeur-in-paris-saint-laurent-givenchy.html | GRANDEUR IN PARIS: SAINT LAURENT, GIVENCHY | False | By Bernadine Morris, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/tandem-computers-inc-reports-earnings-for-qtr-to-june-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | KATY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/scouting-backing-for-kush.html | SCOUTING; Backing for Kush | False | By Lawrie Mifflin and Sam Goldaper | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/kraft-off-general-foods-rises.html | Kraft Off; General Foods Rises | False | By Susan C. Faludi | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/l-us-defense-abroad-sea-power-is-not-enough-046750.html | U.S. DEFENSE ABROAD: SEA POWER IS NOT ENOUGH | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dow-off-10.94-to-811.83-energy-issues-decline.html | DOW OFF 10.94, TO 811.83; ENERGY ISSUES DECLINE | False | By Vartanig G. Vartan | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/house-democrats-prevail-on-budget-cut-strategy.html | HOUSE DEMOCRATS PREVAIL ON BUDGET CUT STRATEGY | False | By Martin Tolchin, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/tennessee-natural-gas-lines-inc-reports-earnings-for-qtr-to-june30.html | TENNESSEE NATURAL GAS LINES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/anheuser-busch-gains-24.3-nl-slips-slightly.html | Anheuser-Busch Gains 24.3%; nL Slips Slightly | False | By Phillip H. Wiggins | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/soviet-fencer-dies-of-injuries.html | Soviet Fencer Dies of Injuries | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/us-expresses-regret-over-beirut-s-casualties.html | U.S. EXPRESSES 'REGRET' OVER BEIRUT'S CASUALTIES | False | Special to the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | OWENS & MINOR INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | NEWMONT MINING CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-may-31.html | WOLF, HOWARD B, INC reports earnings for Qtr to May 31 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/topics-semi-slum-to-some.html | TOPICS; Semi-Slum, to Some | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/around-the-nation-ukrainian-14-fears-return-to-soviet-union.html | AROUND THE NATION; Ukrainian, 14, Fears Return to Soviet Union | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/pursue-drunk-drivers-of-any-age.html | Pursue Drunk Drivers of Any Age | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/beehive-international-reports-earnings-for-qtr-to-june-30.html | BEEHIVE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/c-correction-049323.html | CORRECTION | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/opinion/l-dirty-tricks-in-the-brink-s-robbery-case-046763.html | 'DIRTY TRICKS IN THE BRINK'S ROBBERY CASE | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/cairo-reported-to-shift-on-plo.html | CAIRO REPORTED TO SHIFT ON P.L.O. | False | By James F. Clarity, Special To The New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/obituaries/peter-smith-85-a-publisher-of-hard-to-find-books-dies.html | Peter Smith, 85, a Publisher Of Hard-to-Find Books, Dies | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/advertising-gillette-to-offer-baseball-refund-check.html | ADVERTISING; Gillette to Offer Baseball Refund Check | False | By Philip H. Dougherty | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/some-cambridge-diet-drinks-recalled-because-of-bacteria.html | Some Cambridge Diet Drinks Recalled Because of Bacteria | False | AP | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/sports-people-duran-to-fight-in-fall.html | SPORTS PEOPLE; Duran to Fight in Fall | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/market-place-the-bargains-in-technology.html | Market Place; The Bargains In Technology | False | By Robert Metz | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/cosmos-win-by-2-1-clinch-playoff-spot.html | COSMOS WIN BY 2-1, CLINCH PLAYOFF SPOT | False | By Alex Yannis, Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/how-to-cut-the-cost-of-air-conditioning.html | HOW TO CUT THE COST OF AIR-CONDITIONING | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/books/books-of-the-times-046564.html | BOOKS OF THE TIMES | False | | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | DI GIORGIO CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/standard-oil-co-of-california-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL CO OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/suncor-inc-reports-earnings-for-qtr-to-june-30.html | SUNCOR INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/comarco-inc-reports-earnings-for-qtr-to-june-30.html | COMARCO INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/koch-campaign-pays-service-costs-of-police.html | Koch Campaign Pays Service Costs of Police | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/rainstorms-disrupt-transit-in-new-york-area.html | RAINSTORMS DISRUPT TRANSIT IN NEW YORK AREA | False | By Edward A. Gargan | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/falling-masonry-kills-a-lawyer-14-floors-down.html | FALLING MASONRY KILLS A LAWYER 14 FLOORS DOWN | False | By Peter Kihss | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/technology-preserving-memories.html | Technology; Preserving Memories | False | By Andrew Pollack | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/garden/helpful-hardware-making-lawn-care-easier.html | HELPFUL HARDWARE; MAKING LAWN CARE EASIER | False | By Mary Smith | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/obituaries/benjamin-margolin.html | BENJAMIN MARGOLIN | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/new-york-day-by-day-049373.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/frigitronics-inc-reports-earnings-for-qtr-to-may-31.html | FRIGITRONICS INC reports earnings for Qtr to May 31 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | IOWA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/tyson-foods-inc-reports-earnings-for-qtr-to-july-3.html | TYSON FOODS INC reports earnings for Qtr to July 3 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/world/3-arab-diplomats-wives-fast-near-white-house.html | 3 ARAB DIPLOMATS' WIVES FAST NEAR WHITE HOUSE | False | By Francis X. Clines | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/us-to-support-states-in-regulating-abortions.html | U.S. TO SUPPORT STATES IN REGULATING ABORTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/house-measure-links-spending-to-arms-treaty.html | HOUSE MEASURE LINKS SPENDING TO ARMS TREATY | False | By Judith Miller | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/baker-international-corp-reports-earnings-for-qtr-to-june-30.html | BAKER INTERNATIONAL CORP reports earnings for QTr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/nyregion/news-summary-thursday-july-29-1982.html | News Summary; THURSDAY, JULY 29, 1982 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-june-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/cities-service-companies-reports-earnings-for-qtr-to-june-30.html | CITIES SERVICE COMPANIES reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/us/substitue-for-blood-reported-to-help-the-severely-anemic.html | SUBSTITUE FOR BLOOD REPORTED TO HELP THE SEVERELY ANEMIC | False | By Lawrence K. Altman | 1982-07-30 | TX 950486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/sun-co-inc-reports-earnings-for-qtr-to-june-30.html | SUN CO INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/chock-full-o-nuts.html | Chock Full o'Nuts | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/instacom-inc-reports-earnings-for-qtr-to-june-30.html | INSTACOM INC reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/dupont-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | DUPONT OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-29 | 1982-07-29 | https://www.nytimes.com/1982/07/29/business/della-femina-adds-sunshine.html | Della Femina Adds Sunshine | False | | 1982-07-30 | TX 950486 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | AUGAT INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/arms-fund-is-cut-2-billion-in-house-as-bill-is-adopted.html | ARMS FUND IS CUT $2 BILLION IN HOUSE AS BILL IS ADOPTED | False | By Martin Tolchin, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/about-real-estate-brooklyn-churches-gain-city-help-for-new-homes.html | ABOUT REAL ESTATE; BROOKLYN CHURCHES GAIN CITY HELP FOR NEW HOMES | False | By Lee A. Daniels | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-uniworld-starts-unit-to-create-hispanic-ads.html | ADVERTISING; Uniworld Starts Unit To Create Hispanic Ads | False | By Philip H. Dougherty | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/rj-reynolds-wins-heublein.html | R.J. REYNOLDS WINS HEUBLEIN | False | By Sandra Salmans | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/umc-electronics-co-reports-earnings-for-qtr-to-june-27.html | UMC ELECTRONICS CO reports earnings for Qtr to June 27 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | MOOG INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/10th-nuclear-test-of-year.html | 10th Nuclear Test of Year | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/chasing-facts-in-atlantic-city.html | Chasing Facts in Atlantic City | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/court-voids-us-contract.html | Court Voids U.S. Contract | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-june-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-region-glen-cove-gets-state-dept-protest.html | THE REGION; Glen Cove Gets State Dept. Protest | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/bell-turned-down-on-data-link-rate.html | Bell Turned Down On Data Link Rate | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-region-no-talks-are-set-in-bus-walkout.html | THE REGION; No Talks Are Set In Bus Walkout | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/penzance-at-lyndhurst.html | 'Penzance' at Lyndhurst | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/control-is-key-to-peete-s-sweet-swing.html | CONTROL IS KEY TO PEETE'S SWEET SWING | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/unr-industries-files-for-chapter-11.html | UNR INDUSTRIES FILES FOR CHAPTER 11 | False | By Tamar Lewin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051713.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/prayer-amendment-splits-faiths.html | PRAYER AMENDMENT SPLITS FAITHS | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/2-banks-seek-michigan-unit.html | 2 Banks Seek Michigan Unit | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/noah-breezes-to-quarterfinals.html | NOAH BREEZES TO QUARTERFINALS | False | By Michael Strauss, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/marsh-mclennan-companies-reports-earnings-for-qtr-to-june-30.html | MARSH & MCLENNAN COMPANIES reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/standard-brands-paint-co-reports-earnings-for-qtr-to-june-30.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/l-needless-and-hurtful-proposal-on-oil-taxes-049209.html | NEEDLESS AND HURTFUL PROPOSAL ON OIL TAXES | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/the-worlds-of-redd-foxx-when-he-s-not-playing-sanford.html | THE WORLDS OF REDD FOXX WHEN HE'S NOT PLAYING SANFORD | False | By Leslie Bennetts | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/obituaries/wr-singleton-corn-geneticist.html | W.R. SINGLETON, CORN GENETICIST | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-city-guards-president-gets-prison-term.html | THE CITY; Guards' President Gets Prison Term | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/israelis-report-an-infiltration.html | ISRAELIS REPORT AN INFILTRATION | False | By Henry Kamm, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-may-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to May 31 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/gulf-s-deal-with-cities-is-delayed.html | GULF'S DEAL WITH CITIES IS DELAYED | False | By Ernest Holsendolph, Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/reagan-and-mrs-gandhi-resolve-dispute-on-nuclear-fuel-for-india.html | REAGAN AND MRS. GANDHI RESOLVE DISPUTE ON NUCLEAR FUEL FOR INDIA | False | By Bernard Weinraub, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/max-morath-in-rag-and-unragtime.html | MAX MORATH IN RAG AND 'UNRAGTIME' | False | By John S. Wilson | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-of-the-times-a-championship-ensmeble.html | SPORTS OF THE TIMES; A CHAMPIONSHIP ENSMEBLE | False | By Neil Amdur | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/business-digest-friday-july-30-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 30, 1982; The Economy | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/business-people-president-elected-by-phelps-dodge.html | BUSINESS PEOPLE; President Elected, By Phelps Dodge | False | By N.r. Kleinfield | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/bonds-up-in-active-trading.html | BONDS UP IN ACTIVE TRADING | False | By H.j. Maidenberg | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/zondervan-corp-reports-earnings-for-qtr-to-june-30.html | ZONDERVAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/us-officials-cite-problems-in-talks-on-plo-pullout.html | U.S. OFFICIALS CITE PROBLEMS IN TALKS ON P.L.O. PULLOUT | False | By Leslie H. Gelb | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/at-the-front-plo-digs-in-for-big-battle.html | AT THE FRONT, P.L.O. DIGS IN FOR BIG BATTLE | False | By Thomas L. Friedman | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/hackensack-water-co-reports-earnings-for-qtr-to-june-30.html | HACKENSACK WATER CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/robbers-abduct-5-in-their-van-at-the-stadium.html | ROBBERS ABDUCT 5 IN THEIR VAN AT THE STADIUM | False | By Peter Kihss | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/no-headline-050475.html | No Headline | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/senate-rejects-changes-in-budget-balancing-plan.html | SENATE REJECTS CHANGES IN BUDGET-BALANCING PLAN | False | By Steven V. Roberts, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-people-sampson-no-regrets.html | SPORTS PEOPLE; Sampson: No Regrets | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/l-dense-pack-is-wrong-for-mx-missiles-049207.html | 'DENSE PACK' IS WRONG FOR MX MISSILES | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/american-natural-resources-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATURAL RESOURCES CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/federal-rules-revised-for-teaching-disabled.html | Federal Rules Revised For Teaching Disabled | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/movies/swamp-thing-fun-and-fright.html | 'SWAMP THING' FUN AND FRIGHT | False | By Vincent Canby | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/stelco-inc-reports-earnings-for-qtr-to-june-30.html | STELCO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/3-restaurants-with-a-river-view.html | 3 RESTAURANTS WITH A RIVER VIEW | False | By Mimi Sheraton | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/conquest-exploration-co-reports-earnings-for-qtr-to-june-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/c-correction-051732.html | CORRECTION | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/news-summary-friday-july-30-1982.html | News Summary; FRIDAY, JULY 30, 1982 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051708.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnstonn | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/intercraft-industries-corp-reports-earnings-for-qtr-to-june30.html | INTERCRAFT INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/a-yale-man-grabs-jets-notice.html | A YALE MAN GRABS JET'S NOTICE | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/superior-oil-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/art-drawings-reticent-and-bold-at-the-modern.html | ART: DRAWINGS, RETICENT AND BOLD, AT THE MODERN | False | By John Russell | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051714.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | SEALED AIR CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/belco-petroleum-co-reports-earnings-for-qtr-to-june-30.html | BELCO PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-30.html | DMI FURNITURE INC reports earnings for Qtr to Nov 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/market-place-printers-of-checks-still-thrive.html | Market Place; Printers Of Checks Still Thrive | False | By Robert Metz | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/l-the-atlantic-alliance-won-t-die-of-its-fued-049205.html | THE ATLANTIC ALLIANCE WON'T DIE OF ITS FUED | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | MACMILLAN INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/ranco-inc-reports-earnings-for-qtr-to-june-30.html | RANCO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-a-jet-fights-for-fair-play.html | SCOUTING; A Jet Fights For Fair Play | False | By Neil Amdur and Lawrie Mifflin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/the-homeless-revisited.html | The Homeless, Revisited | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june30.html | BETZ LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/topics-from-injury-to-insult.html | TOPICS; From Injury to insult | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/harvester-to-amend-fiscal-plan.html | HARVESTER TO AMEND FISCAL PLAN | False | By Winston Williams, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/key-rates-050407.html | Key Rates | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-city-koch-to-halt-use-of-police-copters.html | THE CITY; Koch to Halt Use Of Police Copters | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/castle-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | CASTLE ENTERTAINMENT INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/adage-inc-reports-earnings-for-qtr-to-july-3.html | ADAGE INC reports earnings for Qtr to July 3 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/johnson-gains-9-in-quarter.html | Johnson Gains 9% in Quarter | False | AP | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/700-rights-leaders-agree-to-shift-focus-from-politics-to-economics.html | 700 RIGHTS LEADERS AGREE TO SHIFT FOCUS FROM POLITICS TO ECONOMICS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/helix-technology-corp-reports-earnings-for-qtr-to-july-2.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to July 2 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/st-paul-companies-inc-reports-earnings-for-qtr-to-june-30.html | ST PAUL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/bangor-punta-corp-reports-earnings-for-qtr-to-june-30.html | BANGOR PUNTA CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/coopers-in-tie.html | COOPERS IN TIE | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/space-museum-has-just-the-thing-for-visitors.html | SPACE MUSEUM HAS JUST THE THING FOR VISITORS | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-determined-giant.html | SCOUTING; Determined Giant | False | By Neil Amdur and Lawrie Mifflin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/business-people-midway-air-chief-quits.html | BUSINESS PEOPLE; Midway Air Chief Quits | False | By N.r. Kleinfield | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/aetna-up-3.7-has-plan-to-buy-firm.html | AETNA, UP 3.7%, HAS PLAN TO BUY FIRM | False | By Phillip H. Wiggins | 1982-08-02 | TX 950512 | | |