Exhibit F33

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/giants-3-passers-excel.html | GIANTS' 3 PASSERS EXCEL | False | By Frank Litsky, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/metropolitan-baedeker-a-guide-to-brooklyn-s-revitalized-fulton-ferry.html | Metropolitan Baedeker; A GUIDE TO BROOKLYN'S REVITALIZED FULTON FERRY | False | By Paul Goldberger | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/in-the-nation-the-biggest-hoax.html | IN THE NATION; THE BIGGEST HOAX | False | By Tom Wicker | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/shaw-industries-inc-reports-earnings-for-qtr-to-july-3.html | SHAW INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/indonesia-seeks-to-keep-pace-in-arms.html | INDONESIA SEEKS TO KEEP PACE IN ARMS | False | By Colin Campbell | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/country-music-upstate.html | Country Music Upstate | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/cerone-feels-good-about-trying-third.html | Cerone Feels Good About Trying Third | False | By Jane Gross, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/arundel-corp-reports-earnings-for-qtr-to-june-30.html | ARUNDEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/art-rock-queen-plays-the-garden.html | ART-ROCK: QUEEN PLAYS THE GARDEN | False | By Stephen Holden | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/fcc-changes-policy-on-satellite-channels.html | F.C.C. Changes Policy On Satellite Channels | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-june-30.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/top-state-court-is-called-unable-to-perform-role.html | TOP STATE COURT IS CALLED UNABLE TO PERFORM ROLE | False | By David Margolick | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | WESTMORELAND COAL CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/american-shipbuilding-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHIPBUILDING CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/ceco-corp-reports-earnings-for-qtr-to-june-30.html | CECO CORP reports earnings-for-qtr-to-june-30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/out-of-miami-detention-haitian-tests-freedom.html | OUT OF MIAMI DETENTION, HAITIAN TESTS FREEDOM | False | By Reginald Stuart, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/no-headline-050091.html | No Headline | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/topics-pay-dirt-the-sum-of-the-parts.html | Topics; Pay Dirt; The Sum of the Parts | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/tex-of-speeches-by-reagan-and-mrs-gandhi.html | TEX OF SPEECHES BY REAGAN AND MRS. GANDHI | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/antiques-in-whippany.html | Antiques in Whippany | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/books/books-of-the-times-049506.html | Books Of The Times | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/aztec-discoveries-shown-at-museum.html | AZTEC DISCOVERIES SHOWN AT MUSEUM | False | By Vivien Raynor | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | DREYFUS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/cia-chief-tells-of-attempt-to-aid-salvador-vote.html | C.I.A. CHIEF TELLS OF ATTEMPT TO AID SALVADOR VOTE | False | By Philip Taubman, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/rights-bulwark-of-peace.html | RIGHTS: BULWARK OF PEACE | False | By Aryeh Neier | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/white-house-goes-all-out-for-india-fete.html | WHITE HOUSE GOES ALL OUT FOR INDIA FETE | False | By Susan Heller Anderson | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/administration-sees-declines-in-deficits-forecast-questioned.html | ADMINISTRATION SEES DECLINES IN DEFICITS, FORECAST QUESTIONED | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/susquehanna-corp-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/wesco-financial-corp-reports-earnings-for-qtr-to-june-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/standard-coosa.html | Standard-Coosa | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/obituaries/four-victims-of-copter-crash-jack-t-donnell.html | FOUR VICTIMS OF COPTER CRASH; Jack T. Donnell | False | By Joseph B. Treaster | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/theater-ionesco-mystery.html | THEATER: IONESCO MYSTERY | False | By Mel Gussow | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-people-chemical-dependence.html | SPORTS PEOPLE; 'Chemical Dependence' | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/style/paris-finale-tradition-and-innovation.html | PARIS FINALE: TRADITION AND INNOVATION | False | By Bernadine Morris, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/associated-banc-corp-wis-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED BANC-CORP (WIS) reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/southland-royalty-co-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | STONE CONTAINER CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/us-dropping-recall-effort-in-return-for-a-gm-pledge.html | U.S. DROPPING RECALL EFFORT IN RETURN FOR A G.M. PLEDGE | False | By Philip Shabecoff, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/petroleum-acreage-corp-reports-earnings-for-qtr-to-may-31.html | PETROLEUM ACREAGE CORP reports earnings for Qtr to May 31 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/hamilton-investment-trust-reports-earnings-for-qtr-to-june-30.html | HAMILTON INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-maxell-a-times-sq-addition.html | Advertising: Maxell: A Times Sq. Addition | False | By Philip H. Dougherty | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/broadway-musical-baby-is-on-the-way-story-of-3-1-2-couples.html | BROADWAY; MUSICAL 'BABY' IS ON THE WAY, STORY OF 3 1/2 COUPLES | False | By Carol Lawson | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/the-un-today-july-30-1982-general-assembly.html | The U.N. Today; July 30, 1982; GENERAL ASSEMBLY | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-people-new-trial-for-payne.html | SPORTS PEOPLE; New Trial for Payne | False | | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/movies/at-the-movies-glenn-close-and-the-long-road-to-garp-getting-to-be-garp-s-mother.html | AT THE MOVIES; GLENN CLOSE AND THE LONG ROAD TO 'GARP'; Getting to be Garp's mother. | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/movies/nimh-shades-of-disney-s-golden-era.html | 'N.I.M.H.,' SHADES OF DISNEY'S GOLDEN ERA | False | By Vincent Canby | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/hardee-farms-international-ltd-reports-earnings-for-yr-to-may-29.html | HARDEE FARMS INTERNATIONAL LTD reports earnings for Yr to May 29 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/charter-co-president-4-others-die-in-crash.html | CHARTER CO. PRESIDENT, 4 OTHERS DIE IN CRASH | False | By Eric Pace | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/telesciences-inc-reports-earnings-for-qtr-to-june-30.html | TELESCIENCES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/prime-rate-cut-spreads.html | PRIME RATE CUT SPREADS | False | By Michael Quint | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/bridge-sanders-and-lazard-lose-in-the-spingold-knockout.html | Bridge;; Sanders and Lazard Lose In the Spingold Knockout | False | By Alan Truscott, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/briefing-050147.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/arabs-fast-continues.html | Arabs' Fast Continues | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-people-who-will-fight-duran.html | SPORTS PEOPLE; Who Will Fight Duran? | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/l-how-the-cia-helped-in-salvador-s-election-050520.html | How the C.I.A. Helped In Salvador's Election | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/union-electric-steel-corp-reports-earnings-for-qtr-to-june-30.html | UNION ELECTRIC STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/chemical-leaman-corp-reports-earnings-for-qtr-to-july-4.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to July 4 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-july-4.html | PULASKI FURNITURE CORP reports earnings for Qtr to July 4 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/free-nature-workshops-and-walks-are-listed.html | Free Nature Workshops And Walks Are Listed | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/nba-in-charge-against-union.html | N.B.A. in Charge Against Union | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/house-unit-passes-slurry-bill-and-pipeline-eminent-domain.html | HOUSE UNIT PASSES SLURRY BILL AND PIPELINE EMINENT DOMAIN | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/velo-bind-inc-reports-earnings-for-qtr-to-june-30.html | VELO-BIND INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/man-32-killed-as-car-crashes-into-playground.html | MAN, 32, KILLED AS CAR CRASHES INTO PLAYGROUND | False | By Robin Herman | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/weekender-guide-friday-musical-fireworks.html | WEEKENDER GUIDE; Friday; MUSICAL FIREWORKS | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/whose-fault-is-bogus-ad-news-analysis.html | WHOSE FAULT IS BOGUS AD?; News Analysis | False | By Eric Pace | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/quotation-of-the-day-051729.html | Quotation of the Day | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/un-calls-on-israel-to-let-food-into-west-beirut.html | U.N. CALLS ON ISRAEL TO LET FOOD INTO WEST BEIRUT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/weatherford-international-inc-reports-earnings-for-qtr-to-june-30.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/g-w-sells-units-for-350-million.html | G.& W. SELLS UNITS FOR $350 MILLION | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/state-acts-after-masonry-death.html | STATE ACTS AFTER MASONRY DEATH | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/aides-pleased-by-news-conference-low-on-news.html | AIDES PLEASED BY NEWS CONFERENCE LOW ON NEWS | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/art-people.html | ART PEOPLE | False | By Micahel Brenson | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/around-the-nation-labor-charges-seen-in-fatal-film-crash.html | AROUND THE NATION; Labor Charges Seen In Fatal Film Crash | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/bishop-graphics-inc-reports-earnings-for-qtr-to-june-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/hitachi-plea-of-not-guilty.html | Hitachi Plea Of Not Guilty | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/first-american-bank-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN BANK CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/crain-r-l-ltd-reports-earnings-for-qtr-to-june-30.html | CRAIN, R L, LTD reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/a-certificate-is-not-a-policy.html | A Certificate Is Not a Policy | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/senators-chastise-labor-officer-on-jobless-aid.html | SENATORS CHASTISE LABOR OFFICER ON JOBLESS AID | False | By Robert Pear, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/a-premiere-scheduled-on-the-appalachian-trail.html | A PREMIERE SCHEDULED ON THE APPALACHIAN TRAIL | False | By Harold Faber | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/introducing-northrop-s-f-5g.html | INTRODUCING NORTHROP'S F-5G | False | By Thomas C. Hayes, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/athlone-industries-inc-reports-earnings-for-qtr-to-june-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/movies/night-shift-vice-ring-humor-at-morgue.html | 'NIGHT SHIFT' VICE RING HUMOR AT MORGUE | False | By Janet Maslin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/felmont-oil-corp-reports-earnings-for-qtr-to-june-30.html | FELMONT OIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/samuel-morse-painting-sold-for-3.25-million.html | SAMUEL MORSE PAINTING SOLD FOR $3.25 MILLION | False | By John Russell | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/split-by-a-pipeline.html | SPLIT BY A PIPELINE | False | By Andre Fontaine | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-june-30.html | DICKENSON MINES LTD reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/ruddigore-on-74th-st.html | 'Ruddigore' on 74th St. | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/andy-kaufman-in-new-fray-with-wrestler-on-tv-show.html | ANDY KAUFMAN IN NEW FRAY WITH WRESTLER ON TV SHOW | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/sierracin-corp-reports-earnings-for-qtr-to-june-30.html | SIERRACIN CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-double-trouble.html | SCOUTING; Double Trouble | False | By Neil Amdur and Lawrie Mifflin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/around-the-world-nordic-protesters-end-soviet-rallies.html | AROUND THE WORLD; Nordic Protesters End Soviet Rallies | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/k-mart-shuts-305-units.html | K Mart Shuts 305 Units | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/obituaries/george-kleinsinger-composer-68.html | GEORGE KLEINSINGER, COMPOSER, 68 | False | By Walter H. Waggoner | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/wisconsin-given-ncaa-censure.html | Wisconsin Given N.C.A.A. Censure | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/suburban-propane-gas-corp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN PROPANE GAS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/restaurants-village-steakhouse-and-spanish-touch.html | RESTAURANTS; Village steakhouse; and Spanish touch. | False | By Mimi Sheraton | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/beat-generatrion-elders-meet-to-praise-kerouac.html | BEAT GENERATRION ELDERS MEET TO PRAISE KEROUAC | False | By William E. Schmidt | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/man-in-the-news-brotherhood-group-s-new-head.html | MAN IN THE NEWS; BROTHERHOOD GROUP'S NEW HEAD | False | By Charles Austin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/no-headline-051306.html | No Headline | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/gilbert-associates-inc-reports-earnings-for-qtr-to-dec-31.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051711.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/guerrillas-seize-un-supplies.html | GUERRILLAS SEIZE U.N. SUPPLIES | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/style/for-canadians-annual-migration-to-the-cottage.html | FOR CANADIANS, ANNUAL MIGRATION TO THE COTTAGE' | False | By Andrew H. Malcolm, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/lumex-reports-earnings-for-qtr-to-june-30.html | LUMEX reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/big-band-on-li.html | Big Band on L.I. | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/scouting-american-dream.html | SCOUTING; American Dream | False | Neil Amdur and Lawrie Mifflin | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-050573.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/howell-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/emulex-corp-reports-earnings-for-qtr-to-june-30.html | EMULEX CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/young-violinist-in-old-tradition-with-variations.html | YOUNG VIOLINIST IN OLD TRADITION, WITH VARIATIONS | False | By John Rockwell | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/jones-cowboys-reach-agreement.html | Jones, Cowboys Reach Agreement | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-june-30.html | MACLEAN HUNTER LTD reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/us-officials-back-aid-for-salvador.html | U.S. OFFICIALS BACK AID FOR SALVADOR | False | By David Shribman, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/banks-told-italy-is-not-liable.html | BANKS TOLD ITALY IS NOT LIABLE | False | By Steven Rattner, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-interpublic-net-income-rises-39.7-in-quarter.html | ADVERTISING; Interpublic Net Income Rises 39.7% in Quarter | False | By Philip H. Dougherty | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/article-051142-no-title.html | Article 051142 -- No Title | False | By Richard Halloran | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/crown-industries-inc-reports-earnings-for-qtr-to-june-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/economic-scene-on-balancing-budget-by-law.html | Economic Scene; On Balancing Budget by Law | False | By Leonard Silk | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/kuhn-to-face-opposition.html | KUHN TO FACE OPPOSITION | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/democrats-seek-no-2-state-post-to-expand-role.html | DEMOCRATS SEEK NO. 2 STATE POST TO EXPAND ROLE | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/supreme-court-receives-reagan-plea-on-abortion.html | SUPREME COURT RECEIVES REAGAN PLEA ON ABORTION | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/ex-congressman-quits-maryland-gop-race.html | Ex-Congressman Quits Maryland G.O.P. Race | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/atico-financial-corp-reports-earnings-for-qtr-to-june-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-city-koch-sideswiping-brings-a-702-bill.html | THE CITY; Koch Sideswiping Brings a $702 Bill | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/nlt-corp-reports-earnings-for-qtr-to-june-30.html | NLT CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-people-harrah-s-lament.html | SPORTS PEOPLE; Harrah's Lament | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/maybe-i-wasn-t-lady-fied.html | 'MAYBE I WASN'T LADY-FIED' | False | By Francis X. Clines, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/chromalloy-american-corp-reports-earnings-for-qtr-to-june-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/del-laboratories-reports-earnings-for-qtr-to-june-30.html | DEL LABORATORIES reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/mets-drop-fourth-in-row-4-1-to-pirates.html | METS DROP FOURTH IN ROW, 4-1, TO PIRATES | False | By Sam Goldaper | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/l-darwin-on-human-life-050518.html | Darwin on Human Life | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/potential-trouble-spots-for-weekend-traffic.html | Potential Trouble Spots For Weekend Traffic | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/atlantic-bank-of-ny-reports-earnings-for-qtr-to-june-30.html | ATLANTIC BANK OF NY reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | PERINI CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/l-micronesians-in-the-forefront-of-the-anti-nuclear-movement-049212.html | MICRONESIANS IN THE FOREFRONT OF THE ANTI-NUCLEAR MOVEMENT | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/thursday-night-fever.html | THURSDAY NIGHT FEVER | False | By William E. Geist, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/sports-people-humphrey-retiring.html | SPORTS PEOPLE; Humphrey Retiring | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/new-york-day-by-day-051709.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/beehive-international-reports-earnings-for-9-mos-sales.html | BEEHIVE INTERNATIONAL reports earnings for 9 mos sales | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/the-city-2d-suspect-seized-in-payroll-slayings.html | THE CITY; 2d Suspect Seized In Payroll Slayings | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dollar-general-corp-reports-earnings-for-qtr-to-june-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/cyclops-corp-reports-earnings-for-qtr-to-june-30.html | CYCLOPS CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dow-up-0.38-to-end-6-session-decline.html | DOW UP 0.38 TO END 6-SESSION DECLINE | False | By Elizabeth M. Fowler | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/books/publishing-a-dip-into-the-world-cup.html | PUBLISHING: A DIP INTO THE WORLD CUP | False | By Edwin McDowell | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMEDICS INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/science-management-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/cutoff-of-student-funds-seen-as-minor.html | CUTOFF OF STUDENT FUNDS SEEN AS MINOR | False | By Gene I. Maeroff | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/world/arab-nations-endorse-a-plo-pullout.html | ARAB NATIONS ENDORSE A P.L.O. PULLOUT | False | Special to the New York Times | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/canadian-corporate-management-co-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN CORPORATE MANAGEMENT CO LTD reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/house-approves-175.3-billion-military-measure.html | HOUSE APPROVES $175.3 BILLION MILITARY MEASURE | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/pop-jazz-tenor-saxes-are-out-in-force-at-the-clubs.html | POP / JAZZ; TENOR SAXES ARE OUT IN FORCE AT THE CLUBS | False | By Robert Palmer | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/theater/musical-mcanuff-s-richthofen-arrives-at-public.html | MUSICAL: MCANUFF'S 'RICHTHOFEN' ARRIVES AT PUBLIC | False | By Frank Rich | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/premier-industrial-corp-reports-earnings-for-yr-to-may-31.html | PREMIER INDUSTRIAL CORP reports earnings for Yr to May 31 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dfi-holdings-to-buy-dellwood.html | D.F.I. Holdings To Buy Dellwood | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/advertising-owens-corning-starts-7-million-campaign.html | ADVERTISING; Owens-Corning Starts $7 Million Campaign | False | By Philip H. Dougherty | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/money-fund-assets-up-3.62-billion-in-week.html | Money Fund Assets Up $3.62 Billion in Week | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/briefs-051125.html | BRIEFS | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | DATA I-O CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/sports/san-francisco-drops-its-basketball-program.html | SAN FRANCISCO DROPS ITS BASKETBALL PROGRAM | False | By Gordon S. White Jr. | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/michigan-sugar-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN SUGAR CO reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/buckhorn-inc-reports-earnings-for-qtr-to-june-30.html | BUCKHORN INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/auctions-quilt-sale-to-be-quite-a-sale.html | AUCTIONS; QUILT SALE TO BE QUITE A SALE | False | By Rita Reif | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/required-reading-a-tobacco-user.html | Required Reading 'A Tobacco User' | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/ex-student-convicted-in-book-stealing-case.html | Ex-Student Convicted In Book-Stealing Case | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/us/outside-child-care-rising-with-increase-in-working-mothers.html | OUTSIDE CHILD CARE RISING WITH INCREASE IN WORKING MOTHERS | False | AP | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/opinion/rationing-medicine.html | RATIONING MEDICINE | False | By Harry Schwartz | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/bob-hope-in-westbury.html | Bob Hope in Westbury | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/arts/tv-weekend-pops-spoofs-and-a-science-museum.html | TV WEEKEND; POPS, SPOOFS AND A SCIENCE MUSEUM | False | By Richard F. Shepard | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/us-weighs-passing-its-interests-in-uranium-enriching-to-industry.html | U.S. WEIGHS PASSING ITS INTERESTS IN URANIUM-ENRICHING TO INDUSTRY | False | By Judith Miller, Special To the New York Times | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/dwg-corp-reports-earnings-for-qtr-to-apr-30.html | DWG CORP reports earnings for Qtr to Apr 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/business-people-operating-chief-leaving-at-glenmore-distilleries.html | BUSINESS PEOPLE; Operating Chief Leaving At Glenmore Distilleries | False | By N.r. Kleinfield | 1982-08-02 | TX 950512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/business/management-assistance-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to June 30 | False | | 1982-08-02 | TX 950512 | | |
| 1982-07-30 | 1982-07-30 | https://www.nytimes.com/1982/07/30/nyregion/highway-emergency-phones-fail-test-made-by-auto-club.html | HIGHWAY EMERGENCY PHONES FAIL TEST MADE BY AUTO CLUB | False | By William G. Blair | 1982-08-02 | TX 950512 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/panama-s-president-quits-health-problems-are-cited.html | PANAMA'S PRESIDENT QUITS; HEALTH PROBLEMS ARE CITED | False | By Richard J. Meislin, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/midland-co-reports-earnings-for-qtr-to-june-30.html | MIDLAND CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/stanhome-inc-reports-earnings-for-qtr-to-june-30.html | STANHOME INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/your-money-converting-insurance.html | Your Money; Converting Insurance | False | By Elizabeth M. Fowler | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/joy-of-a-swimmin-hole.html | JOY OF A SWIMMIN' HOLE | False | By Arthur S. Harris Jr. | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/no-headline-053857.html | No Headline | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/du-pont-posts-small-drop-in-quarter.html | DU PONT POSTS SMALL DROP IN QUARTER | False | By Phillip H. Wiggins | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-a-new-nemesis.html | Scouting; A New Nemesis | False | By Neil Amdur and Lawrie Mifflin | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/first-farwest-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FARWEST CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-tops-6-of-7-other-cities-using-same-school-reading-tests.html | NEW YORK TOPS 6 OF 7 OTHER CITIES USING SAME SCHOOL READING TESTS | False | By Gene I. Maeroff | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-june-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/books/no-headline-052318.html | No Headline | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/oregon-ending-coho-salmon-season.html | OREGON ENDING COHO SALMON SEASON | False | By Wallace Turner | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-meanwhile-on-the-bowery.html | NEW YORK DAY BY DAY; Meanwhile, on the Bowery | False | By Clyde Haberman and Laurie Johnston | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-unique-feat.html | Scouting; Unique Feat | False | By Neil Amdur and Lawrie Mifflin | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/de-rose-industries-reports-earnings-for-qtr-to-june-30.html | DE ROSE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-of-the-times-devils-move-in-at-meadowlands.html | Sports of the Times; DEVILS MOVE IN AT MEADOWLANDS | False | By Gerald Eskenazi | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/schlitz-officer-resigns.html | Schlitz Officer Resigns | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/record-soviet-purchase-seen-in-grain-accord.html | RECORD SOVIET PURCHASE SEEN IN GRAIN ACCORD | False | By Steven R. Weisman, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/texaco-canada-ltd-reports-earnings-for-qtr-to-june-30.html | TEXACO CANADA LTD reports earnings for QTr to June 30 | False | | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/pacific-coast-holdings-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC COAST HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/peabody-international-corp-reports-earnings-for-qtr-to-june-30.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/patents-bilge-water-alert.html | PATENTS; Bilge Water Alert | False | By Stacy V. Jones | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/around-the-nation-warner-bros-charged-in-deaths-of-2-children.html | Around the Nation; Warner Bros. Charged In Deaths of 2 Children | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/failed-texas-banks-are-taken-over.html | FAILED TEXAS BANKS ARE TAKEN OVER | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/food-for-frogs.html | Food for Frogs | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/miller-technology-communications-corp-reports-earnings-for-qtr-to-june-3.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for Qtr to June 3 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/harold-t-sakata.html | HAROLD T. SAKATA | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | KERR-MCGEE CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/hard-times-don-t-get-past-disney-world-door.html | HARD TIMES DON'T GET PAST DISNEY WORLD DOOR | False | By Gregory Jaynes, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | KINARK CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/newspaper-officials-assail-recent-trend-to-large-libel-judgements.html | NEWSPAPER OFFICIALS ASSAIL RECENT TREND TO LARGE LIBEL JUDGEMENTS | False | By Jonathan Friendly | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/queens-fighting-dumping-in-its-parks.html | QUEENS FIGHTING DUMPING IN ITS PARKS | False | By Deirdre Carmody | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/us-may-narrow-focus-of-sanctions.html | U.S. MAY NARROW FOCUS OF SANCTIONS | False | By Ernest Holsendolph, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/army-chaplains-struggle-in-service-of-two-masters.html | ARMY CHAPLAINS STRUGGLE IN SERVICE OF TWO MASTERS | False | By Michael Norman, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/harvester-asks-more-loan-aid.html | Harvester Asks More Loan Aid | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/detector-electronics-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-june-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/protection-for-boycotts.html | PROTECTION FOR BOYCOTTS | False | By Leonard Orland | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/yefet-tsedaka-leader-of-samaritans-in-israel.html | Yefet Tsedaka, Leader Of Samaritans in Israel | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/cadillac-fairview-corp-reports-earnings-for-qtr-to-may-31.html | CADILLAC FAIRVIEW CORP reports earnings for Qtr to May 31 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/patents-weight-and-price-and-parcels.html | PATENTS; WEIGHT AND PRICE AND PARCELS | False | By Stacy V. Jones | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/around-the-world-40-killed-and-scores-hurt-in-french-road-collision.html | Around the World; 40 Killed and Scores Hurt In French Road Collision | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/syracuse-supply-co-reports-earnings-for-qtr-to-june-30.html | SYRACUSE SUPPLY CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/briefs-on-the-arts-053999.html | Briefs on the Arts | False | By Susan Heller Anderson | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-people-hornung-files-suit.html | Sports People; Hornung Files Suit | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/oakwood-homes-reports-earnings-for-qtr-to-june-30.html | OAKWOOD HOMES reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/gen-sir-richard-gale-dies-at-86-briton-had-key-role-at-normandy.html | GEN. SIR RICHARD GALE DIES AT 86; BRITON HAD KEY ROLE AT NORMANDY | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-a-market-test.html | Scouting; A Market Test | False | By Neil Amdur and Lawrie Mifflin | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/scouting-chandler-in-plea-for-black-stars.html | Scouting; Chandler In Plea For Black Stars | False | By Neil Amdur and Lawrie Mifflin | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/briefing-052949.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/stewart-warner-corp-reports-earnings-for-qtr-to-june-30.html | STEWART-WARNER CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/suit-charges-fraud-at-continental.html | SUIT CHARGES FRAUD AT CONTINENTAL | False | By Robert A. Bennett, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/new-york-russians-in-the-hamptons.html | New York; RUSSIANS IN THE HAMPTONS | False | By Sydney H. Schanberg | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/systematics-general-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/perlman-quits-caesers-palace-under-pressure.html | PERLMAN QUITS CAESERS PALACE UNDER PRESSURE | False | By Wolfgang Saxon | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/house-unit-passes-bill-to-cut-farm-spending.html | House Unit Passes Bill To Cut Farm Spending | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/federal-reserve-cuts-loan-rate-to-banks-again.html | FEDERAL RESERVE CUTS LOAN RATE TO BANKS AGAIN | False | By Michael Quint | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/libya-and-malta-seek-ruling.html | Libya and Malta Seek Ruling | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/pr-newswire-sold.html | PR Newswire Sold | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/texas-eastern-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS EASTERN CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/kloss-video-corp-reports-earnings-for-qtr-to-june-30.html | KLOSS VIDEO CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/lapka-hubble-in-giants-cuts.html | Lapka, Hubble in Giants' Cuts | False | By Frank Litsky, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/duet-zuckerman-and-neikrug.html | DUET: ZUCKERMAN AND NEIKRUG | False | By Bernard Holland | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/bridge-top-ranked-squads-win-in-spingold-knockout-play.html | Bridge;; Top-Ranked Squads Win In Spingold Knockout Play | False | By Alan Truscott, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/plo-offers-plan-for-a-withdrawal-from-west-beirut.html | P.L.O. OFFERS PLAN FOR A WITHDRAWAL FROM WEST BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/prices-paid-to-farmers-are-steady.html | Prices Paid To Farmers Are Steady | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/jury-gets-antitrust-case-against-2-hawaii-dailies.html | JURY GETS ANTITRUST CASE AGAINST 2 HAWAII DAILIES | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/auto-makers-list-layoffs.html | Auto Makers List Layoffs | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/champion-products-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/roblin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-people-advice-for-the-nba.html | Sports People; Advice for the N.B.A. | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/cowles-communications-inc-reports-earnings-for-qtr-to-june-30.html | COWLES COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/reagan-pollster-finds-public-patience-with-economic-policy.html | REAGAN POLLSTER FINDS PUBLIC PATIENCE WITH ECONOMIC POLICY | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-june-30.html | BLUE CHIP STAMPS CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/inglis-ltd-reports-earnings-for-qtr-to-june-30.html | INGLIS LTD reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/monumental-corp-reports-earnings-for-qtr-to-june-30.html | MONUMENTAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-reflections.html | NEW YORK DAY BY DAY; Reflections | False | By Clyde Haberman and Laurie Johnston | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ronson-corp-reports-earnings-for-qtr-to-june-30.html | RONSON CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/briefs-053012.html | BRIEFS | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/miller-h-sons-inc-reports-earnings-for-qtr-to-june-30.html | MILLER, H, & SONS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/steel-union-vetoes-industry-proposal-on-replacing-pact.html | STEEL UNION VETOES INDUSTRY PROPOSAL ON REPLACING PACT | False | By William Serrin, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/for-san-francisco-a-painful-necessity.html | FOR SAN FRANCISCO, A PAINFUL NECESSITY | False | By Malcolm Moran, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | REECE CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | MARKET FACTS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/walton-set-to-test-foot.html | Walton Set to Test Foot | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/tri-south-investments-inc-reports-earnings-for-qtr-to-june-30.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/silicon-systems-reports-earnings-for-qtr-to-june-26.html | SILICON SYSTEMS reports earnings for Qtr to June 26 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/gulf-plans-to-oppose-merger-bar.html | GULF PLANS TO OPPOSE MERGER BAR | False | By Douglas Martin | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/l-political-and-economic-realities-in-nicaragua-051653.html | POLITICAL AND ECONOMIC REALITIES IN NICARAGUA | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/chemical-investors-inc-reports-earnings-for-qtr-to-june-30.html | CHEMICAL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/intelligent-systems-co-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT SYSTEMS CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/unr-industries-inc-reports-earnings-for-qtr-to-june-30.html | UNR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/observer-playing-the-game.html | Observer; PLAYING THE GAME | False | By Russell Baker | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/defendant-called-a-liar-wins-appeal.html | DEFENDANT CALLED A LIAR WINS APPEAL | False | By E. R. Shipp | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/players-rebuffed-on-pay-proposal.html | Players Rebuffed On Pay Proposal | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/trafalgar-industries-inc-reports-earnings-for-yr-to-may-1.html | TRAFALGAR INDUSTRIES INC reports earnings for Yr to May 1 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/around-the-world-transit-workers-begin-strike-in-montreal.html | Around the World; Transit Workers Begin Strike in Montreal | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/mobil-wins-round-in-coastal-fight.html | Mobil Wins Round In Coastal Fight | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/diamond-merger-talks.html | Diamond Merger Talks | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-june-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/style/de-gustibus-what-s-a-cookbook-without-the-food.html | De Gustibus; WHAT'S A COOKBOOK WITHOUT THE FOOD? | False | By Mimi Sheraton | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/welbilt-corp-reports-earnings-for-qtr-to-june-26.html | WELBILT CORP reports earnings for Qtr to June 26 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/patents-diarrhea-vaccine.html | PATENTS; Diarrhea Vaccine | False | By Stacy V. Jones | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/style/dr-gc-carlon-weds-carolyn-m-mcginnis.html | Dr. G.C. Carlon Weds Carolyn M. McGinnis | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/newport-pharmaceuticals-international-inc-reports-earnings-for-yr-to-apr-3.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Yr to Apr 3 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/hoffa-s-son-wants-father-missing-7-years-declared-legally-dead.html | HOFFA'S SON WANTS FATHER, MISSING 7 YEARS, DECLARED LEGALLY DEAD | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/memo-asserts-bias-in-law-continues.html | MEMO ASSERTS BIAS IN LAW CONTINUES | False | By David Shribman, Special To the New York Times | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/tri-chem-inc-reports-earnings-for-qtr-to-june-30.html | TRI-CHEM INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/first-ever-primary-fight-develops-for-connecticut-secretary-of-state.html | FIRST-EVER PRIMARY FIGHT DEVELOPS FOR CONNECTICUT SECRETARY OF STATE | False | By Richard L. Madden | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/us-and-egypt-call-arab-plan-for-beirut-positive.html | U.S. AND EGYPT CALL ARAB PLAN FOR BEIRUT 'POSITIVE' | False | By Leslie H. Gelb, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/diamond-international-corp-reports-earnings-for-qtr-to-june-30.html | DIAMOND INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/briefs-on-the-arts-053997.html | Briefs on the Arts | False | By Susan Heller Anderson | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/nitron-inc-reports-earnings-for-qtr-to-july-4.html | NITRON INC reports earnings for Qtr to July 4 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/business-digest-saturday-july-31-1982-markets.html | BUSINESS DIGEST; SATURDAY, JULY 31, 1982; Markets | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/no-to-guilt-for-israel.html | NO TO GUILT FOR ISRAEL | False | By Meir Kahane | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/general-refractories-co-reports-earnings-for-qtr-to-june-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/l-a-hole-in-us-money-supply-reports-051649.html | A HOLE IN U.S. MONEY SUPPLY REPORTS | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/vermont-research-corp-reports-earnings-for-qtr-to-june-30.html | VERMONT RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/bell-canada-reports-earnings-for-qtr-to-june-30.html | BELL CANADA reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-a-complete-explanation.html | NEW YORK DAY BY DAY; A Complete Explanation | False | By Clyde Haberman and Laurie Johnston | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/news-summary-saturday-july-31-1982.html | News Summary; SATURDAY, JULY 31, 1982 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/stakes-high-in-election-for-musto-s-city-office.html | STAKES HIGH IN ELECTION FOR MUSTO'S CITY OFFICE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/latin-american-theater-to-be-star-of-a-festival.html | LATIN AMERICAN THEATER TO BE STAR OF A FESTIVAL | False | By Carol Lawson | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/royal-palm-beach-colony-inc-reports-earnings-for-yr-to-apr-30.html | ROYAL PALM BEACH COLONY INC reports earnings for Yr to Apr 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/the-london-symphony-wins-daytona-beach.html | The London Symphony Wins Daytona Beach | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-june-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/no-headline-053871.html | No Headline | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/theater-the-music-keeper-on-wagner.html | THEATER: 'THE MUSIC KEEPER,' ON WAGNER | False | By Richard F. Shepard | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/plans-for-east-river-housing-loses-key-financial-backer.html | PLANS FOR EAST RIVER HOUSING LOSES KEY FINANCIAL BACKER | False | By Michael Oreskes | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/key-rates-053045.html | Key Rates | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/pacific-telephone.html | Pacific Telephone | False | AP | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/guidry-may-hurl-shutout.html | GUIDRY, MAY HURL SHUTOUT | False | By Jane Gross, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/dow-declines-3.61-2-year-nasdaq-low.html | Dow Declines 3.61; 2-Year Nasdaq Low | False | By Vartanig G. Vartan | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/israelis-again-hit-palestinian-areas.html | ISRAELIS AGAIN HIT PALESTINIAN AREAS | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/interstate-bakeries-corp-reports-earnings-for-yr-to-may-31.html | INTERSTATE BAKERIES CORP reports earnings for Yr to May 31 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/l-when-art-is-marred-by-moral-ugliness-051651.html | WHEN ART IS MARRED BY 'MORAL UGLINESS' | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/obituaries/frederic-worthen-executive-and-outward-bound-trustee.html | Frederic Worthen, Executive And Outward Bound Trustee | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/tv-notebook-summer-doldrums-afflict-the-hits.html | TV Notebook; SUMMER DOLDRUMS AFFLICT THE HITS | False | By Sally Bedell | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/style/summertime-and-the-prices-get-lower.html | SUMMERTIME, AND THE PRICES GET LOWER | False | By Fred Ferretti | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ireland-winning-job-race.html | IRELAND WINNING JOB RACE | False | By Steven Rattner, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | ALZA CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | TRANSCO ENERGY CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/sec-sets-rules-on-corporate-news-releases.html | S.E.C. Sets Rules on Corporate News Releases | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/analysis-risky-tack-on-treaties.html | Analysis; RISKY TACK ON TREATIES | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/prices-slipping-for-gasoline.html | Prices Slipping For Gasoline | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-summer-and-smoke.html | NEW YORK DAY BY DAY; Summer and Smoke | False | By Clyde Haberman and Laurie Johnston | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/mets-lose-their-fifth-straight.html | METS LOSE THEIR FIFTH STRAIGHT | False | By Sam Goldaper | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/players-anderson-helps-ivie-feel-at-home.html | Players; ANDERSON HELPS IVIE FEEL AT HOME | False | By Ira Berkow | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/no-headline-053923.html | No Headline | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/other-schools-cite-courage-of-action.html | OTHER SCHOOLS CITE COURAGE OF ACTION | False | By Gordon S. White Jr. | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/theater/earlier-broadway-date-sept-8-for-a-dolls-life.html | EARLIER BROADWAY DATE, SEPT. 8 FOR 'A DOLL'S LIFE' | False | By Susan Heller Anderson | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/bradford-national-corp-reports-earnings-for-qtr-to-june-30.html | BRADFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/rule-change-in-accounting.html | Rule Change In Accounting | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/rock-david-johansen.html | ROCK: DAVID JOHANSEN | False | By Stephen Holden | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/oakite-products-inc-reports-earnings-for-qtr-to-june-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-people-change-considered.html | Sports People; Change Considered | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/around-the-nation-reporter-s-conviction-of-contempt-is-upheld.html | Around the Nation; Reporter's Conviction Of Contempt Is Upheld | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/harassing-planned-parenthood.html | Harassing Planned Parenthood | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/us-agency-sued-over-lead-in-air.html | U.S. AGENCY SUED OVER LEAD IN AIR | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/leherman-trying-to-win-an-independent.html | LEHERMAN TRYING TO WIN AN INDEPENDENT | False | By Frank Lynn | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/stecher-traung-schmidt-corp-reports-earnings-for-qtr-to-june-30.html | STECHER-TRAUNG-SCHMIDT CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/bird-son-inc-reports-earnings-for-qtr-to-june-30.html | BIRD & SON INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/israel-blames-plo-for-latest-fighting.html | ISRAEL BLAMES P.L.O. FOR LATEST FIGHTING | False | By Henry Kamm, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | KUHLMAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/no-headline-052343.html | No Headline | False | SUSAN HELLER ANDERSON | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/consolidated-bathurst-ltd-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED-BATHURST LTD reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | BALDWIN & LYONS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/lietzke-sutton-share-lead-at-136.html | Lietzke, Sutton Share Lead at 136 | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/l-why-engineering-school-programs-must-grow-051650.html | WHY ENGINEERING SCHOOL PROGRAMS MUST GROW | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/oriole-homes-corp-reports-earnings-for-qtr-to-june-30.html | ORIOLE HOMES CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/clevepak-to-shut-paperboard-mill.html | Clevepak to Shut Paperboard Mill | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-sign-of-the-times.html | NEW YORK DAY BY DAY; Sign of the Times | False | By Clyde Haberman and Laurie Johnston | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/quotation-of-the-day-054071.html | Quotation of the Day | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/an-officer-is-stabbed-while-making-arrest.html | An Officer Is Stabbed While Making Arrest | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/economic-index-flat-in-june.html | ECONOMIC INDEX FLAT IN JUNE | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/british-columbia-resources-investment-corp-reports-earnings-for-qtr-to-jun.html | BRITISH COLUMBIA RESOURCES INVESTMENT CORP reports earnings for Qtr to Jun | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/new-york-day-by-day-054029.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/l-misguided-concern-for-plo-survival-051648.html | MISGUIDED CONCERN FOR P.L.O. SURVIVAL | False | | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/computervision-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTERVISION CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ford-planning-a-new-engine.html | Ford Planning A New Engine | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/china-cracks-down-on-decadent-capitalist-values.html | CHINA CRACKS DOWN ON 'DECADENT' CAPITALIST VALUES | False | By Christopher S. Wren, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/metro-airlines-reports-earnings-for-qtr-to-apr-30.html | METRO AIRLINES reports earnings for Qtr to Apr 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/charter-co-reports-earnings-for-qtr-to-june-30.html | CHARTER CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/national-utilities-industries-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL UTILITIES & INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-june-30.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/c-correction-054073.html | CORRECTION | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-june-30.html | OHIO-FERRO-ALLOYS CORP reports earnings for QTr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/girl-hurt-at-shea-seeks-2.7-million-and-fun-safety.html | GIRL HURT AT SHEA SEEKS $2.7 MILLION AND FUN SAFETY | False | By David Margolick | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/second-us-tax-rebate-has-little-impact-on-paychecks.html | SECOND U.S. TAX REBATE HAS LITTLE IMPACT ON PAYCHECKS | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/sales-of-new-houses-dropped-14-in-june.html | Sales of New Houses Dropped 14% in June | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/new-york-air-reports-earnings-for-qtr-to-june-30.html | NEW YORK AIR reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/diplomacy-against-drugs.html | Diplomacy Against Drugs | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/l-the-costly-crews-of-us-flag-ships-051652.html | THE COSTLY CREWS OF U.S.-FLAG SHIPS | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/twin-disc-inc-reports-earnings-for-qtr-to-june-30.html | TWIN DISC INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/saturdaysports.html | Saturday Sports | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-june-30.html | WRIGLEY, WILLIAM JR, CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | ROCKAWAY CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/pupets-encourage-nonverbal-children.html | PUPETS ENCOURAGE NONVERBAL CHILDREN | False | Special to the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/chem-tronics-inc-reports-earnings-for-qtr-to-june-30.html | CHEM-TRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/mrs-ghandi-says-goal-in-us-is-to-clear-up-misconceptions.html | MRS. GHANDI SAYS GOAL IN U.S. IS TO 'CLEAR UP MISCONCEPTIONS' | False | By Bernard Weinraub, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | KANEB SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/sports/sports-people-2-quit-nfl-union.html | Sports People; 2 Quit N.F.L. Union | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/wehr-corp-reports-earnings-for-qtr-to-june-30.html | WEHR CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/iraq-says-its-troops-have-crushed-iranian-drive.html | IRAQ SAYS ITS TROOPS HAVE 'CRUSHED' IRANIAN DRIVE | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | OHIO CASUALTY CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/bank-mergers-announced.html | Bank Mergers Announced | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/comshare-inc-reports-earnings-for-qtr-to-june-30.html | COMSHARE INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/service-fracturing-co-reports-earnings-for-qtr-to-june-30.html | SERVICE FRACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/electronic-associates-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/optel-corp-reports-earnings-for-qtr-to-june-30.html | OPTEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/answers-to-quiz.html | Answers to Quiz | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/polysar-ltd-reports-earnings-for-qtr-to-june-30.html | POLYSAR LTD reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/arts/head-of-design-school-leaving-to-join-gallery.html | Head of Design School Leaving to Join Gallery | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/first-city-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIRST CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/around-the-nation-mayville-ny-woman-not-guilty-of-kidnapping.html | Around the Nation; Mayville, N.Y., Woman Not Guilty of Kidnapping | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/us-is-said-to-adopt-a-taiwan-arms-compromise.html | U.S. IS SAID TO ADOPT A TAIWAN ARMS COMPROMISE | False | By Hedrick Smith, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/raymark-corp-reports-earnings-for-qtr-to-june-27.html | RAYMARK CORP reports earnings for Qtr to June 27 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-june-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/style/consumer-saturday-evaluating-hazards-in-ultrasound.html | Consumer Saturday; EVALUATING HAZARDS IN ULTRASOUND | False | By Michael Decoury Hinds | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/crum-forster-insurance-companies-reports-earnings-for-qtr-to-june-30.html | CRUM & FORSTER INSURANCE COMPANIES reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/jersey-urged-to-delay-sewers-pending-study-of-corruption.html | JERSEY URGED TO DELAY SEWERS PENDING STUDY OF CORRUPTION | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLIFE CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/letter-on-nursing-homes-what-relaxed-us-rules-would-do.html | Letter: On Nursing Homes What Relaxed U.S. Rules Would Do | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/washington-post-assessed-2-million-for-libel.html | WASHINGTON POST ASSESSED $2 MILLION FOR LIBEL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-june-27.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to June 27 | False | | 1982-08-04 | TX 961618 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/volcano-fells-palms-and-planes-but-indonesian-villagers-hang-on.html | VOLCANO FELLS PALMS AND PLANES, BUT INDONESIAN VILLAGERS HANG ON | False | By Colin Campbell, Special To The New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/a-disavowed-official-forecast.html | A DISAVOWED OFFICIAL FORECAST | False | By Jonathan Fuerbringer, Special To The New York Times | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/international-banknote-co-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/midwestern-resources-inc-reports-earnings-for-qtr-to-june-30.html | MIDWESTERN RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/world/policemen-in-mexico-facing-trial-in-case-of-missing-american.html | POLICEMEN IN MEXICO FACING TRIAL IN CASE OF MISSING AMERICAN | False | AP | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | MCCORMICK OIL & GAS CORP reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/business/cmt-investment-inc-reports-earnings-for-qtr-to-june-30.html | CMT INVESTMENT INC reports earnings for Qtr to June 30 | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/nyregion/daily-news-warns-unions-of-cuts.html | DAILY NEWS WARNS UNIONS OF CUTS | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/opinion/drop-the-trains.html | Drop the Trains | False | | 1982-08-04 | TX 961618 | | |
| 1982-07-31 | 1982-07-31 | https://www.nytimes.com/1982/07/31/us/satellite-records-comets-vanishing-in-the-sun.html | SATELLITE RECORDS COMETS VANISHING IN THE SUN | False | By Walter Sullivan | 1982-08-04 | TX 961618 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/rangers-johnson-is-a-man-in-the-middle.html | RANGERS' JOHNSON IS A MAN IN THE MIDDLE | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/gypsy-moths-gone-meet-the-beetles.html | GYPSY MOTHS GONE? MEET THE BEETLES | False | By Carl Totemeier | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/leslie-cloward-and-doctor-will-marry.html | Leslie Cloward and Doctor Will Marry | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/a-family-and-an-idea.html | A FAMILY AND AN IDEA | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/carey-signs-bill-on-superfund-for-toxic-cleanup.html | CAREY SIGNS BILL ON 'SUPERFUND' FOR TOXIC CLEANUP | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/numismatics-are-perfectionists-going-too-far.html | NUMISMATICS; ARE PERFECTIONISTS GOING TOO FAR? | False | By Ed Reiter | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-newark-boy-making-good.html | A NEWARK BOY MAKING GOOD | False | By Joseph Deitch | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/legislature-survives-a-stormy-session.html | LEGISLATURE SURVIVES A STORMY SESSION | False | By Joseph F.sullivan | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/reese-sent-to-chiefs.html | Reese Sent to Chiefs | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/cutting-back-on-the-business-lunch.html | CUTTING BACK ON THE BUSINESS LUNCH... | False | By Bob Dole | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-glacial-depressions-055586.html | Glacial Depressions | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/joel-marcus-lawyer-marries-laura-landau.html | Joel Marcus, Lawyer, Marries Laura Landau | False | | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/soviet-offer-cited-in-geneva-talks-on-nuclear-arms.html | SOVIET OFFER CITED IN GENEVA TALKS ON NUCLEAR ARMS | False | By Leslie H. Gelb, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/major-faiths-initiating-united-effort-against-cults.html | MAJOR FAITHS INITIATING UNITED EFFORT AGAINST CULTS | False | By Paul L. Montgomery | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-better-deal-for-women-in-prison.html | IDEAS & TRENDS; Better Deal for Women in Prison | False | By W. Biddle & M. Slade | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/westchester-journal-048877.html | WESTCHESTER JOURNAL | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/noah-ramirez-beat-hurt-foes.html | NOAH, RAMIREZ BEAT HURT FOES | False | By James Tuite | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/headliners-beyond-palimony.html | HEADLINERS; Beyond 'Palimony' | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/l-tv-mail-theater-on-cable-054066.html | TV MAIL; THEATER ON CABLE | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/pop-divas-with-high-tech-gloss.html | POP DIVAS WITH HIGH-TECH GLOSS | False | By Stephen Holden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/barbara-caufield-engaged-to-thor-halfdan-paulsen.html | Barbara Caufield Engaged To Thor Halfdan Paulsen | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/labor-dept-may-give-states-greater-voice-on-work-issues.html | Labor Dept. May Give States Greater Voice on Work Issues | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/elise-catapano-married.html | Elise Catapano Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/citibank-vs-new-withholding-rule.html | CITIBANK VS. NEW WITHHOLDING RULE | False | By Leif H. Olsen | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/fan-support-in-louisville-hardly-minor.html | FAN SUPPORT IN LOUISVILLE HARDLY MINOR | False | By Rick Bozich | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-land-pioneered-in-the-workplace-too.html | IDEAS & TRENDS; LAND PIONEERED IN THE WORKPLACE, TOO | False | By Michael Blumstein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/visits-to-us-by-overseas-tourists-drops-reversing-a-20-year-trend.html | VISITS TO U.S. BY OVERSEAS TOURISTS DROPS, REVERSING A 20-YEAR TREND | False | By William E. Schmidt | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/stamps-worldwide-tributes-to-the-beauties-of-nature.html | STAMPS; WORLDWIDE TRIBUTES TO THE BEAUTIES OF NATURE | False | By Samuel A. Tower | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-gondolas-054311.html | Gondolas | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/bridge-finesse-worthy-of-a-grandmaster.html | BRIDGE; FINESSE WORTHY OF A GRANDMASTER | False | By Alan Truscott | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-054040.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-beaches-054333.html | Beaches | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/l-tv-mail-is-public-tv-under-political-pressure-044568.html | TV MAIL; IS PUBLIC TV UNDER POLITICAL PRESSURE? | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/a-connoisseur-s-stonehenge.html | A CONNOISSEUR'S STONEHENGE | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/rebecca-b-burr-will-be-married.html | Rebecca B. Burr Will Be Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/hearing-is-set-on-kean-suit.html | Hearing Is Set on Kean Suit | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-grudging-aid-for-somalia.html | WORLD IN SUMMARY; Grudging Aid; For Somalia | False | By M. Freudenheim, K.j. Roberts, & C.c. Douglas | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/4-li-legislators-seek-leadership-of-assembly.html | 4 L.I. LEGISLATORS SEEK LEADERSHIP OF ASSEMBLY | False | By Frank Lynn | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/at-summer-camps-fewer-campers.html | AT SUMMER CAMPS, FEWER CAMPERS | False | By Andree Brooks | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-term-papers-not-key-to-future-of-culture-055590.html | Term Papers Not Key To Future of Culture | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/essentials-of-quest-for-peace-in-mideast.html | ESSENTIALS OF QUEST FOR PEACE IN MIDEAST | False | By Granville Austin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/eight-teams-left-in-bridge-tourney.html | EIGHT TEAMS LEFT IN BRIDGE TOURNEY | False | By Alan Truscott, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/investing-mastering-tax-exempt-bonds.html | Investing; MASTERING TAX-EXEMPT BONDS | False | By Michael Quint | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/theater-gamble-was-lost-in-the-desert.html | THEATER; GAMBLE WAS LOST IN 'THE DESERT' | False | By Alvin Klein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-court-nudged-on-abortions.html | THE NATION IN SUMMARY; Court Nudged On Abortions | False | By M. Wright & C.r. Herron | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/summer-program-aids-college-bound.html | SUMMER PROGRAM AIDS COLLEGE BOUND | False | By Dick Davies | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-recovering-from-coma-054608.html | Recovering From Coma | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/l-student-athletes-must-keep-pace-055610.html | Student-Athletes Must Keep Pace | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/founding-arriviste.html | FOUNDING ARRIVISTE | False | By Geoffrey C. Ward | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/summer-and-smoke-and.html | SUMMER AND SMOKE AND... | False | By Michael Golden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-border-warfare.html | WORLD IN SUMMARY; Border Warfare | False | By Milt Freudenheim, K.j. Roberts & C.c. Douglas | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/keith-russell-to-wed-virginia-bleecker.html | Keith Russell to Wed Virginia Bleecker | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/black-unions-are-making-imprint-in-south-africa.html | BLACK UNIONS ARE MAKING IMPRINT IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/l-but-where-are-the-devious-scientist-with-sinister-plots-052077.html | ...BUT WHERE ARE THE DEVIOUS SCIENTITST WITH SINISTER PLOTS? | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/jennifer-elden-affianced.html | JENNIFER ELDEN AFFIANCED | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/pop-karla-bonoff-croons.html | POP: KARLA BONOFF CROONS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/angola-s-importance-outstrips-its-strength.html | ANGOLA'S IMPORTANCE OUTSTRIPS ITS STRENGTH | False | By Alan Cowell | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/23-hurt-after-gun-blast-at-sportsman-s-park.html | 23 Hurt After Gun Blast At Sportsman's Park | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/new-drug-may-curb-tropic-river-blindness.html | NEW DRUG MAY CURB TROPIC 'RIVER BLINDNESS' | False | By Lawrence K. Altman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-no-headline-054592.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/no-headline-055263.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/slates-chosen-races-begin-in-earnest.html | SLATES CHOSEN, RACES BEGIN IN EARNEST | False | By Richard L. Madden | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/1982-legislative-action.html | 1982 LEGISLATIVE ACTION | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/the-women-our-society-has-lost.html | THE WOMEN OUR SOCIETY HAS LOST | False | By Ann R. Langdon | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/l-letters-on-lawrence-ave-054163.html | Letters; On Lawrence Ave. | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/putting-the-economic-squeeze-on-soviet.html | PUTTING THE ECONOMIC SQUEEZE ON SOVIET | False | By Anthony Lewis | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/maine-ecology-and-economy-aided-by-salmon-restoration.html | MAINE ECOLOGY AND ECONOMY AIDED BY SALMON RESTORATION | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/evelyn-patz-planning-to-be-wed-in-january.html | EVELYN PATZ PLANNING TO BE WED IN JANUARY | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/theater-subjugated-but-unsubdued.html | THEATER; SUBJUGATED BUT UNSUBDUED | False | By Alvin Klein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/polo-games-set-in-darien-by-michael-strauss.html | POLO GAMES SET IN DARIEN; BY MICHAEL STRAUSS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dining-out-something-old-something-new.html | DINING OUT; SOMETHING OLD, SOMETHING NEW | False | By Valerie Sinclair | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/4-college-teammates-killed-in-auto-crash.html | 4 College Teammates Killed in Auto Crash | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-no-headline-054597.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/jonathan-miller-meets-mozart-in-st-louis.html | JONATHAN MILLER MEETS MOZART IN ST. LOUIS | False | By Linda Blandford | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/postings-052526.html | POSTINGS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/father-and-son.html | FATHER AND SON | False | By Mark Harris | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/sedaka-concert-to-benefit-pavilion.html | SEDAKA CONCERT TO BENEFIT PAVILION | False | By Leonard J. Grimaldi | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/the-suburban-roots-of-the-new-federalism.html | THE SUBURBAN ROOTS OF THE NEW FEDERALISM | False | By Richard C. Wade | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/talk-with-mario-vargas-llosa.html | TALK WITH MARIO VARGAS LLOSA | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/buying-a-town-house-with-partners.html | BUYING A TOWN HOUSE WITH PARTNERS | False | By Joanmarie Kalter | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/at-real-art-ways-new-ways-in-jazz.html | AT REAL ART WAYS: NEW WAYS IN JAZZ | False | By Robert Sherman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/competing-to-meet-a-challenge.html | COMPETING TO MEET A CHALLENGE | False | By Roy S. Johnson | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/funny-books.html | FUNNY BOOKS | False | By David Quammen | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/debating-nj-youth-crime-law.html | DEBATING N.J. YOUTH CRIME LAW | False | By Samuel G. Freedman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/obituaries/vladimir-zworykin-television-pioneer-dies-at-92.html | VLADIMIR ZWORYKIN, TELEVISION PIONEER, DIES AT 92 | False | By Robert Mcg. Thomas Jr. | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-east-side-project-loses-developer.html | REGION IN SUMMARY; East Side Project; Loses Developer | False | By Richard Levine & William C. Rhoden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/judge-urges-speed-in-filling-eastern-district-posts.html | JUDGE URGES SPEED IN FILLING EASTERN DISTRICT POSTS | False | By Joseph P. Fried | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/life-at-the-barre.html | LIFE AT THE BARRE | False | By Jennifer Dunning | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/shopper-s-world-lisbon-for-luxeries.html | SHOPPER'S WORLD; LISBON FOR LUXERIES | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/business-conditions-gasoline-prices-down.html | Business Conditions; GASOLINE PRICES DOWN | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/soviet-union-irked-by-nordic-visitors.html | SOVIET UNION IRKED BY NORDIC VISITORS | False | By John F. Burns, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/art-rockland-is-saluting-a-native-son.html | ART; ROCKLAND IS SALUTING A NATIVE SON | False | By Vivien Raynor | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/black-unionist-challenges-the-security-police.html | BLACK UNIONIST CHALLENGES THE SECURITY POLICE | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-williamsburg-054330.html | Williamsburg | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/the-french-rotor-maker-that-defied-reagan.html | THE FRENCH ROTOR MAKER THAT DEFIED REAGAN | False | By Paul Lewis | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/organist-swann-and-ensemble-at-riverside.html | ORGANIST: SWANN AND ENSEMBLE AT RIVERSIDE | False | By Allen Hughes | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/the-property-tax-man-cometh-many.html | The Property-Tax Man Cometh Many | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/l-theater-mailbag-what-is-a-catholic-play-044524.html | THEATER MAILBAG; WHAT IS A CATHOLIC PLAY? | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-054115.html | IN THE ARTS: CRITICS' CHOICES | False | By John Wilson | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/jeffrey-a-brooks-to-marry-diane-j-melega-on-sept-18.html | JEFFREY A. BROOKS TO MARRY DIANE J. MELEGA ON SEPT. 18 | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-057007.html | FOOD; ANY WAY YOU SLICE IT, TOMATO MAKES A FINE REPAST | False | By Florence E. Fabricant | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/l-university-presses-055511.html | UNIVERSITY PRESSES | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-underwood-wed-in-princeton-to-saul-lambert.html | Miss Underwood Wed in Princeton To Saul Lambert | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/agent-tells-jury-of-posing-as-thief.html | AGENT TELLS JURY OF POSING AS THIEF | False | By Arnold H. Lubasch | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/beach-curfews-advance-on-sound.html | BEACH CURFEWS ADVANCE ON SOUND | False | By John Cavanaugh | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/design-the-glass-house-is-back.html | DESIGN; THE GLASS HOUSE IS BACK | False | By Marilyn Bethany | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/lady-dean-is-first-in-belmont-sprint.html | LADY DEAN IS FIRST IN BELMONT SPRINT | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/gardening-wilt-making-a-fatal-attack-on-maples.html | GARDENING; WILT MAKING A FATAL ATTACK ON MAPLES | True | By Carl Totemeier | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/chess-an-exciting-pairing.html | CHESS; AN EXCITING PAIRING | False | By Robert Byrne | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/this-is-2lz55983r20.html | 'THIS IS 2LZ-55983R-20' | False | By Herb Falk | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/grains-of-truth-bushels-of-chaff.html | Grains of Truth, Bushels of Chaff | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-malone-from-2-hats-to-none.html | THE NATION IN SUMMARY; Malone: From; 2 Hats to None? | False | By M. Wright & C.r. Herron | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/week-in-business-another-tumble-for-interest-rates.html | Week in Business; ANOTHER TUMBLE FOR INTEREST RATES | False | By Brendan Jones | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/vassar-purchases-journals-of-the-naturalist-john-burroughs.html | VASSAR PURCHASES JOURNALS OF THE NATURALIST JOHN BURROUGHS | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/constitutional-con.html | CONSTITUTIONAL CON | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sports-people-ordinary-citizen.html | SPORTS PEOPLE; Ordinary Citizen | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-taiwan-customs-054322.html | Taiwan Customs | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/hoboken.html | HOBOKEN | False | By Alfonso A. Narvaez | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/joanna-s-du-pont-will-be-married.html | Joanna S. du Pont Will Be Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/old-nemesis-haunts-china-on-birth-plan.html | OLD NEMESIS HAUNTS CHINA ON BIRTH PLAN | False | By Christopher S. Wren, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/art-an-artful-form-of-paper-work.html | ART; AN ARTFUL FORM OF PAPER WORK | False | By John Caldwell | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/fare-of-the-country.html | FARE OF THE COUNTRY | False | By Patricia Wells | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/israelis-find-little-unusual-in-the-case-of-colonel-geva.html | ISRAELIS FIND LITTLE UNUSUAL IN THE CASE OF COLONEL GEVA | False | By Henry Kamm, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-054041.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/folk-dance-captures-the-spotlight-at-jacob-s-pillow.html | FOLK DANCE CAPTURES THE SPOTLIGHT AT JACOB'S PILLOW | False | By Jennifer Dunning | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/around-the-world-us-urges-unesco-not-to-restrict-news.html | Around the World; U.S. Urges Unesco Not to Restrict News | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/camera-tips-on-proper-servicing-and-maintenance.html | CAMERA; TIPS ON PROPER SERVICING AND MAINTENANCE | False | By G. Howard Poteet | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/security-gates-rattle-north-hempstead.html | SECURITY GATES RATTLE NORTH HEMPSTEAD | False | By Evelyn Philips | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/namibian-accord-is-expected-soon.html | NAMIBIAN ACCORD IS EXPECTED SOON | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/top-hydroplane-driver-killed.html | TOP HYDROPLANE DRIVER KILLED | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/stage-view-where-writers-mold-the-future-of-theater.html | STAGE VIEW; WHERE WRITERS MOLD THE FUTURE OF THEATER | False | By Frank Rich | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-more-haitians-win-release.html | THE NATION IN SUMMARY; More Haitians; Win Release | False | By M. Wright & C.r. Herron | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-richardson-to-be-wed.html | MISS RICHARDSON TO BE WED | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/antiques-an-exhibit-for-the-passer-by.html | ANTIQUES; AN EXHIBIT FOR THE PASSER BY | False | By Frances Phipps | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/tim-tam-is-dead-at-27.html | Tim Tam Is Dead at 27 | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/cynthia-shortell-and-bruce-t-peyser-have-bridal.html | Cynthia Shortell and Bruce T. Peyser Have Bridal | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/mets-rally-for-9-4-victory.html | METS RALLY FOR 9-4 VICTORY | False | By Sam Goldaper | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/god-is-a-character.html | GOD IS A CHARACTER | False | By Peter Andrews | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/new-york-times-magazine-august-1-1982.html | New York Times Magazine August 1, 1982 | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/when-legal-inconsistency-led-to-tragedy.html | WHEN 'LEGAL INCONSISTENCY' LED TO TRAGEDY | False | By William E. Schmidt | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/the-nation-in-summary-reagan-keeps-checkbook-open-for-the-military.html | THE NATION IN SUMMARY; Reagan Keeps Checkbook Open For the Military | False | By M. Wright & C.r. Herron | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/return-of-the-qe2.html | RETURN OF THE QE2 | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/peril-seen-to-us-use-of-somali-port.html | PERIL SEEN TO U.S. USE OF SOMALI PORT | False | By Alan Cowell, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/no-headline-055545.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/dior-gives-a-party-for-couture-crowd.html | DIOR GIVES A PARTY FOR COUTURE CROWD | False | By Bernadine Morris, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/dining-out-an-outoftheway-peekskill-spot.html | DINING OUT; AN OUT-OF-THE-WAY PEEKSKILL SPOT | True | By M. H. Reed | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-bold-strike-in-zimbabwe.html | WORLD IN SUMMARY; Bold Strike; In Zimbabwe | False | By M. Freudenheim, K.j. Roberts, & C.c. Douglas | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/q-a-051862.html | Q&A | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/new-disks-show-opera-s-vitality.html | NEW DISKS SHOW OPERA'S VITALITY | False | By John Rockwell | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/jazz-george-russell-and-12-piece-orchestra.html | JAZZ: GEORGE RUSSELL AND 12-PIECE ORCHESTRA | False | By John S. Wilson | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/darcy-paige-is-the-bride-of-paul-anthony-zaferiou.html | Darcy Paige Is the Bride of Paul Anthony Zaferiou | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-integration-and-idealism-043958.html | Integration And Idealism | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sports-people-casper-pessimistic.html | SPORTS PEOPLE; Casper Pessimistic | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/a-revival-for-moving-freight-by-rail.html | A REVIVAL FOR MOVING FREIGHT BY RAIL | False | By Agis Salpukas | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/around-the-nation-high-illness-rate-found-in-children-of-migrants.html | Around the Nation; High Illness Rate Found In Children of Migrants | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-054043.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/consumer-rates.html | CONSUMER RATES | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/salem-attempting-comeback-as-a-port.html | SALEM ATTEMPTING COMEBACK AS A PORT | False | By Carlo Sardella | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/in-france-ancient-site-yields-to-parking-lot.html | IN FRANCE, ANCIENT SITE YIELDS TO PARKING LOT | False | By Richard Eder, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/long-islanders-crossing-hurdles-in-making-music.html | LONG ISLANDERS; CROSSING 'HURDLES' IN MAKING MUSIC | False | By Lawrence Van Gelder | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/yanks-alexander-fall-3-2-to-rangers.html | YANKS, ALEXANDER FALL, 3-2, TO RANGERS | False | By Jane Gross, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/data-update.html | Data Update | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/in-the-nation-a-dangerous-band-aid.html | IN THE NATION; A DANGEROUS BAND-AID | False | By Tom Wicker | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/follow-up-on-the-news-seaweed-farms.html | FOLLOW-UP ON THE NEWS; Seaweed Farms | False | By Richard Haitch | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/how-to-survive-visiting-day-at-camp.html | HOW TO SURVIVE VISITING DAY AT CAMP | False | By Judith Kelman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/l-theater-on-cable-054057.html | THEATER ON CABLE | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/japanese-woman-21-swims-english-channel.html | Japanese Woman, 21, Swims English Channel | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/7th-festival-medal-for-johnson.html | 7TH FESTIVAL MEDAL FOR JOHNSON | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/2000-youths-competing-in-swim-association-s-57th-meet.html | 2,000 YOUTHS COMPETING IN SWIM ASSOCIATION'S 57TH MEET | False | By Michael Strauss | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By George Eskenazi | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/reputed-mobster-s-son-shot.html | Reputed Mobster's Son Shot | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/art-curves-and-spirals-that-blend-painting-and-sculpture.html | ART; CURVES AND SPIRALS THAT BLEND PAINTING AND SCULPTURE | False | By Helen A. Harrison | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/sikhs-eager-for-mrs-ghandi-s-visit.html | SIKHS EAGER FOR MRS. GHANDI'S VISIT | False | By Susan Chira | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/on-golden-pond.html | ON GOLDEN POND | False | By Roger Starr | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/topics-summer-contagions-games.html | TOPICS; SUMMER CONTAGIONS; Games | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/where-fun-in-summer-is-a-change.html | WHERE FUN IN SUMMER IS A CHANGE | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-collection-of-state-recipes.html | A COLLECTION OF STATE RECIPES | False | By Ruth Robinson | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/perkins-sends-young-home.html | Perkins Sends Young Home | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/shoes-of-course-but-not-in-house.html | SHOES? OF COURSE BUT NOT IN HOUSE | False | By Martha Cooper | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/topics-summer-contagions-glen-cove-pox.html | Topics; Summer Contagions; Glen Cove Pox | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/immigrants-adjust-to-life-on-li.html | IMMIGRANTS ADJUST TO LIFE ON L.I. | False | By Phyllis Bernstein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/travel-advisory-women-offer-himalayan-climbing-trips.html | TRAVEL ADVISORY; Women Offer Himalayan Climbing Trips | False | By Lawrence van Gelder | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/molly-darling-is-engaged-to-douglas-nelson-hentz.html | MOLLY DARLING IS ENGAGED TO DOUGLAS NELSON HENTZ | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/canada-crusade-against-inflation-hits-snag.html | CANADA 'CRUSADE AGAINST INFLATION HITS SNAG | False | By Henry Giniger, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/d-amato-misses-on-long-shot.html | D'Amato Misses on Long Shot | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/lab-to-study-island-water.html | LAB TO STUDY ISLAND WATER | False | By John T. McQuiston | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/kansas-characters-outnumber-laughs.html | 'KANSAS' CHARACTERS OUTNUMBER LAUGHS | False | By Alvin Klein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/margot-c-lestrange-married-to-andrew-r-stern.html | Margot C. LeStrange Married to Andrew R. Stern | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/recession-its-toll-at-the-shore.html | RECESSION ITS TOLL AT THE SHORE | False | By Anthony Depalma | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-054112.html | IN THE ARTS: CRITICS' CHOICES | False | By Edward Rothstein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/4867-feet-high-in-the-adirondacks-scientists-study-acid-rain.html | 4,867 FEET HIGH IN THE ADIRONDACKS, SCIENTISTS STUDY ACID RAIN | False | By Richard D. Lyons, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-054110.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/what-frank-robinson-meant-to-weavers-orioles.html | WHAT FRANK ROBINSON MEANT TO WEAVER'S ORIOLES | False | By Earl Weaver | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/how-volunteers-benefit-the-state.html | HOW VOLUNTEERS BENEFIT THE STATE | False | By Michael R.waldman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/farmers-win-dispute-on-strip-mined-land.html | Farmers Win Dispute On Strip-Mined Land | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/gardening-wilt-making-a-fatal-attack-on-maples.html | GARDENING; WILT MAKING A FATAL ATTACK ON MAPLES | False | By Carl Totemeier | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/no-headline-055537.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/mrs-ghandi-reflects-on-india-and-the-world.html | MRS. GHANDI REFLECTS ON INDIA AND THE WORLD | False | BY James Reston, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/obituaries/ann-k-colt-72-dog-breeder-and-head-of-welsh-terrier-club.html | Ann K. Colt, 72, Dog Breeder And Head of Welsh Terrier Club | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/in-new-jersey-when-youre-renting-out-your-house.html | IN NEW JERSEY; WHEN YOU'RE RENTING OUT YOUR HOUSE | False | By Ellen Rand | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/l-tv-mail-is-public-tv-under-political-pressure-054067.html | TV MAIL; IS PUBLIC TV UNDER POLITICAL PRESSURE? | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/the-day-the-strangers-came.html | THE DAY THE STRANGERS CAME | False | By Irene McCoy | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/follow-up-on-the-news-roxy-encore.html | FOLLOW-UP ON THE NEWS; Roxy Encore | False | By Richard Haitch | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sports-people-big-ten-on-usfl.html | SPORTS PEOPLE; Big Ten on U.S.F.L. | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/business-conditions-thirst-for-beer-growing.html | Business Conditions; THIRST FOR BEER GROWING | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/connecticut-bottle-law-produces-mixed-results.html | CONNECTICUT BOTTLE LAW PRODUCES MIXED RESULTS | False | By Matthew L. Wald, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-midsummer-evenings-madness.html | A MIDSUMMER EVENING'S MADNESS | False | By Jill Johnson Green | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/giants-camp-stirs-variety-of-emotions.html | GIANTS' CAMP STIRS VARIETY OF EMOTIONS | False | By Frank Litsky, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-ike-s-castle-054318.html | Ike's Castle | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/l-how-an-adjunct-school-aids-creatively-gifted-055573.html | How an Adjunct School Aids Creatively Gifted | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-mexico-city-051843.html | MEXICO CITY | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/jason-miller-realizes-a-dream.html | JASON MILLER REALIZES A DREAM | False | By Joseph X. Flannery | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/concern-rises-over-pit-fires.html | Concern Rises Over Pit Fires | False | By Steve Potter | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/black-colleges-fear-effects-of-penalties-for-student-loan-defaults.html | BLACK COLLEGES FEAR EFFECTS OF PENALTIES FOR STUDENT LOAN DEFAULTS | False | By Reginald Stuart, Special To the New York Times | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-shaw-plans-october-wedding.html | Miss Shaw Plans October Wedding | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/control-systems.html | Control Systems | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/park-age-137-still-a-family-affair.html | PARK, AGE 137, STILL A FAMILY AFFAIR | False | By Laurie A. O'Neill | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/susan-carol-small-married.html | Susan Carol Small Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/l-the-ominous-powers-of-genetic-engineering-052073.html | THE OMINOUS POWERS OF GENETIC ENGINEERING ... | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/television-week-045004.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/health-costs-run-a-fever.html | Health Costs; Run a Fever | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/laura-w-pratt-wed-in-vermont.html | Laura W. Pratt Wed in Vermont | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/major-news-in-summary-russian-grain-deal-extended.html | MAJOR NEWS IN SUMMARY; Russian Grain; Deal Extended | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/on-language-the-desexing-of-english.html | On Language; The Desexing Of English | False | By Sol Steinmetz | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/sunday-observer-a-man-and-his-car.html | SUNDAY OBSERVER; A Man and His Car | False | By Russell Baker | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/yearling-sales-a-breed-apart.html | YEARLING SALES: A BREED APART | False | By Rosemary Breslin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/anne-baxter-s-road-to-shakespeare.html | ANNE BAXTER'S ROAD TO SHAKESPEARE | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/the-lure-of-a-new-hampshire-pond.html | THE LURE OF A NEW HAMPSHIRE POND | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/the-changing-role-of-volunteers.html | THE CHANGING ROLE OF VOLUNTEERS | True | By Linda Spear | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/nonfiction-in-brief-055535.html | Nonfiction in Brief | False | By Walter Goodman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/in-the-arts-critics-choices-044027.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/new-jersey-journal-043790.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/l-mrs-schafly-s-point-052083.html | MRS. SCHAFLY'S POINT | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/invasion-of-lebanon-curbing-tourist-travel-to-egypt.html | INVASION OF LEBANON CURBING TOURIST TRAVEL TO EGYPT | False | By Eric Pace, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/barbara-frey-fiancee-of-peter-hewitt.html | Barbara Frey Fiancee of Peter Hewitt | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/more-aid-for-crime-victims.html | MORE AID FOR CRIME VICTIMS? | False | By Louise Saul | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/child-labor-law-bad-time-for-shift.html | CHILD LABOR LAW: BAD TIME FOR SHIFT | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/paperback-talk-authors-in-august.html | Paperback Talk; Authors in August | False | By Ray Walters | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-teaching-in-the-city-yields-satisfactions-054219.html | Teaching in the City Yields Satisfactions | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/new-code-irks-hotel-tenants.html | NEW CODE IRKS HOTEL TENANTS | False | By Christopher Wellisz | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/bankings-invisible-man.html | BANKING'S INVISIBLE MAN | False | By Kenneth B. Noble | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/low-turnout-of-voters-hinted-by-gallup-poll.html | Low Turnout of Voters Hinted by Gallup Poll | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/arguello-stops-rooney-in-2d.html | Arguello Stops Rooney in 2d | False | By Michael Katz, Special To the New York Times | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/food-fresh-cool-and-made-in-japan.html | Food; FRESH, COOL AND MADE IN JAPAN | False | By George O'Brien | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/4000-opium-poppies-found-in-lot-in-seattle.html | 4,000 Opium Poppies Found in Lot in Seattle | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/l-letters-ethics-and-hype-054165.html | LETTERS; Ethics and Hype | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/art-view-paris-pays-homage-to-the-enduring-art-of-braque-paris.html | ART VIEW; PARIS PAYS HOMAGE TO THE ENDURING ART OF BRAQUE; PARIS | False | By John Russell | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/new-jersey-guide-nights-of-nostalgia.html | NEW JERSEY GUIDE; NIGHTS OF NOSTALGIA | False | By Barbara Delatiner | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/westchester-guide-free-outdoor-opera.html | WESTCHESTER GUIDE; FREE OUTDOOR OPERA | False | By Eleanor Charles | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/jill-a-hansen-married-to-alfred-humphries.html | Jill A. Hansen Married To Alfred Humphries | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-mother-who-cares-what-her-child-reads-055593.html | A Mother Who Cares What Her Child Reads | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/how-a-developer-team-put-new-loft-law-to-use.html | HOW A DEVELOPER TEAM PUT NEW LOFT LAW TO USE | False | By Alan S. Oser | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/children-s-books-055532.html | Children's Books | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-057203.html | FOOD; ANY WAY YOU SLICE IT, TOMATO MAKES A FINE REPAST | False | By Florence E. Fabricant | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/aloma-s-ruler-loses-in-jersey.html | ALOMA'S RULER LOSES IN JERSEY | False | By Steven Crist, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/hunt-to-reduce-deer-awaited.html | HUNT TO REDUCE DEER AWAITED | False | By Andrea Aurichio | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/a-perilous-time-for-world-trade.html | A PERILOUS TIME FOR WORLD TRADE | False | By Robert D. Hershey Jr. | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/quotation-of-the-day-055471.html | Quotation of the Day | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/obituaries/leonard-d-harris-57-a-structural-geologist.html | Leonard D. Harris, 57, A Structural Geologist | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/music-view-how-time-alters-our-views-of-music.html | MUSIC VIEW; HOW TIME ALTERS OUR VIEWS OF MUSIC | False | By Donal Henahan | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-mother-who-cares-what-her-child-reads-055592.html | A MOTHER WHO CARES WHAT HER CHILD READS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/no-headline-055241.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-cures-proposed-for-what-ails-the-court-of-appeals.html | REGION IN SUMMARY; Cures Proposed; For What Ails the; Court of Appeals | False | By Richar Levine & William C.rhoden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-ma-bell-still-has-dependents.html | REGION IN SUMMARY; Ma Bell Still; Has Dependents | False | By Richard Levine & William C. Rhoden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-making-sure-the-bereaved-aren-t-beguiled.html | IDEAS & TRENDS; Making Sure The Bereaved Aren't Beguiled | False | By W. Biddle & M. Slade | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/police-seek-to-identify-body-found-in-long-island-sound.html | Police Seek to Identify Body Found in Long Island Sound | False | | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/marlowe-gets-a-second-life.html | 'MARLOWE' GETS A SECOND LIFE | False | By Barbara Delatiner | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/behind-an-unsung-concert-series.html | BEHIND AN 'UNSUNG' CONCERT SERIES | False | By Theodore W. Libbey Jr. | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/l-nursing-homes-055466.html | Nursing Homes | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/who-s-running-salvador-that-s-a-good-question.html | WHO'S RUNNING SALVADOR? THAT'S A GOOD QUESTION | False | By Raymond Bonner | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/around-the-nation-054611.html | Around the Nation | False | 245 Forced From Homes, By Flooding In Amarillo, Ap | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-the-marine-corps-philosophy-054617.html | The Marine Corps Philosophy | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/obituaries/william-bethune-60-director-of-a-chilean-bank-in-panama.html | William Bethune, 60, Director Of a Chilean Bank in Panama | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/grief-at-list-of-les-victimes.html | GRIEF AT LIST OF 'LES VICTIMES' | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/art-some-summer-fare-materializes-at-hudson-river-museum.html | ART; SOME SUMMER FARE MATERIALIZES AT HUDSON RIVER MUSEUM | True | By John Caldwell | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/stephanie-petrillo-becomes-bride-of-douglas-gould.html | Stephanie Petrillo Becomes Bride of Douglas Gould | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/complaints-rise-on-warehousing-for-cooperatives.html | COMPLAINTS RISE ON 'WAREHOUSING' FOR COOPERATIVES | False | By Lee A. Daniels | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/l-defects-in-a-critique-of-child-labor-law-052088.html | DEFECTS IN A CRITIQUE OF CHILD LABOR LAW | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/schools-reinstated-for-federal-student-loans.html | SCHOOLS REINSTATED FOR FEDERAL STUDENT LOANS | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/beauty-the-latest-word-on-soaps.html | Beauty; THE LATEST WORD ON SOAPS | False | By Patrice G. Adcroft | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/tax-official-found-hanged.html | Tax Official Found Hanged | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/home-clinic-chemical-treatment-of-wood-rot-can-be-effective.html | HOME CLINIC; CHEMICAL TREATMENT OF WOOD ROT CAN BE EFFECTIVE | False | By Bernard Gladstone | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/being-called-concertmaster-is-all-right-with-her.html | BEING CALLED 'CONCERTMASTER' IS ALL RIGHT WITH HER | False | By Lucy Kraus | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/robert-ernst-jr-weds-mary-miller.html | Robert Ernst Jr. Weds Mary Miller | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-mccann-is-betrothed.html | Miss McCann Is Betrothed | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/casino-panel-bars-testimony-on-mob.html | CASINO PANEL BARS TESTIMONY ON MOB | False | By Donald Janson | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/in-fiji-the-fantasy-is-almost-real.html | IN FIJI, THE FANTASY IS ALMOST REAL | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dining-out-hearty-portuguese-specialties.html | DINING OUT; HEARTY PORTUGUESE SPECIALTIES | False | By Florence Fabricant | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-no-headline-054616.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/l-university-presses-055512.html | University Presses | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/no-headline-055398.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-larger-public-good-and-playland-046347.html | Larger Public Good And Playland | False | | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/for-breakfast-lively-talk.html | FOR BREAKFAST, LIVELY TALK | False | By Peggy McCarthy | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-the-price-of-a-free-lunch.html | IDEAS & TRENDS; The Price of; A Free Lunch | False | By W. Biddle & M. Slade | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/augustyniak-of-jets-is-running-scared.html | AUGUSTYNIAK OF JETS IS RUNNING SCARED | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/alison-king-is-engaged-to-peter-brown.html | ALISON KING IS ENGAGED TO PETER BROWN | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/l-vacation-tips-for-the-weary-054425.html | Vacation Tips For the Weary | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/the-paths-to-america-s-promised-land.html | THE PATHS TO AMERICA'S PROMISED LAND | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/jane-furse-to-be-bride-in-november.html | Jane Furse To Be Bride In November | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/around-the-nation-cloud-of-african-dust-settles-across-florida.html | Around the Nation; Cloud of African Dust Settles Across Florida | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/a-clematis-that-boasts-fancy-pods.html | A CLEMATIS THAT BOASTS FANCY PODS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/tracey-ann-mallan-wed-to-william-eugene-kane.html | Tracey Ann Mallan Wed To William Eugene Kane | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-oslo-054328.html | Oslo | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/sarah-finney-becomes-bride.html | Sarah Finney Becomes Bride | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-057202.html | FOOD; ANY WAY YOU SLICE IT, TOMATO MAKES A FINE REPAST | False | By Florence E. Fabricant | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/follow-up-on-the-news-fighting-paralysis.html | FOLLOW-UP ON THE NEWS; Fighting Paralysis | False | By Richard Haitch | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/at-hartt-music-school-a-holistic-approach.html | AT HARTT MUSIC SCHOOL, A HOLISTIC APPROACH | False | By Dick Davies | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/abigail-petersen-daniel-reingold-to-be-wed.html | Abigail Petersen, Daniel Reingold Plan to Be Wed | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/city-ordered-to-run-subway-noise-study.html | City Ordered to Run Subway-Noise Study | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/by-stephen-daly.html | By Stephen Daly | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/top-chemistry-award-given.html | Top Chemistry Award Given | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/fight-continues-over-park-use-in-greenburgh.html | FIGHT CONTINUES OVER PARK USE IN GREENBURGH | False | By Lena Williams | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/postings-052527.html | POSTINGS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/outdoors-anglers-and-commercial-fishermen-in-rift.html | OUTDOORS; ANGLERS AND COMMERCIAL FISHERMEN IN RIFT | False | By Nelson Bryant | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/no-headline-055161.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-maps-054314.html | Maps | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/eaton-s-cry-is-performed-at-purchase.html | EATON'S 'CRY' IS PERFORMED AT PURCHASE | False | By Bernard Holland, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/antiques-view-3000-paper-dolls-to-call-her-own.html | ANTIQUES VIEW; 3,000 PAPER DOLLS TO CALL HER OWN | False | By Rita Reif | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/trying-to-save-a-university-s-priceless-assets.html | TRYING TO SAVE A UNIVERSITY'S PRICELESS ASSETS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/business-conditions-gnp-rise-welcome-but-illusory.html | Business Conditions; G.N.P. RISE WELCOME, BUT ILLUSORY | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/food-any-way-you-slice-it-tomato-makes-a-fine-repast-055548.html | FOOD; ANY WAY YOU SLICE IT, TOMATO MAKES A FINE REPAST | False | By Florence Fabricant | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/personal-finance-how-safe-is-your-money.html | Personal Finance; HOW SAFE IS YOUR MONEY? | False | By Deborah Rankin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/julia-paulett-childress-is-wed-to-john-murray.html | Julia Paulett Childress Is Wed to John Murray | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/connecticut-guide-irving-berlin-revisited.html | CONNECTICUT GUIDE; IRVING BERLIN REVISITED | False | By Eleanor Charles | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN ZURICH | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sports-people-knight-praises-move.html | SPORTS PEOPLE; Knight Praises Move | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/aaron-s-fame-began-with-57.html | Aaron's Fame Began With '57 | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/liking-weicker-wasn-t-as-important-as-needing-him.html | LIKING WEICKER WASN'T AS IMPORTANT AS NEEDING HIM | False | By Richard L Madden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/japan-gets-serious-about-defense-spending.html | JAPAN GETS SERIOUS ABOUT DEFENSE SPENDING | False | By Henry Scott Stokes | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/l-fatally-flawed-irgun-plo-analogy-052081.html | FATALLY FLAWED IRGUN / P.L.O. ANALOGY | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-schools-pressed-on-student-loans.html | IDEAS & TRENDS; Schools Pressed; On Student Loans | False | By W. Biddle & M. Slade | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/prospects.html | Prospects | False | By Kenneth N. Gilpin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/judge-rules-paper-did-not-libel-dairy-group.html | JUDGE RULES PAPER DID NOT LIBEL DAIRY GROUP | False | By Harold Faber | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/israeli-envoy-who-got-letter-calls-watt-very-good-friend.html | Israeli Envoy Who Got Letter Calls Watt 'Very Good Friend' | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/inside-namibia.html | INSIDE NAMIBIA | False | By Joseph Lelyveld | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/filipinos-neglect-famed-rice-terraces.html | FILIPINOS NEGLECT FAMED RICE TERRACES | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/4-die-in-a-wreck-on-thruway-car-flips-and-is-hit-by-a-bus.html | 4 Die in a Wreck on Thruway; Car Flips and Is Hit by a Bus | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/the-big-fight-for-computer-sales.html | THE BIG FIGHT FOR COMPUTER SALES | False | By Michael S. Malone | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/fashion-the-new-importance-of-gloves.html | FASHION; THE NEW IMPORTANCE OF GLOVES | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/lisa-repp-engaged.html | Lisa Repp Engaged | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/a-breakfast-time-workout-at-saratoga.html | A Breakfast Time Workout at Saratoga | False | | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/is-there-hope-for-lebanon-vote-may-tell.html | IS THERE HOPE FOR LEBANON? VOTE MAY TELL | False | By Thomas L Friedman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/horse-41-in-harness-as-a-teacher-by-michael-strauss.html | HORSE, 41, IN HARNESS AS A 'TEACHER'; BY MICHAEL STRAUSS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/hispanic-week-declared.html | Hispanic Week Declared | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/for-the-states-it-s-a-terrible-time-for-costly-new-burdens.html | FOR THE STATES, IT'S A TERRIBLE TIME FOR COSTLY NEW BURDENS | False | By John Herbers | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/pay-rises-average-3-in-new-labor-accords.html | Pay Rises Average 3% In New Labor Accords | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/peter-grua-weds-mary-o-connell.html | Peter Grua Weds Mary O'Connell | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/postings-052530.html | POSTINGS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/urban-league-meeting-to-focus-on-us-cuts.html | URBAN LEAGUE MEETING TO FOCUS ON U.S. CUTS | False | By Sheila Rule, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/economic-optimism-wanes-in-reagan-country.html | ECONOMIC OPTIMISM WANES IN 'REAGAN COUNTRY' | False | By Robert Lindsey, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/dons-recruit-a-huskie.html | Dons' Recruit a Huskie | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dining-out-nothing-fancy-but-price-is-right.html | DINING OUT; NOTHING FANCY, BUT PRICE IS RIGHT | False | By Patricia Brooks | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/increases-foreseen-in-beachfront-costs.html | INCREASES FORESEEN IN BEACHFRONT COSTS | False | By Leo H. Carney | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/around-the-world-liverpool-undergoes-a-4th-day-of-violence.html | Around the World; Liverpool Undergoes A 4th Day of Violence | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/israeli-armor-hits-at-plo-positions-at-beirut-airport.html | ISRAELI ARMOR HITS AT P.L.O. POSITIONS AT BEIRUT AIRPORT | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/antiques-for-antiquers-a-buyer-s-market.html | ANTIQUES; FOR ANTIQUERS: A BUYER'S MARKET | False | By Carter B. Horsley | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/steel-union-shows-how-angered-it-is.html | STEEL UNION SHOWS HOW ANGERED IT IS | False | By William Serrin, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/theater/popular-troupes-of-latin-america.html | 'POPULAR' TROUPES OF LATIN AMERICA | False | By Alisa Solomon | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-adding-insult-to-injury.html | REGION IN SUMMARY; Adding Insult; To Injury | False | By Richard Levine & William C. Rhoden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/susan-boynton-bride-of-gregory-r-clifford.html | Susan Boynton Bride Of Gregory R. Clifford | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/cable-tv-for-capital-comes-to-turning-point.html | CABLE TV FOR CAPITAL COMES TO TURNING POINT | False | By Ben A. Franklin, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/stalking-the-wild.html | STALKING THE WILD | False | By Alix M. Freedman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/by-sports-of-the-times-don-t-return-reese-to-jail.html | By Sports of The Times; Don't Return Reese to Jail | False | DAVE ANDERSON | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/rules-to-reduce-the-lead-in-gas-reported-ready.html | RULES TO REDUCE THE LEAD IN GAS REPORTED READY | False | By Philip Shabecoff, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/lessons-of-a-lost-political-race.html | LESSONS OF A LOST POLITICAL RACE | False | By Frank Askin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/l-letters-046714.html | LETTERS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/pauline-gilbert-is-married-to-dr-mortimer-e-bader.html | Pauline Gilbert Is Married To Dr. Mortimer E. Bader | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-does-charity-play-role-in-value-of-a-house-055580.html | Does Charity Play Role In Value of a House? | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/talking-deferred-interest-pro-con.html | TALKING; DEFERRED INTEREST: PRO & CON | False | By Diane Henry | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/hong-kong-s-stake-in-america.html | HONG KONG'S STAKE IN AMERICA | False | By Pamela G. Hollie | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/l-false-identity-055515.html | False Identity | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-porter-wed-to-ra-plumb.html | Miss Porter Wed To R.A. Plumb | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/deborah-thorne-married.html | Deborah Thorne Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/major-news-in-summary-slow-search-for-peace-in-the-rubble.html | MAJOR NEWS IN SUMMARY; Slow Search; For Peace; In the Rubble | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/nonfiction-in-brief-055536.html | Nonfiction in Brief | False | By Walter Goodman | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/the-legacy-of-atomic-testing.html | THE LEGACY OF ATOMIC TESTING | False | By Blanche Wiesen Cook | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/postings-052529.html | POSTINGS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sundaysports.html | SUNDAYSPORTS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/reading-and-writing-lift-that-tome.html | Reading and Writing; LIFT THAT TOME | False | By D.j.r. Bruckner | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/speaking-personally-having-a-gar-b-age-sale-it-may-be-a-lawn-party-instead.html | SPEAKING PERSONALLY; HAVING A GAR(b)AGE SALE? IT MAY BE A LAWN PARTY INSTEAD | False | By Bethany Kandel | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/monmouth-ponders-new-ecology-plan.html | MONMOUTH PONDERS NEW ECOLOGY PLAN | False | By Leo H. Carney | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/economic-affairs-and-cheering-the-senate.html | Economic Affairs; AND CHEERING THE SENATE | False | By William D. Nordhaus | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/dance-view-forsythe-s-say-bye-bye-startles-and-excites.html | DANCE VIEW; FORSYTHE'S 'SAY BYE-BYE' STARTLES AND EXCITES | False | By Anna Kisselgoff | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/cosmos-dim-on-all-star.html | Cosmos Dim on All-Star | False | By Alex Yannis, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/move-by-move-in-black-and-white.html | MOVE BY MOVE IN BLACK AND WHITE | False | By Edwin Denby | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-huntington-will-be-married.html | Miss Huntington Will Be Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/spanning-a-generation.html | SPANNING A GENERATION | True | By Jennifer P. McLean | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/man-dies-after-water-ride-at-jersey-theme-park.html | MAN DIES AFTER WATER RIDE AT JERSEY THEME PARK | False | By Shawn G. Kennedy | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/by-the-dawns-early-din.html | BY THE DAWN'S EARLY DIN | False | By Leona Ronis | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/lower-prices-draw-more-americans-to-europe.html | LOWER PRICES DRAW MORE AMERICANS TO EUROPE... | False | By Steven Rattner, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/photography-view-a-chronicler-in-the-citadels-of-power.html | PHOTOGRAPHY VIEW; A CHRONICLER IN THE CITADELS OF POWER | False | By Andy Grundberg | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-no-headline-054612.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/news-summary-sunday-august-1-1982.html | News Summary; SUNDAY, AUGUST 1, 1982 | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/official-leaves-vietnam.html | Official Leaves Vietnam | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/firefighters-induct-explorers.html | FIREFIGHTERS INDUCT EXPLORERS | False | By John B. O'Mahoney | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/wg-granquist-weds-deborah-pierson.html | W.G. Granquist Weds Deborah Pierson | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-editing-and-ethics-a-journalistic-dilemma.html | IDEAS & TRENDS; EDITING AND ETHICS; A JOURNALISTIC DILEMMA | False | By Jonathan Friendly | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/con-ed-preparing-queens-plant-for-coal-use.html | CON ED PREPARING QUEENS PLANT FOR COAL USE | False | By Peter Kihss | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/peruvian-soap-opera.html | PERUVIAN SOAP OPERA | False | By William Kennedy | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/ideas-trends-midas-and-The-muses.html | IDEAS & TRENDS; Midas and; The Muses | False | By W. Biddle & M. Slade | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/l-capital-gains-051821.html | Capital Gains | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-souvenir-for-mrs-gandhi.html | WORLD IN SUMMARY; Souvenir for; Mrs. Gandhi | False | By M. Freudenheim, K.j. Roberts & C.c. Douglas | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/long-island-journal-049017.html | LONG ISLAND JOURNAL | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/index-international.html | Index; International | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/no-headline.html | No Headline | True | By Gary Kriss | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/he-had-a-dream.html | HE HAD A DREAM | False | By Richard Kluger | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/racing-investor-proves-point.html | RACING 'INVESTOR' PROVES POINT | False | By Gina Geslewitz | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/sampling-the-monastic-life.html | SAMPLING THE MONASTIC LIFE | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/family-portrait.html | FAMILY PORTRAIT | False | By Joyce Carol Oates | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/magazine/l-those-beautiful-words-054583.html | Those Beautiful Words | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/cooling-off-beirut-crisis-may-heat-up-many-others.html | COOLING OFF BEIRUT CRISIS MAY HEAT UP MANY OTHERS | False | By Hedrick Smith | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/sports-of-the-times-last-tango-in-san-francisco.html | SPORTS OF THE TIMES; LAST TANGO IN SAN FRANCISCO | False | By Neil Amdur | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/reagan-aides-weigh-shift-affecting-free-hospital-care.html | REAGAN AIDES WEIGH SHIFT AFFECTING FREE HOSPITAL CARE | False | By Robert Pear, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/a-justice-in-the-making.html | A JUSTICE IN THE MAKING | False | By Alan Brinkley | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/opinion/helsinki-still-works.html | HELSINKI STILL WORKS | False | By William Korey | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/post-libel-verdict-worries-the-press.html | POST LIBEL VERDICT WORRIES THE PRESS | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/dieu-anh-nguyen-is-married-in-paris.html | Dieu-Anh Nguyen Is Married in Paris | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/us-divers-finish-1st-2d-in-ecuador.html | U.S. Divers Finish 1st, 2d in Ecuador | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/margery-ward-engaged.html | Margery Ward Engaged | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/sound-tailoring-stereo-to-the-room.html | SOUND; TAILORING STEREO TO THE ROOM | False | By Hans Fantel | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/realestate/recent-sales-052503.html | Recent Sales | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/theater-in-review-rogues-in-search-of-riches.html | THEATER IN REVIEW; 'ROGUES IN SEARCH OF RICHES | False | By Alvin Klein | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/all-remedies-hurt-some-more-than-others.html | ALL REMEDIES HURT, SOME MORE THAN OTHERS | False | By Edward Cowan | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/sports/no-headline-055311.html | No Headline | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/german-filmmakers-seldom-focus-on-the-legacy-of-nazism.html | GERMAN FILMMAKERS SELDOM FOCUS ON THE LEGACY OF NAZISM | False | By Tony Pipolo | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/business/time-out-for-those-at-the-top.html | TIME OUT FOR THOSE AT THE TOP | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/for-li-s-pure-water-the-threat-intensifies.html | FOR L.I.'S PURE WATER, THE THREAT INTENSIFIES | False | By John T. McQuiston | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/kristine-paulat-and-joel-adams-married.html | Kristine Paulat and Joel Adams Married | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-meeting-the-needs-of-the-new-woman-054222.html | Meeting the Needs Of the 'New Woman' | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/diminutive-dillingers-and-the-police-startle-each-other.html | DIMINUTIVE DILLINGERS AND THE POLICE STARTLE EACH OTHER | False | AP | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/archives/facility-for-juveniles-to-be-examined.html | FACILITY FOR JUVENILES TO BE EXAMINED | True | By Joan Potter | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/a-treasure-trove-for-the-scientific-tinkerer.html | A TREASURE TROVE FOR THE SCIENTIFIC TINKERER | False | By Katya Goncharoff | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/betsy-conley-and-richard-c-michel-are-engaged.html | BETSY CONLEY AND RICHARD C. MICHEL ARE ENGAGED | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/new-jersey-guide-pride-at-stanhope.html | NEW JERSEY GUIDE; PRIDE AT STANHOPE | False | By Frank Emblen | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/miss-nelson-has-bridal.html | Miss Nelson Has Bridal | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/travel/l-maps-054317.html | MAPS | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/air-traffic-system-looks-to-recovery.html | AIR TRAFFIC SYSTEM LOOKS TO RECOVERY | False | By Richard Witkin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/us/traffic-now-tuned-to-boston-s-tunnel-radio.html | TRAFFIC NOW TUNED TO BOSTON'S TUNNEL RADIO | False | Special to the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/style/sarah-n-porter-wed-to-bank-aide.html | Sarah N. Porter Wed to Bank Aide | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/sculpture-is-headed-for-vatican-garden.html | SCULPTURE IS HEADED FOR VATICAN GARDEN | False | By Marjorie J. Passeri | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/the-hazards-of-intrafamily-tennis.html | THE HAZARDS OF INTRAFAMILY TENNIS | False | By Caren Goldberg | 1982-08-05 | TX 970663 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/books/editors-choice.html | Editors' Choice | False | William Morrow & Co., $15.50. | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/region-in-summary-margiotta-s-plea-denied.html | REGION IN SUMMARY; Margiotta's Plea Denied | False | By Richard Levine & William C. Rhoden | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-a-private-service-on-divorce-mediation-054315.html | A Private Service On Divorce Mediation | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/l-new-york-assailed-on-crime-reporting-055594.html | New York Assailed On Crime Reporting | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/world-in-summary-el-salvador-gets-a-low-but-passing-grade.html | WORLD IN SUMMARY; EL Salvador Gets a Low but Passing Grade | False | By Milt Freudenheim, Katherine J. Roberts, & Carlyle C. Douglas | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/weekinreview/by-m-wright-cr-herron-can-boycotts-work-again.html | By M. Wright & C.R. Herron; Can Boycotts; Work Again? | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/use-mulches-to-save-soil-moisture.html | USE MULCHES TO SAVE SOIL MOISTURE | False | | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/world/polish-union-calls-for-peaceful-protests.html | POLISH UNION CALLS FOR PEACEFUL PROTESTS | False | By Serge Schmemann, Special To the New York Times | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/nyregion/dobbs-ferry-clinic-seeing-new-site.html | DOBBS FERRY CLINIC SEEING NEW SITE | False | By Tessa Melvin | 1982-08-05 | TX 970663 | | |
| 1982-08-01 | 1982-08-01 | https://www.nytimes.com/1982/08/01/arts/tv-view-make-room-for-those-intellectual-ethnic-villains.html | TV VIEW; MAKE ROOM FOR THOSE INTELLECTUAL ETHNIC VILLAINS | False | By Walter Goodman | 1982-08-05 | TX 970663 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-unexpected-reunion.html | SPORTS WORLD SPECIALS; Unexpected Reunion | False | By Thomas Rogers | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/all-rock-cable-tv-service-is-a-hit.html | ALL-ROCK CABLE-TV SERVICE IS A HIT | False | By Sally Bedell | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/yankees-lose-to-rangers-4-2.html | YANKEES LOSE TO RANGERS, 4-2 | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/bess-truman-hospitalized.html | Bess Truman Hospitalized | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/city-plan-pearl.html | CITY PLAN PEARL | False | By Thomas Hazlett | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-056306.html | NEW YORK DAY BY DAY | False | By C. Haberman & L., Johnston | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/miss-unser-killed.html | Miss Unser Killed | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/news-summary-monday-august-2-1982.html | News Summary; MONDAY, AUGUST 2, 1982 | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/signs-of-instability-cloud-germany-s-future.html | SIGNS OF INSTABILITY CLOUD GERMANY'S FUTURE | False | By John Vinocur, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-inspired-performance.html | SPORTS WORLD SPECIALS; Inspired Performance | False | By Thomas Rogers | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-airline-labor-deserves-federal-protection-052378.html | AIRLINE LABOR DESERVES FEDERAL PROTECTION | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/susan-carol-thompson-is-bride-of-vaughn-carney.html | Susan Carol Thompson Is Bride of Vaughn Carney | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/business-people-055798.html | BUSINESS PEOPLE | False | By N. R. Kleinfield | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/briefs-on-the-arts-055925.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-ogilvy-mather-profits-down-8.3-in-quarter.html | ADVERTISING; Ogilvy & Mather Profits Down 8.3% in Quarter | False | By Philip H. Dougherty | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-tax-bill-s-unfair-focus-on-medical-deductions-052373.html | TAX BILL'S UNFAIR FOCUS ON MEDICAL DEDUCTIONS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/quotation-of-the-day-057152.html | Quotation of the Day | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/washington-talk-briefing-055912.html | WASHINGTON TALK; BRIEFING | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/conflict-over-endorsements.html | CONFLICT OVER ENDORSEMENTS | False | By Tamar Lewin | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-mideast-a-task-for-the-superpowers-052374.html | MIDEAST: A TASK FOR THE SUPERPOWERS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-double-veto-to-avoid-airplane-disasters-052379.html | DOUBLE VETO TO AVOID AIRPLANE DISASTERS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/continental-illinois-challenge.html | CONTINENTAL ILLINOIS CHALLENGE | False | By Robert A. Bennett | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/lawyer-found-stabbed-to-death-in-manhattan.html | Lawyer Found Stabbed To Death in Manhattan | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/no-headline-055847.html | No Headline | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-057239.html | NEW YORK DAY BY DAY | False | By C. Haberman & L. Johnston | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/orioles-lose-4th-in-a-row-4-2.html | ORIOLES LOSE 4TH IN A ROW, 4-2 | False | By Thomas Rogers | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-cuomo-s-choice-052376.html | CUOMO'S CHOICE | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/dismissal-splits-landmark-church-in-rights-fight.html | DISMISSAL SPLITS LANDMARK CHURCH IN RIGHTS FIGHT | False | By Diane McWhorter, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/decline-in-spending-plans-seen.html | DECLINE IN SPENDING PLANS SEEN | False | By Thomas J. Lueck | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/dividend-meetings-057091.html | Dividend Meetings | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/the-region-theft-of-electricity-brings-crackdown.html | THE REGION; Theft of Electricity Brings Crackdown | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/guard-for-taxicab-that-never-comes-precinct-23-one-neighborhood-battles-crime.html | ON GUARD FOR THE TAXICAB THAT NEVER COMES; Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically. | False | By M.a. Farber | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/swapping-strategies-at-forum-on-family.html | SWAPPING STRATEGIES AT FORUM ON FAMILY | False | By Nadine Brozan | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-cbs-tv-withholds-guarantees.html | Advertising; CBS-TV Withholds Guarantees | False | By Philip H. Dougherty | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-son-of-crime-figure-attacked-in-philadelphia.html | AROUND THE NATION; Son of Crime Figure Attacked in Philadelphia | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/text-of-resolution-by-security-council.html | TEXT OF RESOLUTION BY SECURITY COUNCIL | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/majesty-s-prince-triumphs.html | Majesty's Prince Triumphs | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/theater/briefs-on-the-arts-055965.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/city-hospitals-plan-to-stress-basic-care-in-affiliate-pacts.html | CITY HOSPITALS PLAN TO STRESS BASIC CARE IN AFFILIATE PACTS | False | By Ronald Sullivan | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/jill-p-kaufman-bride-of-richard-c-waller.html | Jill P. Kaufman Bride Of Richard C. Waller | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/drugs-strike-threat-cloud-nfl-camps.html | DRUGS, STRIKE THREAT CLOUD N.F.L. CAMPS | False | By Peter Alfano | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/transactions-football.html | Transactions; FOOTBALL | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-an-alternative-to-social-security-052371.html | AN ALTERNATIVE TO SOCIAL SECURITY | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-an-alternative-to-social-security-056900.html | AN ALTERNATIVE TO SOCIAL SECURITY | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/obituaries/gilbert-cant-71-dead-retired-editor-for-time.html | Gilbert Cant, 71, Dead; Retired Editor for Time | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/mrs-gandhi-likens-big-powers-actions.html | MRS. GANDHI LIKENS BIG POWERS' ACTIONS | False | By Susan Chira | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/leader-of-miners-facing-opposition.html | LEADER OF MINERS FACING OPPOSITION | False | By Ben A. Franklin, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/mets-lose-on-homer-by-madlock.html | METS LOSE ON HOMER BY MADLOCK | False | By Sam Goldaper | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/wheat-disease-rise-worrying-midwest.html | WHEAT DISEASE RISE WORRYING MIDWEST | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-ralston-purina-shuffles-its-agency-accounts.html | ADVERTISING; Ralston Purina Shuffles Its Agency Accounts | False | By Philip H. Dougherty | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/thrift-unit-outflows-at-3.2-billion.html | Thrift Unit Outflows at $3.2 Billion | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/new-treasury-offerings-dominate-week-s-slate.html | NEW TREASURY OFFERINGS DOMINATE WEEK'S SLATE | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/abroad-at-home-lift-up-your-eyes.html | ABROAD AT HOME; LIFT UP YOUR EYES | False | By Anthony Lewis | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/judith-rivkin-wed-to-teacher.html | Judith Rivkin Wed to Teacher | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/business-digest-monday-aug-2-1982-the-economy.html | BUSINESS DIGEST; MONDAY, AUG. 2, 1982; The Economy | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/hickman-race-driver-dies.html | Hickman, Race Driver, Dies | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/washington-talk-congress-rationale-for-a-pre-election-tax-hike.html | WASHINGTON TALK; CONGRESS; RATIONALE FOR A PRE-ELECTION TAX HIKE | False | By Martin Tolchin, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/books/books-of-the-times-055686.html | BOOKS OF THE TIMES | False | By Mary Cantwell | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/4-climbers-killed-in-alps.html | 4 Climbers Killed in Alps | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/critic-s-notebook-new-music-and-new-ways-to-listen.html | CRITIC'S NOTEBOOK; NEW MUSIC AND NEW WAYS TO LISTEN | False | By John Rockwell | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/entrepreneur-whose-product-is-clearer-thinking.html | ENTREPRENEUR WHOSE PRODUCT IS CLEARER THINKING | False | By Glenn Collins | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/by-mary-cantwell.html | By Mary Cantwell | False | | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/finance-briefs-055760.html | FINANCE BRIEFS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/krohn-captures-5-kilometer-race.html | Krohn Captures 5-Kilometer Race | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/poles-chant-free-lech-at-warsaw-ceremonies.html | POLES CHANT 'FREE LECH' AT WARSAW CEREMONIES | False | By Serge Schmemann, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/opera-melville-s-confidence-man-in-santa-fe.html | OPERA: MELVILLE'S 'CONFIDENCE MAN' IN SANTA FE | False | By Donal Henahan, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/a-war-hero-intrepid-joins-city-museums.html | A WAR HERO, INTREPID, JOINS CITY MUSEUMS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/theater/welty-story-is-now-opera.html | WELTY STORY IS NOW OPERA | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/business-people-057072.html | BUSINESS PEOPLE | False | By N. R. Kleinfield | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/cosmos-capture-division-title.html | COSMOS CAPTURE DIVISION TITLE | False | By Alex Yannis, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/eve-wood-ra-isenberg-medical-students-married.html | Eve Wood, R.A. Isenberg, Medical Students, Married | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/ayala-stops-epps-in-the-first-round.html | Ayala Stops Epps In the First Round | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/petra-schneider-excels.html | Petra Schneider Excels | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/audrey-bernstein-is-wed-to-lawrence-a-kessner.html | Audrey Bernstein Is Wed to Lawrence A. Kessner | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/long-island-race-is-slowest-ever.html | Long Island Race Is Slowest Ever | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/washington-talk-the-calendar.html | WASHINGTON TALK; The Calendar | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/many-take-escape-route-from-city-life-into-hudson-valley-farms.html | MANY TAKE ESCAPE ROUTE FROM CITY LIFE INTO HUDSON VALLEY FARMS | False | By Richard D. Lyons | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-body-of-boy-3-found-youth-17-is-held.html | AROUND THE NATION; Body of Boy, 3, Found; Youth, 17, Is Held | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/noah-sets-back-ramirez-in-final.html | NOAH SETS BACK RAMIREZ IN FINAL | False | By James Tuite, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/relationships-assessing-tv-impact-on-young.html | RELATIONSHIPS; ASSESSING TV IMPACT ON YOUNG | False | By Glenn Collins | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/basketball-at-festival-rated-pro-caliber.html | BASKETBALL AT FESTIVAL RATED PRO CALIBER | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/new-approach-for-cities.html | NEW APPROACH FOR CITIES | False | By Roger S. Ahlbrandt Jr. | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/the-un-today-aug-2-1982-general-assembly.html | The U.N. Today; Aug. 2, 1982; GENERAL ASSEMBLY | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/washington-watch-cutting-funds-for-statistics.html | Washington Watch; Cutting Funds For Statistics | False | By Jonathan Fuerbringer | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/pentagon-chooses-grumman-f-14-jet-as-navy-s-fighter.html | PENTAGON CHOOSES GRUMMAN F-14 JET AS NAVY'S FIGHTER | False | By Richard Halloran, Special To the New York Times | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/expatriates-say-they-share-in-lebanese-anguish.html | EXPATRIATES SAY THEY SHARE IN LEBANESE ANGUISH | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/anne-blanchett-is-wed-to-richard-g-loftus.html | Anne Blanchett Is Wed To Richard G. Loftus | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/israel-asserts-it-still-prefers-peaceful-outcome-in-beirut.html | ISRAEL ASSERTS IT STILL PREFERS PEACEFUL OUTCOME IN BEIRUT | False | By Henry Kamm, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/ellen-weissman-becomes-a-bride.html | Ellen Weissman Becomes a Bride | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/fiery-plane-crash-kills-pilot.html | Fiery Plane Crash Kills Pilot | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-bowled-over.html | SPORTS WORLD SPECIALS; Bowled Over | False | By Thomas Rogers | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/books/briefs-on-the-arts-057023.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sports-world-specials-sister-stearns.html | SPORTS WORLD SPECIALS; Sister Stearns | False | By Thomas Rogers | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/for-rnt-by-mta-2-tunls-need-wrk-no-vu.html | FOR RNT BY M.T.A.: 2 TUNLS, NEED WRK, NO VU | False | By Ari L Goldman | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/fbi-is-said-to-be-checking-new-allegations-on-donovan.html | F.B.I. IS SAID TO BE CHECKING NEW ALLEGATIONS ON DONOVAN | False | By Robert Pear, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/poland-hands-on-reins-tries-to-spur-economy.html | POLAND, HANDS ON REINS, TRIES TO SPUR ECONOMY | False | By Paul Lewis, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-to-fill-the-gap-in-student-aid-052372.html | TO FILL THE GAP IN STUDENT AID | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/the-made-in-america-trap.html | The Made-in-America Trap | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/washington-talk-new-senate-tradition-monday-morning-poem.html | WASHINGTON TALK; NEW SENATE TRADITION: MONDAY MORNING POEM | False | By Marjorie Hunter, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/executives.html | EXECUTIVES | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/plan-is-reported-to-add-guards-to-stadium-area.html | PLAN IS REPORTED TO ADD GUARDS TO STADIUM AREA | False | By Peter Kihss | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/urban-league-asks-for-us-jobs-plan.html | URBAN LEAGUE ASKS FOR U.S. JOBS PLAN | False | By Sheila Rule, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/outdoors-snorkeling-opens-window-to-sea-world.html | OUTDOORS; SNORKELING OPENS WINDOW TO SEA WORLD | False | By Nelson Bryant | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/lebanon-cease-fires-9-since-the-invasion.html | Lebanon Cease-Fires: 9 Since the Invasion | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/un-votes-for-observers-in-beirut-text-of-resolution-page-a6.html | U.N. VOTES FOR OBSERVERS IN BEIRUT; Text of resolution, page A6. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/national-league-expos-rally-to-beat-cardinals.html | NATIONAL LEAGUE; EXPOS RALLY TO BEAT CARDINALS | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/credit-markets-long-term-yields-are-slow-to-decline.html | CREDIT MARKETS; LONG-TERM YIELDS ARE SLOW TO DECLINE | False | By Michael Quint | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/saratoga-offers-tradition-and-quality.html | SARATOGA OFFERS TRADITION AND QUALITY | False | By Steven Crist | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/boston-bank-is-taken-over.html | Boston Bank Is Taken Over | False | AP | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/no-headline-056765.html | No Headline | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/movies/film-makes-garp-best-seller-anew.html | FILM MAKES 'GARP' BEST SELLER ANEW | False | By Aljean Harmetz | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/a-budget-conference-unlike-others-news-analysis.html | A BUDGET CONFERENCE UNLIKE OTHERS; News Analysis | False | By Edward Cowan, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/aaron-robinson-inducted-and-honored-as-pioneers.html | AARON, ROBINSON INDUCTED AND HONORED AS PIONEERS | False | By Joseph Durso, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-057245.html | NEW YORK DAY BY DAY | False | By C. Haberman & L. Johnston | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/gulf-arabs-are-wary.html | GULF ARABS ARE WARY | False | By Marvin Zonis | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/on-a-summer-weekend-politicking-is-mostly-rural-in-new-york-and-new-jersey.html | ON A SUMMER WEEKEND, POLITICKING IS MOSTLY RURAL IN NEW YORK AND NEW JERSEY | False | By Robin Herman | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/500-to-volunteer-to-aid-israel-with-duty-on-civilian-front.html | 500 TO VOLUNTEER TO AID ISRAEL WITH DUTY ON CIVILIAN FRONT | False | By Joyce Purnick | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/style/dr-david-c-byrnes-2d-marries-deborah-r-frank.html | Dr. David C. Byrnes 2d Marries Deborah R. Frank | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/tarapur-3-nonproliferation-0.html | Tarapur 3, Nonproliferation 0 | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/dome-cutbacks-in-us.html | Dome Cutbacks in U.S. | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/market-place-unlikely-way-to-get-results.html | Market Place; Unlikely Way To Get Results | False | By Robert Metz | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/theater/no-headline-057019.html | No Headline | False | SUSAN HELLER ANDERSON | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/the-region-death-of-executive-is-ruled-a-suicide.html | THE REGION; Death of Executive Is Ruled a Suicide | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/music-contemporary-festival-at-tanglewood-opens.html | MUSIC: CONTEMPORARY FESTIVAL AT TANGLEWOOD OPENS | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/insurance-brokers-at-lloyd-s-prepare-for-major-changes.html | INSURANCE BROKERS AT LLOYD'S PREPARE FOR MAJOR CHANGES | False | Special to the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/angry-blacks-may-boycott-mayor-s-chicagofest.html | ANGRY BLACKS MAY BOYCOTT MAYOR'S CHICAGOFEST | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/pentagon-report-says-allies-fail-to-bear-share-of-military-burden.html | PENTAGON REPORT SAYS ALLIES FAIL TO BEAR SHARE OF MILITARY BURDEN | False | By Richard Halloran, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/roundup-quarterly-profits-sales-279-us-companies-revenues-new-income-april-june.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 279 U.S. COMPANIES; Revenues New Income April-June Change April-June Change 1982 From '81 1982 From '81 ($ 000) (%) ($ 000) (%) | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/briefs-on-the-arts-057025.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/hard-hit-company-profits-reach-lowest-levels-in-perhaps-5-years.html | HARD-HIT COMPANY PROFITS REACH LOWEST LEVELS IN PERHAPS 5 YEARS | False | By Michael Blumstein | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/rape-suspect-hangs-himself-in-precinct-stationhouse-cell.html | Rape Suspect Hangs Himself In Precinct Stationhouse Cell | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/business/commodities-improving-safeguards-in-defaults.html | Commodities; Improving Safeguards In Defaults | False | By H.j. Maidenberg | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/bamberger-needs-clout.html | BAMBERGER NEEDS CLOUT | False | By Dave Anderson | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/plucknett-returns-after-1-year-ban.html | Plucknett Returns After 1-Year Ban | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/giants-taylor-spurns-easy-cash.html | GIANTS' TAYLOR SPURNS EASY CASH | False | By William N. Wallace, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/bridge-4-teams-battle-in-semifinal-of-spingold-championship.html | Bridge: 4 Teams Battle in Semifinal Of Spingold Championship | False | By Alan Truscott, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/no-headline-056940.html | No Headline | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/nyregion/new-york-day-by-day-057249.html | NEW YORK DAY BY DAY | False | By C. Haberman & L. Johnston | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/run-to-rodriguez.html | Run to Rodriguez | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-tested-everglades-deer-in-poor-to-fair-health.html | AROUND THE NATION; Tested Everglades Deer In 'Poor to Fair' Health | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-mobile-board-opposes-school-prayer-lawsuit.html | AROUND THE NATION; Mobile Board Opposes School Prayer Lawsuit | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/arts/rock-agent-orange-benefit.html | ROCK: AGENT ORANGE BENEFIT | False | By Stephen Holden | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/question-box-s-lee-kanner.html | Question Box S. Lee Kanner | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/around-the-nation-world-s-fair-reopens-after-a-drenching.html | AROUND THE NATION; World's Fair Reopens After a Drenching | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/speed-discounted-as-bus-crash-cause.html | SPEED DISCOUNTED AS BUS CRASH CAUSE | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/o-donnell-named-driver-for-fame.html | O'Donnell Named Driver for Fame | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/grumman-predicts-no-sharp-rise-in-payroll.html | GRUMMAN PREDICTS NO SHARP RISE IN PAYROLL | False | By James Barron, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/pro-football-in-confusion.html | PRO FOOTBALL IN CONFUSION | False | By Gerald Eskenazi | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/to-err-is-rare-for-trillo-of-phillies-it-s-his-first-in-89-games.html | TO ERR IS RARE FOR TRILLO OF PHILLIES: IT'S HIS FIRST IN 89 GAMES | False | By Frank Brady, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/opinion/l-the-bridges-of-altoona-052377.html | THE BRIDGES OF ALTOONA | False | | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/a-cease-fire-stops-big-beirut-battle-lasting-14-hours.html | A CEASE-FIRE STOPS BIG BEIRUT BATTLE LASTING 14 HOURS | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/sneva-is-winner.html | Sneva Is Winner | False | AP | 1982-08-05 | TX 950489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/walton-tests-injured-foot.html | Walton Tests Injured Foot | False | By Roy S. Johnson, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/world/syrian-says-us-fully-supported-israeli-invasion.html | SYRIAN SAYS U.S. FULLY SUPPORTED ISRAELI INVASION | False | By Marvine Howe, Special To the New York Times | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/sports/waltrip-hangs-on-to-win-talladega.html | Waltrip Hangs On To Win Talladega | False | AP | 1982-08-05 | TX 950489 | | |
| 1982-08-02 | 1982-08-02 | https://www.nytimes.com/1982/08/02/us/recession-keeps-many-travelers-close-to-home.html | RECESSION KEEPS MANY TRAVELERS CLOSE TO HOME | False | By Iver Peterson | 1982-08-05 | TX 950489 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/foxboro-corp-reports-earnings-for-qtr-to-june-30.html | FOXBORO CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/visual-electronics-corp-reports-earnings-for-qtr-to-june-30.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/two-mediators-trusted-by-all-sides.html | TWO MEDIATORS: TRUSTED BY ALL SIDES | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/ray-jets-safety-stays-home.html | RAY, JETS SAFETY, STAYS HOME | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/bridge-a-rally-by-canadian-team-puts-it-in-final-with-aces.html | Bridge: A Rally by Canadian Team Puts It in Final With Aces | False | By Alan Truscott, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/jayark-corp-reports-earnings-for-yr-to-apr-30.html | JAYARK CORP reports earnings for Yr to Apr 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/accuray-corp-reports-earnings-for-qtr-to-june-30.html | ACCURAY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/fmc-is-tendered-44-of-scherer.html | FMC Is Tendered 44% of Scherer | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/dr-ira-s-goldenberg.html | DR. IRA S. GOLDENBERG | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/distrigas-in-algeria-pact.html | Distrigas in Algeria Pact | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/knudsen-corp-reports-earnings-for-qtr-to-june-30.html | KNUDSEN CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/budget-deficits-a-solution-raises-new-questions.html | BUDGET DEFICITS: A 'SOLUTION' RAISES NEW QUESTIONS | False | By Steven V. Roberts, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/movies/japanese-suicides.html | JAPANESE 'SUICIDES' | False | By Janet Maslin | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | SHOWBOAT INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/sparkman-energy-corp-reports-earnings-for-qtr-to-june-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/around-the-nation-judge-declares-violation-of-haitian-release-order.html | AROUND THE NATION; Judge Declares Violation Of Haitian Release Order | False | AP | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/business-people-hipotronics-inc-names-chief-operating-officer.html | BUSINESS PEOPLE; Hipotronics Inc. Names Chief Operating Officer | False | By Daniel F. Cuff | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/around-the-nation-judge-issues-subpoenas-for-suspects-in-shooting.html | AROUND THE NATION; Judge Issues Subpoenas For Suspects in Shooting | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/dentsply-international-inc-reports-earnings-for-qtr-to-june-30.html | DENTSPLY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/c-corrections-059436.html | CORRECTIONS | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/players-dailey-is-seeking-a-new-beginning.html | PLAYERS; DAILEY IS SEEKING 'A NEW BEGINNING' | False | By Ira Berkow | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-city-petitions-will-seek-abzug-candidacy.html | THE CITY; Petitions Will Seek Abzug Candidacy | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/topics-pronouncements-two-little-dots.html | TOPICS; PRONOUNCEMENTS; Two Little Dots | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/william-schwartz-65-dead-former-columbia-professor.html | William Schwartz, 65, Dead; Former Columbia Professor | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/us-displays-a-new-face-to-the-israelis-news-analysis.html | U.S. DISPLAYS A NEW FACE TO THE ISRAELIS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/movies/special-effects-films-complicate-insurance.html | SPECIAL-EFFECTS FILMS COMPLICATE INSURANCE | False | By Aljean Harmetz | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/leon-j-yarrow.html | LEON J. YARROW | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/wright-energy-corp-reports-earnings-for-yr-to-mar-31.html | WRIGHT ENERGY CORP reports earnings for Yr to Mar 31 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | ROCKAWAY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-herzog-angered.html | SPORTS PEOPLE; Herzog Angered | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/valle-s-steak-house-reports-earnings-for-qtr-to-june-30.html | VALLE'S STEAK HOUSE reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/theater/briefs-on-the-arts-059710.html | Briefs on the Arts | False | By Susan Heller Anderson | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/plays-tracy-austin-refuses-to-slip.html | PLAYS; Tracy Austin Refuses To Slip | False | By Gordon S. White Jr. | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/on-a-warm-day-in-january.html | ON A WARM DAY IN JANUARY | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/ruling-by-judge-sets-shorter-voting-hours-in-new-york-primary.html | RULING BY JUDGE SETS SHORTER VOTING HOURS IN NEW YORK PRIMARY | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/ge-to-sell-unit.html | G.E. to Sell Unit | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/c-correction-059437.html | CORRECTION | False | | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-of-the-times-call-him-mr-hambletonian.html | SPORTS OF THE TIMES; CALL HIM MR. HAMBLETONIAN | False | By Dave Anderson | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-june-30.html | BANKS OF IOWA INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/dr-john-r-bacher.html | DR. JOHN R. BACHER | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/bobbie-brooks-has-debt-plan.html | Bobbie Brooks Has Debt Plan | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/analysts-given-details-by-continental-illinois.html | ANALYSTS GIVEN DETAILS BY CONTINENTAL ILLINOIS | False | By Robert A. Bennett | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/jury-studies-southland-payment.html | Jury Studies Southland Payment | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/around-the-world-greeks-blame-arsonists-for-forest-fires.html | AROUND THE WORLD; Greeks Blame Arsonists For Forest Fires | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gifford-sells-a-unit.html | Gifford Sells a Unit | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/us-calls-soviet-top-arms-seller.html | U.S. CALLS SOVIET TOP ARMS SELLER | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/car-inspections-in-jersey-switch-to-new-system.html | CAR INSPECTIONS IN JERSEY SWITCH TO NEW SYSTEM | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/medalist-industries-inc-reports-earnings-for-qtr-to-june-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-059515.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-june.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to June | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/reagan-bids-israel-act-to-bring-halt-to-beirut-fighting.html | REAGAN BIDS ISRAEL ACT TO BRING HALT TO BEIRUT FIGHTING | False | By Bernard Weinraub, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/l-lost-on-the-great-lawn-057478.html | LOST ON THE GREAT LAWN | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-region-park-closes-ride-after-patron-dies.html | THE REGION; Park Closes Ride After Patron Dies | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/reagan-tells-farmers-of-his-optimism-about-poland.html | REAGAN TELLS FARMERS OF HIS OPTIMISM ABOUT POLAND | False | By Steven R. Weisman, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/books/books-of-the-times-057320.html | BOOKS OF THE TIMES | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/2-members-of-cabinet-testify-for-reagan-s-caribbean-plan.html | 2 MEMBERS OF CABINET TESTIFY FOR REAGAN'S CARIBBEAN PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/glen-cove-vs-2-goliaths.html | GLEN COVE VS. 2 GOLIATHS | False | By William E. Geist, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | INSTRON CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/the-un-today-aug-3-1982-general-assembly.html | The U.N. Today; Aug. 3, 1982; GENERAL ASSEMBLY | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/scientific-software-corp-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SOFTWARE CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-booster-explains-money-for-dailey.html | SCOUTING; Booster Explains Money for Dailey | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/maple-is-barred-7-days.html | Maple Is Barred 7 Days | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/waiting-for-the-greenhouse-effect.html | Waiting for the Greenhouse Effect | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/penn-mutual-deal.html | Penn Mutual Deal | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/building-rose-1.3-in-june.html | Building Rose 1.3% In June | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/topics-pronouncements-trooping-the-colors.html | TOPICS; PRONOUNCEMENTS; Trooping the Colors | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/around-the-world-bologna-remembers-a-day-of-terror.html | AROUND THE WORLD; Bologna Remembers A Day of Terror | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/trafalgar-industries-inc-reports-earnings-for-yr-to-may-1.html | TRAFALGAR INDUSTRIES INC reports earnings for Yr to May 1 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/queens-slaying-of-a-policeman-goes-to-the-jury.html | QUEENS SLAYING OF A POLICEMAN GOES TO THE JURY | False | By Robert D. McFadden | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/movies/briefs-on-the-arts-059717.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/illinois-backs-harvester-plan.html | Illinois Backs Harvester Plan | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-cleveland-lure.html | SPORTS PEOPLE; Cleveland Lure | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | PYRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/fortune-teller-wins-rich-wilson-pace.html | FORTUNE TELLER WINS RICH WILSON PACE | False | By James Tuite, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-june-30.html | SIERRA PACIFIC POWER CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/agency-sees-savings-below-250-million-if-energy-dept-is-cut.html | AGENCY SEES SAVINGS BELOW $250 MILLION IF ENERGY DEPT. IS CUT | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/giants-get-a-linebacker.html | Giants Get a Linebacker | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/quotation-of-the-day-059435.html | Quotation of the Day | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/isc-systems-corp-reports-earnings-for-qtr-to-june-25.html | ISC SYSTEMS CORP reports earnings for Qtr to June 25 | False | | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/rock-king-crimson-mixes-its-fare.html | ROCK: KING CRIMSON MIXES ITS FARE | False | By Robert Palmer | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/topics-pronouncements-laissez-faire-spelling.html | Topics; Pronouncements; Laissez-Faire Spelling | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/new-orders-down-0.3-in-june-durables-off-a-sharp-1.9.html | New Orders Down 0.3% in June; Durables Off A Sharp 1.9% | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/a-shift-todays-radicalism-is-in-the-center.html | A SHIFT; 'TODAY'S RADICALISM IS IN THE CENTER' | False | By Robert M. Kaus | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/earnings-down-at-greyhound.html | Earnings Down At Greyhound | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/l-conrail-after-3.2-billion-in-rebuilding-057480.html | CONRAIL AFTER $3.2 BILLION IN REBUILDING | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/orrox-corp-reports-earnings-for-qtr-to-july-4.html | ORROX CORP reports earnings for Qtr to July 4 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/at-museum-optimism-amid-chaos.html | AT MUSEUM, OPTIMISM AMID CHAOS | False | By Leslie Bennetts | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-june-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/l-glen-cove-s-quarel-with-washington-057475.html | GLEN COVE'S QUAREL WITH WASHINGTON | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-059513.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/hard-times-are-fine-for-pawnshops.html | HARD TIMES ARE FINE FOR PAWNSHOPS | False | By Wayne King, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/boeing-net-falls-49.3-fewer-deliveries-cited.html | Boeing Net Falls 49.3%; Fewer Deliveries Cited | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/business-digest-tuesday-aug-3-1982-international.html | Business Digest; TUESDAY, AUG. 3, 1982; International | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/american-brands-faces-us-suit.html | AMERICAN BRANDS FACES U.S. SUIT | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/florida-capital-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/kleer-vu-industries-inc-reports-earnings-for-13-weeks-to-july-3.html | KLEER-VU INDUSTRIES INC reports earnings for 13 weeks to July 3 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/new-standard-of-length-using-lasers-promises-usher-era-exquisite-precision.html | NEW STANDARD OF LENGTH USING LASERS PROMISES TO USHER IN ERA OF; EXQUISITE PRECISION | False | By Walter Sullivan | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/wellsprings-of-kenya-strife-inequality-and-alienation-news-analysis.html | WELLSPRINGS OF KENYA STRIFE: INEQUALITY AND ALIENATION; News Analysis | False | By Alan Cowell, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/vienna-bank-owned-by-jews-is-lightly-damaged-by-bomb.html | Vienna Bank Owned by Jews Is Lightly Damaged by Bomb | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/anxiety-us-seeks-improved-insight-into-causes.html | ANXIETY: U.S. SEEKS IMPROVED INSIGHT INTO CAUSES | False | By Philip M. Boffey | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/kenya-s-universities-are-closed-government-searches-for-rebels.html | KENYA'S UNIVERSITIES ARE CLOSED; GOVERNMENT SEARCHES FOR REBELS | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/oil-gloom-in-land-of-cajuns.html | OIL GLOOM IN LAND OF CAJUNS | False | By Douglas Martin, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-66-accounts-lost-in-81-to-internal-operations.html | ADVERTISING; 66 Accounts Lost in '81 To Internal Operations | False | By Philip H. Dougherty | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/turner-construction-co-reports-earnings-for-qtr-to-june-30.html | TURNER CONSTRUCTION CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-marathon-check.html | SCOUTING; Marathon Check | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/manhattan-life-corp-reports-earnings-for-qtr-to-june-30.html | MANHATTAN LIFE CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/1984-military-budget-request-is-reported-to-be-11-greater.html | 1984 MILITARY BUDGET REQUEST IS REPORTED TO BE 11% GREATER | False | By Richard Halloran, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/bribery-scandal-growing-in-impact.html | BRIBERY SCANDAL GROWING IN IMPACT | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/capitol-food-industries-inc-reports-earnings-for-qtr-to-may-31.html | CAPITOL FOOD INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/holtzman-aide-cites-a-three-day-delay-in-reporting-escape.html | HOLTZMAN AIDE CITES A THREE-DAY DELAY IN REPORTING ESCAPE | False | By Edward A. Gargan | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/news-summary-tuesday-august-3-1982.html | News Summary; TUESDAY, AUGUST 3, 1982 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/veljko-micunovic-66-is-dead-was-former-yugoslav-envoy.html | Veljko Micunovic, 66, Is Dead; Was Former Yugoslav Envoy | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/maryland-cup-corp-reports-earnings-for-qtr-to-june-30.html | MARYLAND CUP CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gasoline-discounts-lift-arco-sales.html | GASOLINE DISCOUNTS LIFT ARCO SALES | False | By Thomas C. Hayes, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gmac-financing.html | G.M.A.C. Financing | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/new-york-the-brotherhood-waltz.html | NEW YORK; THE BROTHERHOOD WALTZ | False | By Sydney H. Schanberg | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/dance-chen-hsueh-tung-in-update-on-old-china.html | DANCE: CHEN HSUEH-TUNG IN UPDATE ON OLD CHINA | False | By Jennifer Dunning | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/market-place-commodore-views-differ.html | Market Place; Commodore: Views Differ | False | By Robert Metz | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/tiant-signed-by-angels.html | Tiant Signed By Angels | False | AP | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/study-of-hinckley-reportedly-finds-he-is-mentally-ill.html | STUDY OF HINCKLEY REPORTEDLY FINDS HE IS MENTALLY ILL | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-drug-tests-set.html | SPORTS PEOPLE; Drug Tests Set | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/aida-in-the-bronx.html | 'Aida' in the Bronx | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | TRACOR INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | GOLDFIELD CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/citing-party-union-carman-rejects-bid-for-a-2d-house-term.html | CITING 'PARTY UNION,' CARMAN REJECTS BID FOR A 2D HOUSE TERM | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/concert-two-mozart-soloists.html | CONCERT: TWO MOZART SOLOISTS | False | By Bernard Holland | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/israel-reinforces-checkpoints-in-beirut.html | ISRAEL REINFORCES CHECKPOINTS IN BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/peking-turns-its-back.html | Peking Turns Its Back | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/computer-hits-on-those-who-cheat.html | COMPUTER 'HITS' ON THOSE WHO CHEAT | False | By Francis X. Clines, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/coherent-inc-reports-earnings-for-qtr-to-june-25.html | COHERENT INC reports earnings for Qtr to June 25 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/bronx-minority-democrats-given-aid.html | BRONX MINORITY DEMOCRATS GIVEN AID | False | By Frank Lynn | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/l-what-the-landmarks-people-find-worth-saving-057477.html | WHAT THE LANDMARKS PEOPLE FIND WORTH SAVING | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/prado-lougunis-are-winners.html | Prado, Louganis Are Winners | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/iowa-public-service-co-reports-earnings-for-qtr-to-june-30.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/holly-directors-are-re-elected.html | Holly Directors Are Re-elected | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | HALLIBURTON CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/officer-kills-assailant-while-family-watches.html | Officer Kills Assailant While Family Watches | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/key-rates-058284.html | Key Rates | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/occidental-profit-declines-by-52.3.html | OCCIDENTAL PROFIT DECLINES BY 52.3% | False | By Phillip H. Wiggins | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/magic-chef-inc-reports-earnings-for-qtr-to-july-3.html | MAGIC CHEF INC reports earnings for Qtr to July 3 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/briefs-058906.html | BRIEFS | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/fbi-agent-dropping-disguise-tells-court-of-life-inside-the-mob.html | F.B.I. AGENT, DROPPING DISGUISE, TELLS COURT OF LIFE INSIDE THE MOB | False | By Arnold H. Lubasch | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/idaho-power-co-reports-earnings-for-qtr-to-june-30.html | IDAHO POWER CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/start-salt-freeze.html | START. SALT. FREEZE. | False | By Thomas J. Downey | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | GREYHOUND CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/celeron-corp-reports-earnings-for-qtr-to-june-30.html | CELERON CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/briefs-on-the-arts-059720.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/israel-gets-habib-assurance.html | ISRAEL GETS HABIB ASSURANCE | False | By Henry Kamm, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/sullair-corp-reports-earnings-for-qtr-to-june-30.html | SULLAIR CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/defoliants-weighed-for-amazon-dam.html | DEFOLIANTS WEIGHED FOR AMAZON DAM | False | By Warren Hoge, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-059508.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/georgia-denied-a-suspension-of-court-redistricting-order.html | Georgia Denied a Suspension Of Court Redistricting Order | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/us-threatens-to-close-plants-at-indian-point.html | U.S. THREATENS TO CLOSE PLANTS AT INDIAN POINT | False | By Matthew L Wald | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/finance-briefs-057949.html | FINANCE BRIEFS | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/mellon-and-girard-banks-plan-to-merge.html | MELLON AND GIRARD BANKS PLAN TO MERGE | False | By Robert J. Cole | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-protest-by-china.html | SPORTS PEOPLE; Protest by China | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/l-key-to-ulster-peace-an-elected-assembly-057474.html | KEY TO ULSTER PEACE: AN ELECTED ASSEMBLY | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/no-headline-059155.html | No Headline | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/arrow-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/mem-co-reports-earnings-for-qtr-to-june-30.html | MEM CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/business-people-a-new-president-for-freddie-mac.html | BUSINESS PEOPLE; A NEW PRESIDENT FOR FREDDIE MAC | False | By Daniel F. Cuff | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/no-headline-059162.html | No Headline | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/hall-frank-b-co-reports-earnings-for-qtr-to-june-30.html | HALL, FRANK B, & CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-region-connecticut-deficit-put-at-48.5-million.html | THE REGION; Connecticut Deficit Put at $48.5 Million | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/l-wrong-plan-on-city-worker-s-deferred-wages-057476.html | WRONG PLAN ON CITY WORKER'S DEFERRED WAGES | False | | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/briefing-058236.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/adacorp-reports-earnings-for-qtr-to-june-30.html | ADACORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/business-people-conna-founder-retiring.html | BUSINESS PEOPLE; CONNA FOUNDER RETIRING | False | By Daniel F. Cuff | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/britain-defying-us-restriction-in-soviet-project.html | BRITAIN DEFYING U.S. RESTRICTION IN SOVIET PROJECT | False | By Steven Rattner, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/small-city-police.html | Small-City Police | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/about-education-schools-an-issue-in-politics-again.html | ABOUT EDUCATION; SCHOOLS AN ISSUE IN POLITICS AGAIN | False | By Fred M. Hechinger | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/sonat-offshore-drilling-inc-reports-earnings-for-qtr-to-june-30.html | SONAT OFFSHORE DRILLING INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | MICKELBERRY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/to-expert-eye-bits-of-dust-reveal-tales-of-their-far-flung-travel.html | TO EXPERT EYE, BITS OF DUST REVEAL TALES OF THEIR FAR-FLUNG; TRAVEL | False | By James P. Sterba | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/a-school-without-walls-is-thriving.html | A 'SCHOOL WITHOUT WALLS' IS THRIVING | False | By Richard D. Lyons | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/no-headline-059384.html | No Headline | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/richard-stillwell-dies-princeton-archeologist.html | Richard Stillwell Dies; Princeton Archeologist | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/talking-business-with-dooskin-of-alexander-grant.html | Talking Business with Dooskin of Alexander Grant | False | By Thomas H. Lueck | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/q-a-057576.html | Q&A | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/us-sets-mergers-of-10-thrift-units.html | U.S. SETS MERGERS OF 10 THRIFT UNITS | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/tesdata-systems-corp-reports-earnings-for-qtr-to-june-30.html | TESDATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/uslife-income-fund-corp-reports-earnings-for-yr-to-june-30.html | USLIFE INCOME FUND CORP reports earnings for Yr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-shrine-for-boxing.html | SCOUTING; Shrine for Boxing | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/personal-computers-screen-sharpness-the-secret-is-in-the-pixels.html | PERSONAL COMPUTERS; SCREEN SHARPNESS: THE SECRET IS IN THE 'PIXELS' | False | By Erik Sandberg-Diment | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/credit-markets-treasury-bill-yields-retreat.html | CREDIT MARKETS; TREASURY BILL YIELDS RETREAT | False | By H.j. Maidenberg | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | REID-PROVIDENT LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/soviet-expels-us-writer-for-newsweek.html | SOVIET EXPELS U.S. WRITER FOR NEWSWEEK | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/regan-cites-widespread-abuses-of-state-cars-and-credit-cards.html | REGAN CITES WIDESPREAD ABUSES OF STATE CARS AND CREDIT CARDS | False | By Josh Barbanel | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/around-the-nation-honolulu-judge-declares-newspaper-suit-mistrial.html | AROUND THE NATION; Honolulu Judge Declares Newspaper Suit Mistrial | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/the-public-face-of-russia-often-it-wears-a-scowl.html | THE PUBLIC FACE OF RUSSIA: OFTEN IT WEARS A SCOWL | False | By John F. Burns, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/life-investors-inc-reports-earnings-for-qtr-to-june-30.html | LIFE INVESTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/tv-sports-off-camera-people-lift-mets-shows.html | TV SPORTS; OFF-CAMERA PEOPLE LIFT METS SHOWS | False | By Lawrie Mifflin | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-city-2-admit-pay-fraud-in-postal-service.html | THE CITY; 2 Admit Pay Fraud In Postal Service | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/contract-dispute-could-free-john.html | CONTRACT DISPUTE COULD FREE JOHN | False | By Murray Chass | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/dow-rises-by-13.51-to-822.11.html | DOW RISES BY 13.51, TO 822.11 | False | By Vartanig G. Vartan | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/giant-portland-masonry-co-reports-earnings-for-qtr-to-june-30.html | GIANT PORTLAND & MASONRY CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/southwest-factories-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST FACTORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-continental-telecom-seeking-an-agency.html | ADVERTISING; Continental Telecom Seeking an Agency | False | By Philip H. Dougherty | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/ims-international-inc-reports-earnings-for-qtr-to-june-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/hospital-corp-antitrust-case.html | Hospital Corp. Antitrust Case | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/a-beirut-fire-station-destroyed-by-israelis.html | A Beirut Fire Station Destroyed by Israelis | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/a-season-of-road-games.html | A SEASON OF ROAD GAMES | False | By Malcolm Moran, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/scouting-a-game-of-inches.html | SCOUTING; A Game of Inches | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/briefs-on-the-arts-058006.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/chess-ribli-and-smyslov-qualify-for-candidates-matches.html | Chess: Ribli and Smyslov Qualify; For Candidates'; Matches | False | By Robert Byrne | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-viking-coaches-balk.html | SPORTS PEOPLE; Viking Coaches Balk | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/begins-distractionism.html | BEGIN'S DISTRACTIONISM | False | By Samih K. Farsoun | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/grumman-doubles-on-15.5-sales-rise.html | GRUMMAN DOUBLES ON 15.5% SALES RISE | False | By James Barron | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/bolt-technology-corp-reports-earnings-for-qtr-to-june-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/arts/jazz-morath-with-quartet.html | JAZZ: MORATH WITH QUARTET | False | By John S. Wilson | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-newsweek-marketing-strategy.html | Advertising; Newsweek Marketing Strategy | False | By Philip H. Dougherty | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/basic-resources-corp-reports-earnings-for-qtr-to-june-30.html | BASIC RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-058949.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/stocks-rise-as-interest-rates-fall-dow-industrials-are-up-by-13.51.html | STOCKS RISE AS INTEREST RATES FALL; DOW INDUSTRIALS ARE UP BY 13.51 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/books/translation-award-to-resume-next-year.html | Translation Award To Resume Next Year | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/us-japan-trade-talks.html | U.S.-Japan Trade Talks | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/seafirst-loan-is-past-due.html | Seafirst Loan Is Past Due | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/no-headline-058449.html | No Headline | False | By Walter H. Waggoner | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/race-is-key-issue-in-primary-for-house-seat-in-st-louis.html | RACE IS KEY ISSUE IN PRIMARY FOR HOUSE SEAT IN ST. LOUIS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/rolland-inc-reports-earnings-for-qtr-to-june-30.html | ROLLAND INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/balco-energy-corp-reports-earnings-for-qtr-to-may-31.html | BALCO ENERGY CORP reports earnings for Qtr to May 31 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/corn-growers-skeptical-of-policies-applaud-reagan.html | CORN GROWERS, SKEPTICAL OF POLICIES, APPLAUD REAGAN | False | By William Robbins, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/obituaries/daniel-hull-news-executive.html | Daniel Hull, News Executive | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | RAYCHEM CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/decision-file-no-deduction-for-tattoos.html | Decision File; No Deduction For Tattoos | False | By Michael Decoursy Hinds | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/afl-cio-resists-adding-right-to-work-unit-to-drive.html | A.F.L.-C.I.O. RESISTS ADDING RIGHT-TO WORK UNIT TO DRIVE | False | By Seth S. King | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/science-watch-the-upright-primates.html | SCIENCE WATCH; The Upright Primates | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/style/for-every-trend-in-paris-there-s-a-countertrend.html | FOR EVERY TREND IN PARIS THERE'S A COUNTERTREND | False | By Bernadine Morris, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-parker-has-surgery.html | SPORTS PEOPLE; Parker Has Surgery | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/advertising-state-lottery-narrows-its-agency-search.html | ADVERTISING; State Lottery Narrows Its Agency Search | False | By Philip H. Dougherty | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/new-york-day-by-day-058314.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/opinion/foreign-affairs-to-break-the-deadlock.html | FOREIGN AFFAIRS; TO BREAK THE DEADLOCK | False | By Flora Lewis | 1982-08-06 | TX 950473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/smith-defends-civil-rights-record-of-justice-dept.html | SMITH DEFENDS CIVIL RIGHTS RECORD OF JUSTICE DEPT. | False | By Sheila Rule, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/science-watch-the-satellites-of-uranus.html | SCIENCE WATCH; The Satellites of Uranus | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/protective-corp-reports-earnings-for-qtr-to-june-30.html | PROTECTIVE CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/rpm-inc-reports-earnings-for-yr-to-may-31.html | RPM INC reports earnings for Yr to May 31 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/gm-dividend-set.html | G.M. Dividend Set | False | AP | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/for-better-living-inc-reports-earnings-for-qtr-to-june-26.html | FOR BETTER LIVING INC reports earnings for Qtr to June 26 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/soviet-calls-on-reagan-to-halt-israeli-attacks.html | SOVIET CALLS ON REAGAN TO HALT ISRAELI ATTACKS | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/pacwest-bancorp-reports-earnings-for-qtr-to-june-30.html | PACWEST BANCORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/science-library-057561.html | SCIENCE LIBRARY | False | By Tom Ferrell | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/giants-briefed-about-drugs.html | Giants Briefed About Drugs | False | By William N. Wallace, Special To the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/us/new-donovan-inquiry-expected-to-end-soon.html | NEW DONOVAN INQUIRY EXPECTED TO END SOON | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/michigan-bank-loss.html | Michigan Bank Loss | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/executive-changes-057722.html | EXECUTIVE CHANGES | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/nyregion/the-region-transit-delays.html | THE REGION; Transit Delays | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/cities-service-stock-tumbles.html | CITIES SERVICE STOCK TUMBLES | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/business/wetterau-inc-reports-earnings-for-qtr-to-july-3.html | WETTERAU INC reports earnings for Qtr to July 3 | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/world/envoys-at-un-discuss-procedure-on-observers.html | Envoys at U.N. Discuss Procedure on Observers | False | Special to the New York Times | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/science/science-watch-radar-spots-insects.html | SCIENCE WATCH; Radar Spots Insects | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-03 | 1982-08-03 | https://www.nytimes.com/1982/08/03/sports/sports-people-contract-confusion.html | SPORTS PEOPLE; Contract Confusion | False | | 1982-08-06 | TX 950473 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-letter-on-air-traffic-private-planes-public-service-060750.html | Letter: On Air Traffic Private Planes' Public Service | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-drunk-riding-059699.html | DRUNK RIDING | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/michael-dismissed-by-yankees.html | MICHAEL DISMISSED BY YANKEES | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/amid-the-calls-to-prayer-the-thunder-of-gunfire.html | AMID THE CALLS TO PRAYER, THE THUNDER OF GUNFIRE | False | By Marvine Howe, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/data-on-heublein-bid.html | Data on Heublein Bid | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061932.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-there-cannot-be-a-good-nuclear-strategy-059700.html | THERE CANNOT BE A GOOD NUCLEAR STRATEGY | False | | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/the-pop-life-060195.html | THE POP LIFE | False | By Robert Palmer | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/franklin-computer.html | Franklin Computer | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-june-30.html | TEXAS-NEW MEXICO POWER CO reports earnings for qtr-to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/dissidents-plan-sale-of-global.html | Dissidents Plan Sale of Global | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/rookie-tackle-pleases-giants.html | ROOKIE TACKLE PLEASES GIANTS | False | By Frank Litsky, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/alfred-weber.html | ALFRED WEBER | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/about-real-estate-chase-leases-350000-square-feet-in-li-office-park.html | About Real Estate; Chase Leases 350,000 Square Feet in L.I. Office Park | False | By Diane Henry | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/oakbrook-consolidated-inc-reports-earnings-for-qtr-to-june-25.html | OAKBROOK CONSOLIDATED INC reports earnings for qtr to June 25 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/oil-spill-fouls-wyoming-waters.html | OIL SPILL FOULS WYOMING WATERS | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/ceausescu-on-rumania-the-west-and-east.html | CEAUSESCU, ON RUMANIA, THE WEST AND EAST | False | By John B. Oakes | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/movie-star-inc-reports-earnings-for-qtr-to-may-29.html | MOVIE STAR INC reports earnings for Qtr to May 29 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/white-house-may-back-extension-of-jobless-aid.html | WHITE HOUSE MAY BACK EXTENSION OF JOBLESS AID | False | By Robert Pear, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/bridge-canadians-lose-to-the-aces-in-spingold-knockout-play.html | Bridge;; Canadians Lose to the Aces In Spingold Knockout Play | False | By Alan Truscott, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/scout-rescued-after-2-days.html | Scout Rescued After 2 Days | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/jets-ward-pledges-an-all-out-effort.html | JETS' WARD PLEDGES AN ALL-OUT EFFORT | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/executive-changes-060340.html | EXECUTIVE CHANGES | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/no-headline-061748.html | No Headline | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/egypt-carefully-shows-its-anger-at-us-and-israel.html | EGYPT CAREFULLY SHOWS ITS ANGER AT U.S. AND ISRAEL | False | By James F. Clarity, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/grubb-ellis-co-reports-earnings-for-qtr-to-june-30.html | GRUBB & ELLIS CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/ambassador-group-reports-earnings-for-qtr-to-june-30.html | AMBASSADOR GROUP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/deficit-cynicism.html | Deficit Cynicism | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/china-tells-us-not-to-give-asylum-to-tennis-star.html | CHINA TELLS U.S. NOT TO GIVE ASYLUM TO TENNIS STAR | False | By Philip Taubman, Special To the New York Times | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/carey-signs-bill-revoking-license-for-a-2d-impaired-driving-offense.html | CAREY SIGNS BILL REVOKING LICENSE FOR A 2D IMPAIRED-DRIVING OFFENSE | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/a-taxing-choice-in-trenton.html | A Taxing Choice in Trenton | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/briefing-060310.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/gop-candidate-opposes-san-francisco-gun-law.html | G.O.P. CANDIDATE OPPOSES SAN FRANCISCO GUN LAW | False | By Wallace Turner, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-people-ex-pilot-now-head-at-midway-airlines.html | BUSINESS PEOPLE; EX-PILOT NOW HEAD AT MIDWAY AIRLINES | False | By Daniel F. Cuff | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/midland-capital-corp-reports-earnings-for-as-of-june-30.html | MIDLAND CAPITAL CORP reports earnings for As of June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-people-barry-comments.html | SPORTS PEOPLE; Barry Comments | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-061386.html | THE REGION | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/hinckley-lawyers-study-commitment.html | HINCKLEY LAWYERS STUDY COMMITMENT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/narda-microwave-corp-reports-earnings-for-qtr-to-june-30.html | NARDA MICROWAVE CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/century-factors-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY FACTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/prosecution-spending-is-criticized-in-corona-case.html | PROSECUTION SPENDING IS CRITICIZED IN CORONA CASE | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/careers-nuclear-engineers-in-demand.html | Careers; Nuclear Engineers In Demand | False | By Elizabeth M. Fowler | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/nucorp-is-allowed-added-borrowing.html | Nucorp Is Allowed Added Borrowing | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/economic-scene-japan-and-us-rising-friction.html | Economic Scene; Japan and U.S.: Rising Friction | False | By Leonard Silk | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/personal-health-060020.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | KROEHLER MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/movies/fassbinder-looks-at-the-50-s.html | FASSBINDER LOOKS AT THE 50'S | False | By Vincent Canby | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/col-joseph-h-baugh-headed-army-hospital.html | Col. Joseph H. Baugh; Headed Army Hospital | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-people-suns-eye-cowens.html | SPORTS PEOPLE; Suns Eye Cowens | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-driver-in-training.html | SCOUTING; Driver in Training | False | By Lawrie Mifflin | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-the-senate-s-half-baked-effort-at-tax-reform-to-the-editor-059692.html | THE SENATE'S 'HALF-BAKED' EFFORT AT TAX REFORM; * To the Editor:$ | False | | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/change-in-debt-limit-rule-dims-chances-of-budget-balancing-plan.html | CHANGE IN DEBT LIMIT RULE DIMS CHANCES OF BUDGET-BALANCING PLAN | False | By Steven V. Roberts, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/grey-advertising-inc-reports-earnings-for-qtr-to-june-30.html | GREY ADVERTISING INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/suspects-in-shooting-mission.html | SUSPECTS IN SHOOTING MISSION | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/hong-kong-helps-a-neighbor.html | HONG KONG HELPS A NEIGHBOR | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/2000-mile-airlift-for-afghan-horsemen.html | 2,000-MILE AIRLIFT FOR AFGHAN HORSEMEN | False | By William K. Stevens, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-people-snag-on-nfl-talks.html | SPORTS PEOPLE; Snag on N.F.L. Talks | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/waldbaum-inc-reports-earnings-for-qtr-to-june-30.html | WALDBAUM INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-a-proper-navy-s-guarantee-to-the-nation-059694.html | A PROPER NAVY'S GUARANTEE TO THE NATION | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/a-utility-s-nuclear-emphasis.html | A UTILITY'S NUCLEAR EMPHASIS | False | By Winston Williams, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | MILLIPORE CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-city-prisoner-escapes-officer-suspended.html | THE CITY; Prisoner Escapes; Officer Suspended | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/intrepid-s-opening-revives-memories.html | INTREPID'S OPENING REVIVES MEMORIES | False | By Susan Chira | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/q-a-059293.html | Q&A | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/fidelity-gets-new-offers.html | Fidelity Gets New Offers | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/party-clothes-are-short-too.html | PARTY CLOTHES ARE SHORT, TOO | False | By Bernadine Morris | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-city-slaying-suspect-faces-blood-test.html | THE CITY; Slaying Suspect Faces Blood Test | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/rite-for-44-children-is-led-by-mitterrand.html | Rite for 44 Children Is Led by Mitterrand | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/60-minute-gourmet-059286.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/seeing-the-world-with-henrietta-the-cat.html | SEEING THE WORLD WITH HENRIETTA THE CAT | False | By Christopher S. Wren | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/defense-dept-urges-earlier-deployment-of-stealth-bomber.html | DEFENSE DEPT. URGES EARLIER DEPLOYMENT OF STEALTH BOMBER | False | By Richard Halloran, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/services-for-peter-richmond-ex-official-of-textile-concern.html | Services for Peter Richmond, Ex-Official of Textile Concern | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-emerson-quiet-kool-is-departing-marsteller.html | ADVERTISING; Emerson Quiet Kool Is Departing Marsteller | False | By Philip H. Dougherty | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/washington-consider-normalizing-ties-with-baghdad.html | WASHINGTON, CONSIDER NORMALIZING TIES WITH BAGHDAD | False | By John S. Rossant | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/finance-briefs-060404.html | FINANCE BRIEFS | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/food-notes-059291.html | FOOD NOTES | False | By Marian Burros | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/grand-jury-is-told-of-police-payoffs.html | GRAND JURY IS TOLD OF POLICE PAYOFFS | False | By Barbara Basler | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/jones-intercable-inc-reports-earnings-for-yr-to-may-31.html | JONES INTERCABLE INC reports earnings for Yr to May 31 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-june30.html | UNITED CANADIAN SHARES LTD reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/rise-in-health-care-at-home-benefiting-oxygen-enterprise.html | RISE IN HEALTH CARE AT HOME BENEFITING OXYGEN ENTERPRISE | False | By Susan C. Faludi, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/liquid-air-corp-reports-earnings-for-qtr-to-june-30.html | LIQUID AIR CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/no-headline-061689.html | No Headline | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-of-the-times-jackie-robinson-s-part-in-history.html | SPORTS OF THE TIMES; JACKIE ROBINSON'S PART IN HISTORY | False | By Ira Berkow | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/lehrman-suggests-national-guard-crime-patrols.html | LEHRMAN SUGGESTS NATIONAL GUARD CRIME PATROLS | False | By Frank Lynn | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/kitchen-equipment-glove-to-open-shellfish.html | KITCHEN EQUIPMENT; GLOVE TO OPEN SHELLFISH | False | By Pierre Franey | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/company-briefs-061087.html | COMPANY BRIEFS | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/c-correction-061920.html | CORRECTION | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/5-year-old-mining-act-is-still-bothering-watt.html | 5-YEAR-OLD MINING ACT IS STILL BOTHERING WATT | False | By Ben A. Franklin, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/man-in-the-news-the-survivor-of-rebellion.html | MAN IN THE NEWS; THE SURVIVOR OF REBELLION | False | By Robert Mcg. Thomas Jr. | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/a-manhattan-hotel-offers-guests-a-glimpse-into-the-kitchen.html | A MANHATTAN HOTEL OFFERS GUESTS A GLIMPSE INTO THE KITCHEN | False | By Fred Ferretti | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/observer-the-power-suntan.html | OBSERVER; THE POWER SUNTAN | False | By Russell Baker | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/new-york-etc.html | NEW YORK, ETC. | False | By Enid Nemy | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/ipl-systems-inc-reports-earnings-for-qtr-to-july-3.html | IPL SYSTEMS INC reports earnings for Qtr to July 3 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/haughton-is-giving-reins-to-his-son.html | Haughton Is Giving Reins to His Son | False | By Sam Goldaper, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/atlantic-electric-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061934.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/no-friend-of-the-court.html | No Friend of the Court | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/vion-to-sue-fbi-on-computer-ban.html | Vion to Sue F.B.I. On Computer Ban | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-fbi-agents-seize-pirated-cassettes.html | THE REGION; F.B.I. Agents Seize Pirated Cassettes | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/irs-is-helping-new-york-state-in-child-support.html | I.R.S. IS HELPING NEW YORK STATE IN CHILD SUPPORT | False | By Joyce Purnick | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-the-senate-s-half-baked-effort-at-tax-reform-061874.html | THE SENATE'S 'HALF-BAKED' EFFORT AT TAX REFORM | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/child-labor-changes-delayed.html | CHILD LABOR CHANGES DELAYED | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-jwt-to-shut-tv-unit-reports-loss.html | ADVERTISING; JWT to Shut TV Unit; Reports Loss | False | By Philip H. Dougherty | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-grey-agency-net-climbs-by-4.9.html | ADVERTISING; Grey Agency Net Climbs by 4.9% | False | By Philip H. Dougherty | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/books/dancer-tells-her-story-season-with-city-ballet.html | DANCER TELLS HER STORY: SEASON WITH CITY BALLET | False | By Jennifer Dunning | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/southern-union-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN UNION CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/raymond-international-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/scherer-r-p-corp-reports-earnings-for-qtr-to-june-30.html | SCHERER, R P, CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/key-rates-060689.html | Key Rates | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/reagan-calls-on-catholics-in-us-to-reject-nuclear-freeze-proposal.html | REAGAN CALLS ON CATHOLICS IN U.S. TO REJECT NUCLEAR FREEZE PROPOSAL | False | By Steven R. Weisman, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-digest-wednesday-aug-4-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, AUG. 4, 1982; The Economy | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/american-standard-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN STANDARD INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/around-the-world-meeting-of-mugabe-with-nkomo-reported.html | AROUND THE WORLD; Meeting of Mugabe With Nkomo Reported | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/no-headline-061659.html | No Headline | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/around-the-nation-damage-suit-filed-in-film-set-deaths-of-3.html | AROUND THE NATION; Damage Suit Filed In Film Set Deaths of 3 | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/domestic-policy-a-new-pragmatism.html | DOMESTIC POLICY: A NEW PRAGMATISM | False | By Ann Crittenden, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | FREMONT GENERAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/kirkland-criticizes-plan-on-balancing-budget.html | KIRKLAND CRITICIZES PLAN ON BALANCING BUDGET | False | By Seth S. King | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-4-in-connecticut-accused-of-bribery.html | THE REGION; 4 in Connecticut Accused of Bribery | False | Special to The New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/continental-discloses-poor-loans.html | CONTINENTAL DISCLOSES POOR LOANS | False | By Robert A. Bennett, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/nelson-l-b-corp-reports-earnings-for-qtr-to-june-30.html | NELSON, L B, CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061939.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/city-scuba-divers-fall-ill-after-working-in-hudson.html | CITY SCUBA DIVERS FALL ILL AFTER WORKING IN HUDSON | False | By Joseph B. Treaster | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/earnings-itt-earnings-decline-1.4-in-second-quarter.html | EARNINGS; I.T.T. Earnings Decline 1.4% in Second Quarter | False | By Phillip H. Wiggins | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/stockman-says-benefits-must-be-cut-deeply-in-83.html | STOCKMAN SAYS BENEFITS MUST BE CUT DEEPLY IN '83 | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/cooking-for-a-multitude.html | COOKING FOR A MULTITUDE | False | By Craig Claiborne | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/home-computer-rebate-is-offered.html | Home Computer Rebate Is Offered | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-city-congress-passes-methane-gas-plan.html | THE CITY; Congress Passes Methane Gas Plan | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/house-refuses-to-put-4-cap-on-rises-in-us-employees-pensions.html | HOUSE REFUSES TO PUT 4% CAP ON RISES IN U.S EMPLOYEES' PENSIONS | False | By David Shribman, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/a-prime-ministeress-but-no-presidentess.html | A PRIME MINISTERESS, BUT NO PRESIDENTESS | False | By Shirley Williams | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/american-hospital-to-buy-dow-unit.html | American Hospital To Buy Dow Unit | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/international-telephone-telegraph-corp-reports-earnings-for-qtr-to-june.html | INTERNATIONAL TELEPHONE & TELEGRAPH CORP reports earnings for Qtr to June | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/general-sees-a-new-insight-in-salvador-on-rights.html | GENERAL SEES A NEW INSIGHT IN SALVADOR ON RIGHTS | False | By Charles Mohr, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-june-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/cbs-requests-approval-for-5-pay-tv-systems.html | CBS REQUESTS APPROVAL FOR 5 PAY-TV SYSTEMS | False | By Andrew Pollack | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/ozark-airlines-reports-earnings-for-qtr-to-june-30.html | OZARK AIRLINES reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/news-summary-wednesday-august-4-1982.html | News Summary; WEDNESDAY, AUGUST 4, 1982 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/opera-birdbath-one-acter-by-lieberson.html | OPERA: 'BIRDBATH,' ONE-ACTER BY LIEBERSON | False | By Bernard Holland | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-060921.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/morlan-international-inc-reports-earnings-for-qtr-to-june-30.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/jwt-group-reports-earnings-for-qtr-to-june-30.html | JWT GROUP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/israel-says-moves-tighten-the-siege.html | ISRAEL SAYS MOVES TIGHTEN THE SIEGE | False | By Henry Kamm, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/mets-turn-a-triple-play-but-lose-again.html | Mets Turn a Triple Play but Lose Again | False | By Joseph Durso, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/cast-for-bowie.html | Cast for Bowie | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/mego-to-receive-credit-from-ge.html | Mego to Receive Credit From G.E. | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/new-composers-series.html | New Composers Series | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/knights-of-columbus-scenes-at-centennial.html | KNIGHTS OF COLUMBUS: SCENES AT CENTENNIAL | False | By Samuel G. Freedman, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-seasoned-center.html | SCOUTING; Seasoned Center | False | By Lawrie Mifflin | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/israelis-send-armored-forces-into-parts-western-beirut-us-fears-for-habib-s.html | ISRAELIS SEND ARMORED FORCES INTO PARTS OF WESTERN BEIRUT; U.S. FEARS FOR HABIB'S MISSION | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-marketing-of-solar-energy-.html | Advertising Marketing Of Solar Energy | False | By Philip H. Dougherty | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/mangood-corp-reports-earnings-for-qtr-to-june-30.html | MANGOOD CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/africa-s-annual-celebration-of-unity-is-in-peril-this-year.html | AFRICA'S ANNUAL CELEBRATION OF UNITY IS IN PERIL THIS YEAR | False | By Alan Cowell, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/tanglewood-fromm-week-returns-to-normal.html | TANGLEWOOD: FROMM WEEK RETURNS TO NORMAL | False | By John Rockwell, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/sun-chemical-corp-reports-earnings-for-qtr-to-june-30.html | SUN CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/gmac-up-80.3-in-period.html | G.M.A.C. Up 80.3% in Period | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/a-fan-at-the-game-today-s-athlete-capsule-version.html | A FAN AT THE GAME; TODAY'S ATHLETE, CAPSULE VERSION | False | By John Leonard | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/francis-of-patriots-is-retiring.html | Francis of Patriots Is Retiring | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-beckenbauer-back-for-benefit.html | SCOUTING; Beckenbauer Back for Benefit | False | By Lawrie Mifflin | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/the-un-today-aug-4-1982-general-assembly.html | The U.N. Today; Aug. 4, 1982; GENERAL ASSEMBLY | False | | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/busch-holding-talks-with-bakery.html | BUSCH HOLDING TALKS WITH BAKERY | False | By Robert J. Cole | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/books/isherwood-s-light-verse-in-a-book-from-his-youth.html | ISHERWOOD'S LIGHT VERSE IN A BOOK FROM HIS YOUTH | False | By Herbert Mitgang | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/emco-ltd-reports-earnings-for-qtr-to-june-30.html | EMCO LTD reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-city-jury-still-out-in-police-slaying.html | THE CITY; Jury Still Out In Police Slaying | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/harry-w-marble-77-is-dead-announcer-on-radio-and-tv.html | Harry W. Marble, 77, Is Dead; Announcer on Radio and TV | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/medicare-voucher-plan-gets-support-from-reagan-official.html | Medicare Voucher Plan Gets Support From Reagan Official | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/fbi-infiltrator-says-mob-chief-told-of-slayings.html | F.B.I. INFILTRATOR SAYS MOB CHIEF TOLD OF SLAYINGS | False | By Arnold H. Lubasch | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/timeplex-inc-reports-earnings-for-qtr-to-june-30.html | TIMEPLEX INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/reagan-congress-rift-seen-on-military-spending.html | REAGAN-CONGRESS RIFT SEEN ON MILITARY SPENDING | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/new-time-new-task-for-head-of-pacific-isle.html | NEW TIME, NEW TASK FOR HEAD OF PACIFIC ISLE | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/woman-killed-by-strangling-found-off-pier.html | WOMAN, KILLED BY STRANGLING, FOUND OFF PIER | False | By Leonard Buder | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/tax-bill-moves-into-conference.html | TAX BILL MOVES INTO CONFERENCE | False | By Karen W. Arenson, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/pop-bluiett-barretto-team.html | POP: BLUIETT-BARRETTO TEAM | False | By Jon Pareles | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/fda-says-it-overlooked-drug-data.html | F.D.A. SAYS IT OVERLOOKED DRUG DATA | False | By Michael Decoursy Hinds, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/dow-declines-5.71-to-816.html | DOW DECLINES 5.71, TO 816.40 | False | By Vartanig G. Vartan | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-june-27.html | TINSLEY LABORATORIES INC reports earnings for Qtr to June 27 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-joblessness-down-in-connecticut.html | THE REGION; Joblessness Down In Connecticut | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/houston-lawyer-convicted-of-plot-to-murder-wife.html | HOUSTON LAWYER CONVICTED OF PLOT TO MURDER WIFE | False | By Wayne King, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/maple-s-ban-is-delayed.html | MAPLE'S BAN IS DELAYED | False | By Steven Crist, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-people-offer-to-garvey.html | SPORTS PEOPLE; Offer to Garvey | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/discoveries-1-an-unusual-candle.html | DISCOVERIES; 1. An Unusual Candle | False | By Angela Taylor | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/attendance-mark-is-set-by-redbirds.html | Attendance Mark Is Set by Redbirds | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/quotation-of-the-day-061918.html | Quotation of the Day | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/metropolitan-diary-059275.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/market-place-study-of-stock-index-futures.html | Market Place; Study of Stock Index Futures | False | By Robert Metz | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/sports-people-another-round.html | SPORTS PEOPLE; Another Round | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/2-israeli-soldiers-jailed-in-beating-of-a-briton.html | 2 ISRAELI SOLDIERS JAILED IN BEATING OF A BRITON | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/jet-players-elect-powell.html | Jet Players Elect Powell | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/zale-is-still-a-quiet-worker.html | ZALE IS STILL A QUIET WORKER | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/cbs-evening-news-holding-its-lead.html | CBS EVENING NEWS HOLDING ITS LEAD | False | By Sally Bedell | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/storer-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | STORER BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/un-chief-blames-israel-for-delay-in-deployment-of-truce-monitors.html | U.N. CHIEF BLAMES ISRAEL FOR DELAY IN DEPLOYMENT OF TRUCE MONITORS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/diplomats-wives-vow-to-continue-their-fast.html | Diplomats' Wives Vow To Continue Their Fast | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/yanks-push-john-trade-talks.html | YANKS PUSH JOHN TRADE TALKS | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/scattered-gunfire-heard-in-nairobi.html | SCATTERED GUNFIRE HEARD IN NAIROBI | False | Special to the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/ibm-is-assailed-in-computer-case.html | I.B.M. Is Assailed In Computer Case | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/analysts-say-harvester-should-revise-debt-plan.html | ANALYSTS SAY HARVESTER SHOULD REVISE DEBT PLAN | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/new-york-day-by-day-061942.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/columbia-honors-bishop-tutu.html | COLUMBIA HONORS BISHOP TUTU | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/world/briton-turns-up-on-falklands.html | Briton Turns Up on Falklands | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/books/books-of-the-times-060058.html | BOOKS OF THE TIMES | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-people-founder-44-gambles-on-new-president-29.html | BUSINESS PEOPLE; FOUNDER, 44, GAMBLES ON NEW PRESIDENT, 29 | False | By Daniel F. Cuff | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/opinion/l-alternatives-to-evolution-unfit-for-the-science-classroom-059696.html | ALTERNATIVES TO EVOLUTION UNFIT FOR THE SCIENCE CLASSROOM | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/tri-continental-corp-reports-earnings-for-as-of-june-30.html | TRI-CONTINENTAL CORP reports earnings for As of June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/dance-kathryn-posin.html | DANCE: KATHRYN POSIN | False | By Jennifer Dunning | 1982-08-06 | TX 950513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/2-scaretrucks-aid-drive-against-illegal-parking.html | 2 SCARETRUCKS AID DRIVE AGAINST ILLEGAL PARKING | False | By Ari L. Goldman | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/scouting-running-inc.html | SCOUTING; Running Inc. | False | By Lawrie Mifflin | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/carey-wins-backstroke.html | Carey Wins Backstroke | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/sports/yanks-dismiss-michael-after-losing-doubleheader.html | YANKS DISMISS MICHAEL AFTER LOSING DOUBLEHEADER | False | By Murray Chass | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/business-people-chief-executive-picked-by-statex-petroleum.html | BUSINESS PEOPLE; CHIEF EXECUTIVE PICKED BY STATEX PETROLEUM | False | By Daniel F. Cuff | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/obituaries/cathleen-nesbitt-british-character-actress-dead.html | CATHLEEN NESBITT, BRITISH CHARACTER ACTRESS, DEAD | False | By Carol Lawson | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/us/bell-announces-regulations-on-education-of-handicapped.html | BELL ANNOUNCES REGULATIONS ON EDUCATION OF HANDICAPPED | False | By Marjorie Hunter, Special To the New York Times | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/nyregion/the-region-jersey-acts-to-bar-offshore-leasing.html | THE REGION; Jersey Acts to Bar Offshore Leasing | False | AP | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/commodities-financial-futures-drop-treasury-auction-cited.html | COMMODITIES; Financial Futures Drop; Treasury Auction Cited | False | By H.j. Maidenberg | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/arts/why-some-important-art-shows-never-made-it-to-new-york-city.html | WHY SOME IMPORTANT ART SHOWS NEVER MADE IT TO NEW YORK CITY | False | By Michael Brenson | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/internorth-inc-reports-earnings-for-qtr-to-june-30.html | INTERNORTH INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/credit-markets-prices-drop-in-late-trading-3-year-notes-bring-13.17.html | CREDIT MARKETS; Prices Drop in Late Trading; 3-Year Notes Bring 13.17% | False | By Michael Quint | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/advertising-financial-statements-for-mickelberry.html | ADVERTISING; Financial Statements For Mickelberry | False | By Philip H. Dougherty | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/wine-talk-europe-is-offering-bargains-in-whites.html | WINE TALK; EUROPE IS OFFERING BARGAINS IN WHITES | False | By Terry Robards | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/mission-insurance-group-reports-earnings-for-qtr-to-june-30.html | MISSION INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/garden/down-in-texas-farmers-raise-crawfish.html | DOWN IN TEXAS, FARMERS RAISE CRAWFISH | False | By Peter Applebome | 1982-08-06 | TX 950513 | | |
| 1982-08-04 | 1982-08-04 | https://www.nytimes.com/1982/08/04/business/small-snag-in-heublein-takeover.html | SMALL SNAG IN HEUBLEIN TAKEOVER | False | By Sandra Salmans | 1982-08-06 | TX 950513 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/e-george-van-bibber.html | E. GEORGE VAN BIBBER | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/kearney-national-inc-reports-earnings-for-qtr-to-june-27.html | KEARNEY-NATIONAL INC reports earnings for Qtr to June 27 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/gulfstream-recalls-workers.html | Gulfstream Recalls Workers | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/the-region-mrs-musto-wins-union-city-post.html | THE REGION; Mrs. Musto Wins Union City Post | False | AP | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/ray-of-jets-says-hell-report.html | RAY OF JETS SAYS HE'LL REPORT | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/bendix-divestiture-of-unit-approved.html | Bendix Divestiture Of Unit Approved | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/john-hancock-income-securities-corp-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/reagan-sees-further-rate-fall.html | REAGAN SEES FURTHER RATE FALL | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/big-3-auto-sales-decline-by-6.8-at-end-of-july.html | BIG 3 AUTO SALES DECLINE BY 6.8% AT END OF JULY | False | Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/dome-talks-on-asset-sale.html | Dome Talks On Asset Sale | False | Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/graham-manufacturing-co-inc-reports-earnings-for-qtr-to-june-30.html | GRAHAM MANUFACTURING CO INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/recruiting-of-students-for-police-corps-urged.html | Recruiting of Students For Police Corps Urged | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-of-the-times-the-red-phone.html | SPORTS OF THE TIMES; The Red Phone | False | By Dave Anderson | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/senate-aging-panel-attacks-plan-to-ease-nursing-home-rules.html | SENATE AGING PANEL ATTACKS PLAN TO EASE NURSING HOME RULES | False | By Robert Pear, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/production-operators-corp-reports-earnings-for-qtr-to-june-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/texon-energy-corp-reports-earnings-for-yr-to-apr-30.html | TEXON ENERGY CORP reports earnings for Yr to Apr 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/abroad-at-home-for-an-american-policy.html | ABROAD AT HOME; FOR AN AMERICAN POLICY | False | By Anthony Lewis | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/nuggets-are-sold.html | Nuggets Are Sold | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/dow-drops-by-12.94-to-803.46.html | DOW DROPS BY 12.94, TO 803.46 | False | By Vartanig G. Vartan | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/tanglewood-costinescus-seminar.html | TANGLEWOOD: COSTINESCU'S 'SEMINAR' | False | By John Rockwell, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/agm-industries-inc-reports-earnings-for-qtr-to-june-30.html | AGM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/books/books-of-the-times-062303.html | BOOKS OF THE TIMES | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/lion-country-safari-inc-reports-earnings-for-qtr-to-june-30.html | LION COUNTRY SAFARI INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/blues-fluke-flounder-plentiful.html | Blues, Fluke, Flounder Plentiful | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/pengo-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/allied-maintenance-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED MAINTENANCE CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/five-stranglings-of-city-women-puzzling-police.html | FIVE STRANGLINGS OF CITY WOMEN PUZZLING POLICE | False | By Leonard Buder | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/primary-challenge-to-rome-called-off.html | PRIMARY CHALLENGE TO ROME CALLED OFF | False | By Matthew L. Wald, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/film-company-names-begelman-as-president.html | Film Company Names Begelman as President | False | By Thomas C. Hayes, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-digest-thursday-august-5-1982-markets.html | BUSINESS DIGEST; THURSDAY, AUGUST 5, 1982; Markets | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/bathurst-plans-4-week-shutdown.html | Bathurst Plans 4-Week Shutdown | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/briefs-on-the-arts-064639.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/no-headline-064170.html | No Headline | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/cosi-or-mozart-without-illusions.html | 'COSI,' OR MOZART WITHOUT ILLUSIONS | False | By Edward Rothstein | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-jwt-offers-new-data-on-syndication-closing.html | ADVERTISING; JWT Offers New Data On Syndication Closing | False | By Philip H. Dougherty | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/universal-housing-development-reports-earnings-for-yr-to-apr-30.html | UNIVERSAL HOUSING & DEVELOPMENT reports earnings for Yr to Apr 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/sale-of-arthritis-drug-suspended.html | SALE OF ARTHRITIS DRUG SUSPENDED | False | Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/historical-wallpaper-past-is-present.html | HISTORICAL WALLPAPER: PAST IS PRESENT | False | By Carol Levine | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/hanna-mining-co-reports-earnings-for-qtr-to-june-30.html | HANNA MINING CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/the-region-transit-delays.html | THE REGION; Transit Delays | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/us-drops-trust-case-on-exxon.html | U.S. DROPS TRUST CASE ON EXXON | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/begin-says-nobody-should-preach-to-us-on-attacks-or-siege.html | BEGIN SAYS 'NOBODY SHOULD PREACH TO US ON ATTACKS OR SIEGE | False | By James F. Clarity, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/credit-markets-interest-rate-picture-is-mixed.html | CREDIT MARKETS; INTEREST RATE PICTURE IS MIXED | False | By Michael Quint | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/briefs-on-the-arts-062803.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/wurlitzer-co-reports-earnings-for-qtr-to-june-30.html | WURLITZER CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/players-clyde-king-faces-another-challenge.html | PLAYERS; CLYDE KING FACES ANOTHER CHALLENGE | False | By Ira Berkow | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/against-guilty-but-mentally-ill.html | AGAINST 'GUILTY BUT MENTALLY ILL' | False | By Leonard S. Rubenstein | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/crestbrook-forest-industries-ltd-reports-earnings-for-qtr-to-june-30.html | CRESTBROOK FOREST INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/technology-computerized-job-matching.html | Technology; Computerized Job Matching | False | By Thomas J. Lueck | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/hard-pressed-rumania-looks-to-washington.html | HARD-PRESSED RUMANIA LOOKS TO WASHINGTON | False | By John B. Oakes | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/theater/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-july-4.html | SOLID STATE SCIENTIFIC INC reports earnings for Qtr to July 4 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/herbert-w-sierck.html | HERBERT W. SIERCK | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/briefs-on-the-arts-064633.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/l-cia-covert-action-root-of-the-cancer-062135.html | C.I.A. COVERT ACTION; ROOT OF THE 'CANCER' | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/quantronix-corp-reports-earnings-for-qtr-to-june-30.html | QUANTRONIX CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/carriage-horse-dies-near-park-4th-of-summer.html | CARRIAGE HORSE DIES NEAR PARK; 4TH OF SUMMER | False | By Glenn Fowler | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-penney-financial-is-won-by-ayer.html | ADVERTISING; Penney Financial Is Won by Ayer | False | By Philip H. Dougherty | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-people-johnson-leaves-eagles.html | SPORTS PEOPLE; Johnson Leaves Eagles | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/the-ire-of-one-gop-congressman.html | THE IRE OF ONE G.O.P. CONGRESSMAN | False | By Steven V. Roberts | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/commodities-stock-index-futures-plunge-below-indexes.html | COMMODITIES; Stock-Index Futures Plunge Below Indexes | False | By H.j. Maidenberg | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/cable-car-halt-may-strand-tourism.html | CABLE CAR HALT MAY STRAND TOURISM | False | By Wallace Turner, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/gulf-war-fierce-but-deadlocked-us-officals-say.html | GULF WAR FIERCE BUT DEADLOCKED, U.S. OFFICALS SAY | False | By Philip Taubman, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/izod-files-suit-over-imitations.html | Izod Files Suit Over Imitations | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/plan-to-require-budget-balance-voted-in-senate.html | PLAN TO REQUIRE BUDGET BALANCE VOTED IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/spectra-physics-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-063320.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/continental-knew-in-81-of-problem.html | CONTINENTAL KNEW IN '81 OF PROBLEM | False | By Robert A. Bennett | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/briefs-062992.html | BRIEFS | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/king-takes-over-hoping-to-calm-team.html | KING TAKES OVER, HOPING TO CALM TEAM | False | By Murray Chass | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-people-watson-finds-a-home.html | SPORTS PEOPLE; Watson Finds a Home | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/us-moves-to-help-a-peddler-who-faces-loss-of-medicaid.html | U.S. MOVES TO HELP A PEDDLER WHO FACES LOSS OF MEDICAID | False | AP | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/problems-with-israel-news-analysis.html | PROBLEMS WITH ISRAEL; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/unc-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/putting-the-pool-under-glass-a-benefit-is-year-round-use.html | PUTTING THE POOL UNDER GLASS: A BENEFIT IS YEAR-ROUND USE | False | By Suzanne Slesin | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/saratoga-springs-expanding-its-reputation-for-prosperity.html | SARATOGA SPRINGS EXPANDING ITS REPUTATION FOR PROSPERITY | False | By Richard D. Lyons, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/hanna-mining-net-falls-90.1.html | Hanna Mining Net Falls 90.1% | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/fleming-companies-inc-reports-earnings-for-qtr-to-july-10.html | FLEMING COMPANIES INC reports earnings for Qtr to July 10 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/colossus-of-the-camera.html | Colossus of the Camera | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/cassette-film-service-authorized-for-abc-tv.html | Cassette Film Service Authorized for ABC-TV | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-064512.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/around-the-world-3-blacks-are-guilty-in-pretoria-treason-trial.html | AROUND THE WORLD; 3 Blacks Are Guilty In Pretoria Treason Trial | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/strong-reagan-support-expressed-for-tax-bill.html | STRONG REAGAN SUPPORT EXPRESSED FOR TAX BILL | False | By Karen W. Arenson, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/calendar-clinton-blossoms.html | CALENDAR: CLINTON BLOSSOMS | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/house-approves-bill-to-train-the-jobless-when-ceta-expires.html | HOUSE APPROVES BILL TO TRAIN THE JOBLESS WHEN CETA EXPIRES | False | By David Shribman, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/deserted-streets-sirens-gunfire-and-gloom.html | DESERTED STREETS, SIRENS, GUNFIRE AND GLOOM | False | By Marvine Howe, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sounders-end-cosmos-streak.html | SOUNDERS END COSMOS STREAK | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/market-place-pension-cash-is-put-in-bonds.html | Market Place; Pension Cash Is Put in Bonds | False | By Robert Metz | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/state-objects-to-1000-on-prison-job-list.html | STATE OBJECTS TO 1,000 ON PRISON JOB LIST | False | By Peter Kihss | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | TRANS-LUX CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-people-hockey-peace-near.html | SPORTS PEOPLE; Hockey Peace Near | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/fbi-foils-plot-to-steal-10-million-in-paintings.html | F.B.I. FOILS PLOT TO STEAL $10 MILLION IN PAINTINGS | False | By Joseph B. Treaster | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/bittersweet-victory-at-the-spa.html | Bittersweet Victory at the Spa | False | By Steven Crist, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/continental-airlines-inc-reports-earnings-for-qtr-to-june30.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-june30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/british-steel-opposes-duties.html | BRITISH STEEL OPPOSES DUTIES | False | By Steven Rattner, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-people-xerox-selects-top-official-in-marketing.html | BUSINESS PEOPLE; Xerox Selects Top Official In Marketing | False | By Daniel F. Cuff | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/somber-mood-for-yankees.html | Somber Mood for Yankees | False | By Jane Gross | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/executive-changes-062630.html | EXECUTIVE CHANGES | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/un-council-calls-on-israel-to-pull-out-of-west-beirut.html | U.N. COUNCIL CALLS ON ISRAEL TO PULL OUT OF WEST BEIRUT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/everest-jennings-inc-reports-earnings-for-qtr-to-june30.html | EVEREST & JENNINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/in-upstate-new-york-it-s-horses-horses-horses.html | IN UPSTATE NEW YORK, IT'S HORSES, HORSES, HORSES | False | By Enid Nemy | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/l-politics-not-economics-makes-a-foreign-policy-062134.html | POLITICS, NOT ECONOMICS, MAKES A FOREIGN POLICY | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/wendy-s-international-reports-earnings-for-qtr-to-june30.html | WENDY'S INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/dance-young-aspirants-get-a-chance-to-perform.html | DANCE: YOUNG ASPIRANTS GET A CHANCE TO PERFORM | False | By Jennifer Dunning | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/jonathan-logan-inc-reports-earnings-for-qtr-to-june30.html | JONATHAN LOGAN INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/novar-electronics-corp-reports-earnings-for-qtr-to-july-3.html | NOVAR ELECTRONICS CORP reports earnings for Qtr to July 3 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-us-news-picks-foote-cone-agency.html | ADVERTISING; U.S. News Picks Foote, Cone Agency | False | By Philip H. Dougherty | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/opera-die-fledermaus-in-santa-fe.html | OPERA: 'DIE FLEDERMAUS' IN SANTA FE | False | By Donal Henahan, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/earnings-coca-cola-registers-8.4-gain-overseas-sales-hurt-by-dollar.html | EARNINGS; Coca-Cola Registers 8.4% Gain; Overseas Sales Hurt by Dollar | False | By Phillip H. Wiggins | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/lear-petroleum-corp-reports-earnings-for-qtr-to-june30.html | LEAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/president-lobbies-against-freeze-on-eve-of-vote-on-nuclear-arms.html | PRESIDENT LOBBIES AGAINST FREEZE ON EVE OF VOTE ON NUCLEAR ARMS | False | By Judith Miller, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/amf-selling-division.html | AMF Selling Division | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/jersey-tv-bill-tangled-in-politics.html | JERSEY TV BILL TANGLED IN POLITICS | False | By Sally Bedell | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/nude-man-crashes-small-car-into-gate-at-the-white-house.html | Nude Man Crashes Small Car Into Gate at the White House | False | Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/israeli-in-us-stresses-shared-goals.html | ISRAELI IN U.S. STRESSES SHARED GOALS | False | By Ralph Blumenthal | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/subtle-shifts-in-gop-appeals-aimed-at-women.html | SUBTLE SHIFTS IN G.O.P. APPEALS AIMED AT WOMEN | False | By Adam Clymer, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/helpful-hardware-bikedrawn-trailers.html | HELPFUL HARDWARE; BIKE-DRAWN TRAILERS | False | By Mary Smith | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/pop-damone-sings-ballads.html | POP: DAMONE SINGS BALLADS | False | By Stephen Holden | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/pioneer-corp-reports-earnings-for-qtr-to-june-30.html | PIONEER CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/amstar-corp-reports-earnings-for-qtr-to-june-30.html | AMSTAR CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/mother-of-24-is-dead-at-112.html | Mother of 24 Is Dead at 112 | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/capital-as-a-business-hub-starts-to-decentralize.html | CAPITAL, AS A BUSINESS HUB, STARTS TO DECENTRALIZE | False | By John Herbers, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/quotation-of-the-day-064476.html | Quotation of the Day | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/3-democrats-seek-to-enliven-race-for-comptroller.html | 3 DEMOCRATS SEEK TO ENLIVEN RACE FOR COMPTROLLER | False | By Maurice Carroll | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-people-mellon-s-chairman-led-merger-drive.html | BUSINESS PEOPLE; Mellon's Chairman Led Merger Drive | False | By Daniel F. Cuff | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/judge-says-us-lied-in-fallout-case.html | JUDGE SAYS U.S. LIED IN FALLOUT CASE | False | By William E. Schmidt, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/reagan-urges-prompt-plo-pullout.html | REAGAN URGES PROMPT P.L.O. PULLOUT | False | By Bernard Weinraub, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/indonesia-shifts-security-emphasis.html | INDONESIA SHIFTS SECURITY EMPHASIS | False | By Colin Campbell, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | GARAN INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/bonanza-international-inc-reports-earnings-for-qtr-to-june-30.html | BONANZA INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/otto-kleppner.html | OTTO KLEPPNER | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/topics-disappearances-the-name-of-the-blame.html | TOPICS; DISAPPEARANCES; The Name of the Blame | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/iowa-paper-going-public.html | Iowa Paper Going Public | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/gardening-worthwhile-what-s-it-plants.html | GARDENING; WORTHWHILE 'WHAT'S IT?' PLANTS | False | By Joan Lee Faust | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/briefing-063101.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-people-polano-to-coach-wings.html | SPORTS PEOPLE; Polano to Coach Wings | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/finance-briefs-062922.html | FINANCE BRIEFS | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/david-carritt-english-art-critic-historian-and-dealer-dies-at-55.html | DAVID CARRITT, ENGLISH ART CRITIC, HISTORIAN AND DEALER, DIES AT 55 | False | By John Russell | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/amicon-corp-reports-earnings-for-qtr-to-june-30.html | AMICON CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/maislin-changes.html | Maislin Changes | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/montedison-china-deal.html | Montedison-China Deal | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/topics-disappearances-under-the-rug.html | TOPICS; Disappearances; Under the Rug | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/youngblood-is-traded-mets-win-by-7-4.html | YOUNGBLOOD IS TRADED; METS WIN BY 7-4 | False | By Joseph Durso, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/court-says-1984-cars-must-have-air-bags-or-automatic-seat-belts.html | COURT SAYS 1984 CARS MUST HAVE AIR BAGS OR AUTOMATIC SEAT BELTS | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/libel-trial-of-penthouse-is-shifted-to-a-new-judge.html | LIBEL TRIAL OF PENTHOUSE IS SHIFTED TO A NEW JUDGE | False | By Robert Lindsey, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-filene-s-sets-campaign-for-opening-on-li.html | ADVERTISING; Filene's Sets Campaign For Opening on L.I. | False | By Philip H. Dougherty | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | JOSTENS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/hazel-dell-brown.html | HAZEL DELL BROWN | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/panama-military-close-to-direct-rule.html | PANAMA MILITARY CLOSE TO DIRECT RULE | False | By Alan Riding, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/youngblood-a-hit-in-2-cities-in-a-day.html | Youngblood a Hit In 2 Cities in a Day | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/stuart-house-international-ltd-reports-earnings-for-qtr-to-june-30.html | STUART HOUSE INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/northwest-energy-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST ENERGY CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/the-beirut-endgame.html | The Beirut Endgame | False | | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/students-crimes-against-teachers-are-down-by-22.html | STUDENTS' CRIMES AGAINST TEACHERS ARE DOWN BY 22% | False | By Gene I. Maeroff | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/up-right-inc-reports-earnings-for-qtr-to-june-30.html | UP-RIGHT INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/rights-unit-chief-presses-job-plan.html | RIGHTS UNIT CHIEF PRESSES JOB PLAN | False | By Sheila Rule, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/gi-s-join-hondurans-in-touchy-region.html | G.I.'S JOIN HONDURANS IN TOUCHY REGION | False | By Raymond Bonner, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/scouting-devils-may-need-plan-c-for-tickets.html | SCOUTING; Devils May Need Plan-C for Tickets | False | By Lawrie Mifflin, and Sam Goldaper | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/hit-run-suspect-surrenders.html | Hit-Run Suspect Surrenders | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/the-region-top-school-aides-in-jersey-leaving.html | THE REGION; Top School Aides In Jersey Leaving | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/1982-.03-.57.html | 1982 .03 .57 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/will-music-on-airlines-have-commercial-note.html | WILL MUSIC ON AIRLINES HAVE COMMERCIAL NOTE? | False | By Gerald Gold | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | GENRAD INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-june-30.html | NEW HAMPSHIRE BALL BEARINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/crutcher-resources-corp-reports-earnings-for-qtr-to-june-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/dominion-textile-ltd-reports-earnings-for-qtr-to-june-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/the-region-talks-scheduled-in-bus-strike.html | THE REGION; Talks Scheduled In Bus Strike | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/szymanowski-opera-premiere.html | SZYMANOWSKI OPERA PREMIERE | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/around-the-world-a-night-of-brawling-racks-liverpool-slums.html | AROUND THE WORLD; A Night of Brawling Racks Liverpool Slums | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-june-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/mitterrand-counts-days-in-summer-of-discontent.html | MITTERRAND COUNTS DAYS IN SUMMER OF DISCONTENT | False | By Richard Eder, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/business-people-lane-ltd-gets-outsider-lane-tobacco-maker-places-outsider-helm.html | BUSINESS PEOPLE; LANE LTD. GETS OUTSIDER; Lane, A Tobacco Maker, Places Outsider at Helm | False | By Daniel F. Cuff | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/c-correction-064477.html | CORRECTION | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/advertising-western-union-s-new-drive.html | Advertising; Western Union's New Drive | False | By Philip H. Dougherty | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/national-presto-industries-inc-reports-earnings-for-qtr-to-july-4.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to July 4 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/yankees-split-in-king-s-debut.html | YANKEES SPLIT IN KING'S DEBUT | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/libraries-convention-is-set-at-city-museum.html | Libraries Convention Is Set at City Museum | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-people-a-viking-standoff.html | SPORTS PEOPLE; A Viking Standoff | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/club-pro-s-sample-of-the-tour.html | CLUB PRO'S SAMPLE OF THE TOUR | False | By John Radosta, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/moore-corp-reports-earnings-for-qtr-to-june-30.html | MOORE CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/overmyer-corp-reports-earnings-for-qtr-to-june-30.html | OVERMYER CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-064514.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/news-summary-thursday-august-5-1982.html | News Summary; THURSDAY, AUGUST 5, 1982 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/the-un-today-aug-5-1982-general-assembly.html | The U.N. Today; Aug. 5, 1982; GENERAL ASSEMBLY | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/dawson-geophysical-co-reports-earnings-for-qtr-to-june-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AIR CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/hers.html | HERS | False | By Susan Edmiston | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/theater/briefs-on-the-arts-british-musical-cats-is-cast-for-broadway.html | Briefs on the Arts British Musical 'Cats' Is Cast for Broadway | False | SUSAN HELLER ANDERSON | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/essay-remember-desert-one.html | ESSAY; REMEMBER DESERT ONE | False | By William Safire | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/choice-location-must-see.html | Choice Location! Must See! | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/unsafe-facade-was-discovered-prior-to-fatality.html | 'UNSAFE FACADE WAS DISCOVERED PRIOR TO FATALITY | False | By Edward A. Gargan | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/key-rates-062859.html | Key Rates | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/l-penalty-for-seeking-a-well-rounded-education-062133.html | PENALTY FOR SEEKING A WELL-ROUNDED EDUCATION | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/learn-from-errors-architects-urged.html | LEARN FROM ERRORS, ARCHITECTS URGED | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/around-the-nation-company-says-pipeline-was-already-damaged.html | AROUND THE NATION; Company Says Pipeline Was Already Damaged | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/around-the-nation-rare-disease-reported-in-south-carolina-towns.html | AROUND THE NATION; Rare Disease Reported In South Carolina Towns | False | AP | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/l-america-s-energy-future-needs-the-clinch-river-breeder-062137.html | AMERICA'S ENERGY FUTURE NEEDS THE CLINCH RIVER BREEDER | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/us-and-europe-remain-at-impasse-over-steel-exports.html | U.S. AND EUROPE REMAIN AT IMPASSE OVER STEEL EXPORTS | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/bristol-corp-reports-earnings-for-qtr-to-june-30.html | BRISTOL CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/around-the-nation-hinckley-waives-right-to-hearing-on-release.html | AROUND THE NATION; Hinckley Waives Right To Hearing on Release | False | Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/israelis-drive-isolate-plo-fighting-cuts-off-habib-talks-us-tells-begin-truce.html | ISRAELIS DRIVE TO ISOLATE P.L.O.; FIGHTING CUTS OFF HABIB TALKS; U.S. TELLS BEGIN TRUCE IS VITAL | False | By Thomas L. Friedman, Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/thrift-unit-aid-falters-in-senate.html | THRIFT UNIT AID FALTERS IN SENATE | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/q-a-061880.html | Q&A | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/undercover-agent-describes-discussions-of-mob-murders.html | UNDERCOVER AGENT DESCRIBES DISCUSSIONS OF MOB MURDERS | False | By Arnold H. Lubasch | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/failures-down-in-latest-week.html | Failures Down In Latest Week | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/us-charges-japan-s-view.html | U.S. CHARGES: JAPAN'S VIEW | False | By Steve Lohr, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/three-year-term-in-poison-trial.html | THREE-YEAR TERM IN POISON TRIAL | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/gm-factory-planning-layoffs.html | G.M. Factory Planning Layoffs | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/world/kenyans-arrest-over-3000-including-all-of-the-air-force.html | KENYANS ARREST OVER 3,000, INCLUDING ALL OF THE AIR FORCE | False | By Alan Cowell, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/recovered-peruvian-art-raises-cultural-issues.html | RECOVERED PERUVIAN ART RAISES CULTURAL ISSUES | False | By Herbert Mitgang | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/bridge-spingold-winners-favored-in-bermuda-bowl-playoffs.html | Bridge: Spingold Winners Favored In Bermuda Bowl Playoffs | False | By Alan Truscott | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/artists-and-designers-to-show-their-studios.html | Artists and Designers to Show Their Studios | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/scouting-general-s-return.html | SCOUTING; General's Return | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/tucker-drilling-co-reports-earnings-for-qtr-to-june-30.html | TUCKER DRILLING CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/arts/article-062540-no-title.html | Article 062540 -- No Title | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-july-3.html | PEOPLES DRUG STORES INC reports earnings for Qtr to July 3 | False | | 1982-08-09 | TX 950455 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/grain-sales-by-argentina.html | Grain Sales By Argentina | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/chomerics-inc-reports-earnings-for-qtr-to-june-30.html | CHOMERICS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | IMASCO LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/first-city-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CITY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/super-sky-international-reports-earnings-for-qtr-to-june-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/garden/electronic-gadgets-that-run-amok.html | ELECTRONIC GADGETS THAT RUN AMOK | False | By Jane Wollman | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/l-singular-salutation-062138.html | SINGULAR SALUTATION | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/detroit-bows-to-sticker-shock.html | DETROIT BOWS TO STICKER SHOCK | False | By John Holusha, Special To the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/nyregion/new-york-day-by-day-064518.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-may-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to May 31 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/senate-roll-call.html | SENATE ROLL CALL | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/clerc-wins-6-2-6-2.html | CLERC WINS, 6-2, 6-2 | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/alfa-will-delay-140-million-in-payments.html | ALFA WILL DELAY $140 MILLION IN PAYMENTS | False | By Michael Blumstein | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/opinion/l-day-care-needs-and-realities-062136.html | DAY-CARE NEEDS AND REALITIES | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/sports/scouting-first-love.html | SCOUTING; First Love | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/business/equitable-gas-co-reports-earnings-for-qtr-to-june-30.html | EQUITABLE GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/quintuplets-born-in-illinois.html | Quintuplets Born in Illinois | False | AP | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/theater/a-revival-of-on-your-toes-set-for-the-kennedy-center.html | A REVIVAL OF 'ON YOUR TOES' SET FOR THE KENNEDY CENTER | False | By Carol Lawson | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/obituaries/helen-isaacs-coolidge-dead-helped-preserve-georgetown.html | Helen Isaacs Coolidge Dead; Helped Preserve Georgetown | False | Special to the New York Times | 1982-08-09 | TX 950455 | | |
| 1982-08-05 | 1982-08-05 | https://www.nytimes.com/1982/08/05/us/deaths-tied-to-clinic-therapy.html | DEATHS TIED TO CLINIC THERAPY | False | By Richard Severo | 1982-08-09 | TX 950455 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/l-of-israel-the-us-and-an-apologia-for-plo-terrorism-064940.html | OF ISRAEL, THE U.S. AND AN 'APOLOGIA FOR P.L.O. TERRORISM' | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/brezhnev-hails-plo-for-its-valor-in-battle.html | Brezhnev Hails P.L.O. For Its Valor in Battle | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/carriages-that-put-li-on-map.html | CARRIAGES THAT PUT L.I. ON MAP | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/theater-new-gorky-s-enemies.html | THEATER: NEW GORKY'S 'ENEMIES' | False | By Mel Gussow | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/gold-beauty-4-wins-the-test-stakes.html | GOLD BEAUTY, $4, WINS THE TEST STAKES | False | By Steven Crist, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/lear-siegler-inc-reports-earnings-for-qtr-to-june-30.html | LEAR SIEGLER INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/analysis-abscam-inquiry-focus-on-targeting.html | ANALYSIS; ABSCAM INQUIRY: FOCUS ON TARGETING | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-rate-of-exchange.html | SCOUTING; Rate of Exchange | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/statement-by-israel.html | STATEMENT BY ISRAEL | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/briefing-065384.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/increase-in-unemployment-tax-is-voted.html | INCREASE IN UNEMPLOYMENT TAX IS VOTED | False | By Karen W. Arenson, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/dow-drops-7.61-points-to-795.85.html | DOW DROPS 7.61 POINTS, TO 795.85 | False | By Vartanig G. Vartan | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/finance-briefs-065383.html | FINANCE BRIEFS | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/cado-systems-corp-reports-earnings-for-qtr-to-june-30.html | CADO SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/money-fund-assets-increase.html | Money Fund Assets Increase | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/three-festivals-of-folk-music.html | THREE FESTIVALS OF FOLK MUSIC | False | By Robert Palmer | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/israelis-turn-down-calls-for-pullback-un-observers-text-cabinet-statement-page.html | ISRAELIS TURN DOWN CALLS FOR A PULLBACK AND U.N. OBSERVERS; Text of Cabinet statement, page A4. | False | By James F. Clarity, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/state-dept-bnas-soviet-journalist.html | STATE DEPT. BNAS SOVIET JOURNALIST | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/wilander-is-upset-by-arraya-7-6-7-6.html | Wilander Is Upset By Arraya, 7-6, 7-6 | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-hospitals-meeting-with-state-on-pact.html | THE CITY; Hospitals Meeting With State on Pact | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/pentagon-raises-cost-estimate-for-c-5-cargo-plane.html | PENTAGON RAISES COST ESTIMATE FOR C-5 CARGO PLANE | False | By Charles Mohr, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/advertising-doyle-international-up-by-2-in-quarter.html | ADVERTISING; Doyle International Up by 2% in Quarter | False | By Philip H. Dougherty | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/economic-scene-japan-s-view-of-trade-gap.html | Economic Scene; Japan's View Of Trade Gap | False | By Leonard Silk | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/film-cartoonists-strike-hollywood-producers.html | Film Cartoonists Strike Hollywood Producers | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/logetronics-inc-reports-earnings-for-qtr-to-june-30.html | LOGETRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/sun-electric-corp.html | Sun Electric Corp. | False | | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/seiko-wins-order-to-get-alexander-s-to-change-its-ads.html | SEIKO WINS ORDER TO GET ALEXANDER'S TO CHANGE ITS ADS | False | By Michael Blumstein | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/style/employees-unwind-at-company-clubs-after-work.html | EMPLOYEES UNWIND AT COMPANY CLUBS AFTER WORK | False | By Enid Nemy | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/american-diagnostics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN DIAGNOSTICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | ENTERRA CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/movies/images-flood-pink-floyd-the-wall.html | IMAGES FLOOD 'PINK FLOYD: THE WALL' | False | By Janet Maslin | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/l--064937.html | Article 064937 -- No Title | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-cab-panel-member-admits-extortion.html | THE CITY; Cab Panel Member Admits Extortion | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/rath-packing-co-reports-earnings-for-qtr-to-july-3.html | RATH PACKING CO reports earnings for Qtr to July 3 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/pat-fashion-offer.html | Pat Fashion Offer | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/us-urges-beirut-pullback-but-israelis-reject-appeal-plo-gives-habib-a-new-plan.html | U.S. URGES BEIRUT PULLBACK, BUT ISRAELIS REJECT APPEAL; P.L.O. GIVES HABIB A NEW PLAN | False | By Bernard Weinraub, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/copter-crash-kills-4-soldiers.html | Copter Crash Kills 4 Soldiers | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/candidate-as-mayor/news-analysis.html | CANDIDATE AS MAYOR; News Analysis | False | By Michael Oreskes | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/cibola-energy-corp-reports-earnings-for-qtr-to-june-30.html | CIBOLA ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/routinely-cruel-in-moscow.html | Routinely Cruel in Moscow | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/style/sky-sized-museum-screen-lures-children.html | SKY-SIZED MUSEUM SCREEN LURES CHILDREN | False | By Ron Alexander | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/panama-paper-says-crackdown-was-aimed-at-it.html | PANAMA PAPER SAYS CRACKDOWN WAS AIMED AT IT | False | By Alan Riding, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/utility-s-clash-with-regulator.html | UTILITY'S CLASH WITH REGULATOR | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/death-benefit-bill-approved.html | Death Benefit Bill Approved | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/miss-seibert-plans-a-trip-to-lebanon.html | MISS SEIBERT PLANS A TRIP TO LEBANON | False | By Frank Lynn | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/mexico-sets-float-of-peso.html | Mexico Sets Float of Peso | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/2-companies-plan-saltless-vegetables.html | 2 Companies Plan Saltless Vegetables | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/defense-assails-agent-s-actions-in-mob-inquiry.html | DEFENSE ASSAILS AGENT'S ACTIONS IN MOB INQUIRY | False | By Arnold H. Lubasch | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-region-jersey-approves-headphone-curb.html | THE REGION; Jersey Approves Headphone Curb | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/moving-beyond-electoral-hunches.html | MOVING BEYOND ELECTORAL HUNCHES | False | By Adam Clymer, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/east-beirut-hotel-jolted-by-a-bomb.html | EAST BEIRUT HOTEL JOLTED BY A BOMB | False | By Marvine Howe, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/trade-deficit-is-narrower.html | Trade Deficit Is Narrower | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/restraints-sharpening-cubans-fine-art-of-buying.html | RESTRAINTS SHARPENING CUBANS FINE ART OF BUYING | False | By Richard J. Meislin, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/c-correction-066871.html | CORRECTION | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-june-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/interest-rates-slightly-higher.html | INTEREST RATES SLIGHTLY HIGHER | False | By Michael Quint | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/soviet-asks-un-to-consult-after-rebuff-by-the-israelis.html | SOVIET ASKS U.N. TO CONSULT AFTER REBUFF BY THE ISRAELIS | False | By Bernard D. Nossiter, Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/associated-hosts-inc-reports-earnings-for-qtr-to-june-26.html | ASSOCIATED HOSTS INC reports earnings for Qtr to June 26 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/arms-maker-shows-deficit.html | Arms Maker Shows Deficit | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/harvest-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/gates-learjet-corp-reports-earnings-for-qtr-to-june-30.html | GATES LEARJET CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/zapata-corp-reports-earnings-for-qtr-to-june-30.html | ZAPATA CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/newcourt-industries-reports-earnings-for-qtr-to-june-30.html | NEWCOURT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/canadian-businessman-buys-old-vic-and-will-restore-it.html | CANADIAN BUSINESSMAN BUYS OLD VIC AND WILL RESTORE IT | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/in-the-nation-survive-those-nukes.html | IN THE NATION; SURVIVE THOSE NUKES! | False | By Tom Wicker | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/independence-gardening.html | INDEPENDENCE GARDENING | False | By Marjorie Hunter, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/ramsey-upset-by-competition.html | Ramsey Upset by Competition | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/a-breath-of-fresh-air-for-police.html | A Breath of Fresh Air for Police | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/vulcan-corp-reports-earnings-for-qtr-to-june-30.html | VULCAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/obituaries/gerald-r-zoffer.html | GERALD R. ZOFFER | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/street-musical.html | Street Musical | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/around-the-nation-eli-lilly-recalls-supplies-of-oraflex-arthritis-drug.html | AROUND THE NATION; Eli Lilly Recalls Supplies Of Oraflex Arthritis Drug | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/executives.html | EXECUTIVES | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/bro-dart-industries-inc-reports-earnings-for-qtr-to-june-30.html | BRO-DART INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/cytox-corp-reports-earnings-for-9-mos-to-may-31.html | CYTOX CORP reports earnings for 9 mos to May 31 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/around-the-world-trial-of-ghotbzadeh-is-delayed-again.html | AROUND THE WORLD; Trial of Ghotbzadeh Is Delayed Again | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/about-real-estate-noho-project-encapsulates-an-early-era.html | ABOUT REAL ESTATE; NOHO PROJECT ENCAPSULATES AN EARLY ERA | False | By Lee A. Daniels | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/transactions-baseball.html | Transactions BASEBALL | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/laurel-entertainment-reports-earnings-for-qtr-to-june-30.html | LAUREL ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/saad-muhammad-vows-to-beat-odds.html | SAAD MUHAMMAD VOWS TO 'BEAT ODDS' | False | By Michael Katz, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | CRYSTAL OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-day-of-reckoning.html | SCOUTING; Day of Reckoning | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/commodities-futures-prices-mixed-for-treasury-bills.html | COMMODITIES; FUTURES PRICES MIXED FOR TREASURY BILLS | False | By H.j. Maidenberg | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/movies/at-the-movies-an-australian-who-made-a-western.html | AT THE MOVIES; An Australian who made a western. | False | By Chris Chase | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/books/employees-at-viking-to-form-union.html | EMPLOYEES AT VIKING TO FORM UNION | False | By Edwin McDowell | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/critic-s-guide-to-best-still-lifes-in-new-york.html | CRITIC'S GUIDE TO BEST STILL LIFES IN NEW YORK | False | By John Russell | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/nba-proposes-contract-terms.html | N.B.A. Proposes Contract Terms | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/now-for-some-amendments.html | Now for Some Amendments | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/guterl-steel-filing.html | Guterl Steel Filing | False | AP | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/three-win-big.html | Three Win Big | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/bedford-computer-corp-reports-earnings-for-qtr-to-june-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | ALLEN GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-people-a-50000-start.html | SPORTS PEOPLE; A $50,000 Start | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-065798.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/algoma-steel-corp-ltd-reports-earnings-for-qtr-to-june-30.html | ALGOMA STEEL CORP LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-image-problem-for-tommy-john.html | SCOUTING; Image Problem For Tommy John | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/scouting-salary-structure.html | SCOUTING; Salary Structure | False | By Lawrie Mifflin and Sam Goldaper | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/pacific-power-light-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/speedup-approved-for-atom-breeder.html | SPEEDUP APPROVED FOR ATOM BREEDER | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-people-cummings-s-option.html | SPORTS PEOPLE; Cummings's Option | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | COASTAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/no-headline-066362.html | No Headline | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/c-corrections-066874.html | CORRECTIONS | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/violent-crime-at-crisis-level.html | VIOLENT CRIME AT 'CRISIS LEVEL' | False | By Leslie Maitland, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/moynihan-fight-is-put-in-limbo-by-political-unit.html | MOYNIHAN FIGHT IS PUT 'IN LIMBO' BY POLITICAL UNIT | False | By Jane Perlez, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/british-dancers-to-bow.html | BRITISH DANCERS TO BOW | False | By Eleanor Blau | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/grant-relents-on-colts-game.html | Grant Relents On Colts Game | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/us-and-plo-said-to-be-close-to-accord-on-a-guerrilla-pullout.html | U.S. AND P.L.O. SAID TO BE CLOSE TO ACCORD ON A GUERRILLA PULLOUT | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/market-place-manville-s-mounting-troubles.html | Market Place; Manville's Mounting Troubles | False | By Robert Metz | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-people-dates-for-dokes.html | SPORTS PEOPLE; Dates for Dokes | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/issues-and-debate-pressure-is-increasing-to-extend-jobless-benefits.html | ISSUES AND DEBATE; PRESSURE IS INCREASING TO EXTEND JOBLESS BENEFITS | False | By Robert Pear, Special To the New York Times | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/bridge-swiss-team-championship-made-bow-in-albuquerque.html | Bridge: Swiss Team Championship Made Bow in Albuquerque | False | By Alan Truscott | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/girl-13-abducted-after-robbery.html | GIRL, 13, ABDUCTED AFTER ROBBERY | False | By Michael Norman | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/moscow-retaliates-for-li-curb-on-diplomats.html | MOSCOW RETALIATES FOR L.I. CURB ON DIPLOMATS | False | By Edward A. Gargan | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-people-marmon-president-adds-post-at-rego.html | BUSINESS PEOPLE; Marmon President Adds Post at Rego | False | DANIEL F. CUFF | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/chomerics-inc-reports-earnings-for-qtr-to-june-30.html | CHOMERICS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/altair-corp-reports-earnings-for-qtr-to-june-30.html | ALTAIR CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/stanford-loses-gene-patent-bid.html | STANFORD LOSES GENE PATENT BID | False | By Tamar Lewin, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/afl-cio-to-pick-democrat-candidate-before-84-primaries.html | A.F.L.-C.I.O. TO PICK DEMOCRAT CANDIDATE BEFORE '84 PRIMARIES | False | By Seth S. King | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/avon-cuts-payout.html | Avon Cuts Payout | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/l-whales-and-tastes-064942.html | WHALES AND TASTES | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/books/books-of-the-times-064718.html | BOOKS OF THE TIMES | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/lebanon-a-political-solution.html | LEBANON: A POLITICAL SOLUTION | False | By Shimon Peres | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/tax-rise-opposition-increases.html | TAX RISE OPPOSITION INCREASES | False | By Steven V. Roberts, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/visual-sciences.html | Visual Sciences | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/macandrews-forbes-co-reports-earnings-for-qtr-to-june-30.html | MACANDREWS & FORBES CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/around-the-nation-102-on-jetliner-are-safe-after-2-tires-blow-out.html | AROUND THE NATION; 102 on Jetliner Are Safe After 2 Tires Blow Out | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-of-the-times-socrates-makes-a-house-call.html | SPORTS OF THE TIMES; Socrates Makes A House Call | False | By George Vecsey | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | GEICO CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/l-this-is-not-what-chaim-weizmann-envisioned-064938.html | 'THIS IS NOT WHAT CHAIM WEIZMANN ENVISIONED | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/no-headline-066587.html | No Headline | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/search-delay-laid-to-controllers.html | SEARCH DELAY LAID TO CONTROLLERS | False | By Peter Kihss | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/from-concert-to-opera-to-a-mostly-mozart-duo.html | FROM CONCERT TO OPERA TO A MOSTLY MOZART DUO | False | By Bernard Holland | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-jury-trying-again-in-officer-s-killing.html | THE CITY; Jury Trying Again In Officer's Killing | False | | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/weekender-guide-friday-midsummer-in-the-park.html | WEEKENDER GUIDE; Friday; 'MIDSUMMER' IN THE PARK | False | By C. Gerald Fraser | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/combined-companies-inc-reports-earnings-for-qtr-to-june-30.html | COMBINED COMPANIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/cabinet-officer-says-us-will-continue-atom-arms-testing.html | CABINET OFFICER SAYS U.S. WILL CONTINUE ATOM ARMS TESTING | False | By Wallace Turner, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-new-chief-picked-for-judicial-panel.html | THE CITY; New Chief Picked For Judicial Panel | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066892.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/cubs-top-mets-by-5-1.html | Cubs Top Mets By 5-1 | False | By Joseph Durso, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/obituaries/floyd-d-gottwald-sr.html | FLOYD D. GOTTWALD Sr. | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/foreign-affairs-the-moral-void.html | FOREIGN AFFAIRS; THE MORAL VOID | False | By Flora Lewis | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/the-children-revolt-in-liverpool-s-south-bronx.html | THE CHILDREN REVOLT IN LIVERPOOL'S 'SOUTH BRONX' | False | By James Feron, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/teradyne-inc-reports-earnings-for-qtr-to-july-3.html | TERADYNE INC reports earnings for Qtr to July 3 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | VIATECH INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/no-bids-for-jersey-sites-in-offshore-oil-dispute.html | NO BIDS FOR JERSEY SITES IN OFFSHORE OIL DISPUTE | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-people-different-heights.html | SPORTS PEOPLE; Different Heights | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/pic-n-save-inc-reports-earnings-for-qtr-to-june-30.html | PIC 'N' SAVE INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/nolex-corp-reports-earnings-for-qtr-to-june-30.html | NOLEX CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/cook-international.html | Cook International | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/books/no-headline-064800.html | No Headline | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/narragansett-capital-corp-reports-earnings-for-qtr-to-june-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/floyd-shoots-63-7-under-and-sets-pace-in-pga.html | FLOYD SHOOTS 63, 7 UNDER, AND SETS PACE IN P.G.A. | False | By John Radosta, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066908.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/cellu-craft-inc-reports-earnings-for-qtr-to-june-30.html | CELLU-CRAFT INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/tax-and-spending-curbs-spur-growth-of-independent-agencies.html | TAX AND SPENDING CURBS SPUR GROWTH OF INDEPENDENT AGENCIES | False | By John Herbers, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/obituaries/james-penney.html | JAMES PENNEY | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/music-at-tanglewood-an-old-masters-concert.html | MUSIC: AT TANGLEWOOD, AN OLD-MASTERS CONCERT | False | By John Rockwell, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/budd-canada-reports-earnings-for-qtr-to-june-30.html | BUDD CANADA reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/books/publishing-rare-copy-of-book-on-bomb-found.html | PUBLISHING: RARE COPY OF BOOK ON BOMB FOUND | False | By Edwin McDowell | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-city-fbi-seizes-5-with-stolen-meat.html | THE CITY; F.B.I. Seizes 5 With Stolen Meat | False | By United Press International | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/turner-passes-giant-physical.html | Turner Passes Giant Physical | False | By Frank Litsky, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/vector-graphic-inc-reports-earnings-for-qtr-to-june-30.html | VECTOR GRAPHIC INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/text-of-council-resolution.html | TEXT OF COUNCIL RESOLUTION | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | RAGEN CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/news-summary-friday-august-6-1982.html | News Summary; FRIDAY, AUGUST 6, 1982 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/steel-industry-is-cool-to-european-proposal.html | STEEL INDUSTRY IS COOL TO EUROPEAN PROPOSAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/top-pop-records.html | TOP POP RECORDS | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/bulova-watch-inc-reports-earnings-for-qtr-to-june-30.html | BULOVA WATCH INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/oakland-backed-in-raider-case.html | Oakland Backed In Raider Case | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/us-said-to-have-chance-for-86-cup.html | U.S. SAID TO HAVE CHANCE FOR '86 CUP | False | By Lawrie Mifflin | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/art-realist-group-show-at-davis-langdale.html | ART: REALIST GROUP SHOW AT DAVIS & LANGDALE | False | By Vivien Raynor | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/theater/broadway-for-hume-cronyn-broadway-debut-as-a-playwright.html | BROADWAY; For Hume Cronyn, Broadway debut as a playwright. | False | By Carol Lawson | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/obituaries/harry-larsen-74-co-founder-of-a-major-shipping-company.html | Harry Larsen, 74, Co-Founder Of a Major Shipping Company | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/l-no-new-diasporas-064939.html | NO NEW DIASPORAS | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/ashkenazy-case-settled-by-sec.html | Ashkenazy Case Settled by S.E.C. | False | Special to the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/pop-jazz.html | POP JAZZ | False | By Stephen Holden | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/l-social-security-magical-solutions-won-t-do-064935.html | SOCIAL SECURITY: MAGICAL SOLUTIONS WON'T DO | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/dynascan-corp-reports-earnings-for-qtr-to-june-30.html | DYNASCAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-region-princeton-u-drive-nets-10-million.html | THE REGION; Princeton U. Drive Nets $10 Million | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/after-5th-ave-mugging-victims-see-city-at-its-best.html | AFTER 5TH AVE. MUGGING, VICTIMS SEE CITY AT ITS BEST | False | By Joseph B. Treaster | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-people-canadian-sets-us-role-for-british-oil-concern.html | BUSINESS PEOPLE; CANADIAN SETS U.S. ROLE FOR BRITISH OIL CONCERN | False | By Daniel F. Cuff | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/at-hiroshima-museum-the-number-is-110717.html | AT HIROSHIMA MUSEUM, THE NUMBER IS 110,717 | False | By Henry Scott Stokes, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/mdc-corp-reports-earnings-for-qtr-to-june-30.html | MDC CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/where-to-see-summer-bloom.html | WHERE TO SEE SUMMER BLOOM | False | By Joan Lee Faust | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/helen-of-troy-co-reports-earnings-for-qtr-to-june-30.html | HELEN OF TROY (CO) reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/fcc-rulings-support-overseas-competition.html | F.C.C. Rulings Support Overseas Competition | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/obituaries/richard-de-rochemont-78-dies-made-march-of-time-newsreels.html | RICHARD DE ROCHEMONT, 78, DIES; MADE 'MARCH OF TIME' NEWSREELS | False | By Walter H. Waggoner | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-people-chicago-board-official-cast-in-a-familiar-role.html | BUSINESS PEOPLE; CHICAGO BOARD OFFICIAL CAST IN A FAMILIAR ROLE | False | By Daniel F. Cuff | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/mosquitoes-rise-has-summer-82-aswarm-in-bugs.html | MOSQUITOES' RISE HAS SUMMER '82 ASWARM IN BUGS | False | By James Barron | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/rock-billy-idol-plays-2-concerts.html | ROCK: BILLY IDOL PLAYS 2 CONCERTS | False | By Stephen Holden | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/shadow-over-michigan-bank.html | SHADOW OVER MICHIGAN BANK | False | By Jeff Gerth, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/the-region-transit-delays.html | THE REGION; Transit Delays | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/tennesseans-vote-in-primaries-for-key-posts.html | TENNESSEANS VOTE IN PRIMARIES FOR KEY POSTS | False | By Reginald Stuart, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/visitors-to-grand-canyon-may-find-more-room-than-usual-this-summer.html | VISITORS TO GRAND CANYON MAY FIND MORE ROOM THAN USUAL THIS SUMMER | False | By William E. Schmidt, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/senators-approve-12.6-billion-cuts-for-1983-spending.html | SENATORS APPROVE $12.6 BILLION CUTS FOR 1983 SPENDING | False | By David Shribman, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/the-un-today-aug-6-1982-general-assembly.html | The U.N. Today; Aug. 6, 1982; GENERAL ASSEMBLY | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-june-30.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/dance-in-huntington.html | Dance in Huntington | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/wayne-gossard-corp-reports-earnings-for-qtr-to-june-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/pros-take-final.html | Pros Take Final | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/hoover-co-reports-earnings-for-qtr-to-june-30.html | HOOVER CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/house-supports-reagan-on-arms-adopting-his-idea-of-atom-freeze.html | HOUSE SUPPORTS REAGAN ON ARMS, ADOPTING HIS IDEA OF ATOM FREEZE | False | By Judith Miller, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/mideast-flash-points.html | MIDEAST FLASH POINTS | False | By Hassan bin Talal | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/business-digest-friday-august-6-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, AUGUST 6, 1982; The Economy | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/restaurants-nouvelle-cuisine-to-a-brazilian-beat.html | RESTAURANTS; Nouvelle cuisine to a Brazilian beat. | False | By Mimi Sheraton | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/advertising-magazines-find-role-in-cable.html | Advertising Magazines Find Role In Cable | False | By Philip H. Dougherty | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/barnett-purchase.html | Barnett Purchase | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/software-ag-systems-group-inc-reports-earnings-for-yr-to-may-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Yr to May 31 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/quotation-of-the-day-066870.html | Quotation of the Day | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | PRATT & LAMBERT INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/a-show-on-women-in-1800-s.html | A SHOW ON WOMEN IN 1800'S | False | By Jennifer Dunning | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/flowers-industries-inc-reports-earnings-for-yr-to-july-2.html | FLOWERS INDUSTRIES INC reports earnings for Yr to July 2 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/key-rates-065455.html | Key Rates | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/opinion/caring-about-health-care.html | Caring About Health Care | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | HANOVER INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/optimum-holding-reports-earnings-for-qtr-to-june-30.html | OPTIMUM HOLDING reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/sports-people-jackson-sued.html | SPORTS PEOPLE; Jackson Sued | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066895.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/claiborne-liz-inc-reports-earnings-for-qtr-to-june-26.html | CLAIBORNE, LIZ, INC reports earnings for Qtr to June 26 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/tampax-inc-reports-earnings-for-qtr-to-june-30.html | TAMPAX INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/us-army-club-bombed.html | U.S. Army Club Bombed | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | DATA SWITCH CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/sports/yankees-lose-fall-below-.500.html | YANKEES LOSE, FALL BELOW .500 | False | By Murray Chass | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/republicans-in-midwest-brace-for-fall-elections.html | REPUBLICANS IN MIDWEST BRACE FOR FALL ELECTIONS | False | By Adam Clymer, Special To the New York Times | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-june-30.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/baseball-and-rock-n-roll.html | BASEBALL AND ROCK 'N' ROLL | False | By Janet Maslin | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/world/around-the-world-87-convicted-in-italy-for-terrorist-attacks.html | AROUND THE WORLD; 87 Convicted in Italy For Terrorist Attacks | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/arts/auctions-sales-decline-at-two-houses.html | AUCTIONS; Sales decline at two houses. | False | By Rita Reif | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/us/around-the-nation-georgia-house-modifies-rejected-districting-plan.html | AROUND THE NATION; Georgia House Modifies Rejected Districting Plan | False | AP | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | DATUM INC reports earnings for Qtr to June 30 | False | | 1982-08-09 | TX 950453 | | |
| 1982-08-06 | 1982-08-06 | https://www.nytimes.com/1982/08/06/nyregion/new-york-day-by-day-066900.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-09 | TX 950453 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/around-the-nation-mass-murderer-involved-in-failed-jailbreak.html | AROUND THE NATION; Mass Murderer Involved In Failed Jailbreak | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-people-blitz-signs-tight-end.html | SPORTS PEOPLE; Blitz Signs Tight End | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/drillers-inc-reports-earnings-for-qtr-to-june-30.html | DRILLERS INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/judge-orders-hinckley-to-appear-for-hearing.html | Judge Orders Hinckley To Appear for Hearing | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/malone-hyde-inc-reports-earnings-for-qtr-to-june-26.html | MALONE & HYDE INC reports earnings for Qtr to June 26 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/white-suit-is-back.html | WHITE SUIT IS BACK | False | By John Duka | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-tracking-surgical-implements.html | Patents; Tracking Surgical Implements | False | By Stacy V. Jones | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/ban-on-starch-blocking-diet-aids-backed-with-threat-to-confiscate.html | BAN ON STARCH-BLOCKING DIET AIDS BACKED WITH THREAT TO CONFISCATE | False | By Jane E. Brody | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/2-indicted-on-bid-for-reagan-home.html | 2 INDICTED ON BID FOR REAGAN HOME | False | By Jeff Gerth, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-france-gets-patent-for-nuclear-reactor.html | PATENTS; France Gets Patent For Nuclear Reactor | False | By Stacy V. Jones | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-moving-on-to-golf.html | SCOUTING; Moving On to Golf | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | TRAVELERS CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/united-technologies-and-aeg-plan-link.html | United Technologies And AEG Plan Link | False | By Michael Blumstein | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/new-california-homeless-move-from-park-to-park.html | NEW CALIFORNIA HOMELESS MOVE FROM PARK TO PARK | False | By Judith Cummings, Special To the New York Times | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/great-american-industries-inc-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/obituaries/de-rochemont-service-set.html | De Rochemont Service Set | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/obituaries/john-w-weigl.html | JOHN W. WEIGL | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/clausing-corp-reports-earnings-for-qtr-to-june-30.html | CLAUSING CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-of-the-times-a-fresh-start.html | SPORTS OF THE TIMES; A FRESH START | False | By Steven Crist | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | LOEWS CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/plo-and-us-are-said-to-agree-on-all-major-points-for-a-pullout.html | P.L.O. AND U.S. ARE SAID TO AGREE ON ALL MAJOR POINTS FOR A PULLOUT | False | By Bernard Weinraub, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/swim-record-set.html | Swim Record Set | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/nixon-asks-supreme-court-to-prevent-release-of-tapes.html | Nixon Asks Supreme Court To Prevent Release of Tapes | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/movies/fantasy-the-sword-and-the-sorcerer.html | FANTASY, 'THE SWORD AND THE SORCERER' | False | By Vincent Canby | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/your-money-a-new-twist-in-options.html | Your Money; A New Twist In Options | False | By Leonard Sloane | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/aloha-airlines-inc-reports-earnings-for-qtr-to-june-30.html | ALOHA AIRLINES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/mets-pirates-in-split.html | METS, PIRATES IN SPLIT | False | By Joseph Durso, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/texass-economy-is-now-joining-the-united-states.html | TEXAS'S ECONOMY IS NOW JOINING THE UNITED STATES' | False | By Bernard L Weinstein | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-june-30.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/the-city-jury-in-slaying-told-to-continue.html | THE CITY; Jury in Slaying Told to Continue | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-people-four-to-enter-hall.html | SPORTS PEOPLE; Four to Enter Hall | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/work-wear-corp-reports-earnings-for-qtr-to-june-30.html | WORK WEAR CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/peking-tennis-star-still-in-seclusion.html | PEKING TENNIS STAR STILL IN SECLUSION | False | By Fox Butterfield, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/damon-creations-inc-reports-earnings-for-qtr-to-june-30.html | DAMON CREATIONS INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/when-fun-was-your-very-own-ice-cream-soda.html | WHEN FUN WAS YOUR VERY OWN ICE CREAM SODA | False | By Mimi Sheraton | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/rebels-black-out-much-of-el-salvador.html | REBELS BLACK OUT MUCH OF EL SALVADOR | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/unemployment-up-to-9.8-for-july-a-postwar-record.html | UNEMPLOYMENT UP TO 9.8% FOR JULY, A POSTWAR RECORD | False | By Seth S. King, Special To the New York Times | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/dow-slides-by-11.51-to-784.34.html | DOW SLIDES BY 11.51, TO 784.34 | False | By Vartanig G. Vartan | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/poles-set-off-on-pilgrimage-with-prayer-and-jubilation.html | POLES SET OFF ON PILGRIMAGE WITH PRAYER AND JUBILATION | False | By Serge Schmemann, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/lisa-joan-oakley-wed.html | Lisa Joan Oakley Wed | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/meredith-corp-reports-earnings-for-yr-to-june-30.html | MEREDITH CORP reports earnings for Yr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/daily-news-and-3-unions-continue-talks-to-avoid-shrinking.html | DAILY NEWS AND 3 UNIONS CONTINUE TALKS TO AVOID 'SHRINKING' | False | By Jonathan Friendly | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/around-the-world-moscow-s-police-arrest-founder-of-peace-group.html | AROUND THE WORLD; Moscow's Police Arrest Founder of Peace Group | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/morse-shoe-inc-reports-earnings-for-qtr-to-june-30.html | MORSE SHOE INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/obituaries/walter-beresford-redman-82-led-british-war-supply-effort.html | Walter Beresford-Redman, 82, Led British War Supply Effort | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/c-correction-069052.html | CORRECTION | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/concert-by-the-doobies.html | CONCERT BY THE DOOBIES | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/justice-suggests-a-unit-to-sift-high-court-cases.html | JUSTICE SUGGESTS A UNIT TO SIFT HIGH COURT CASES | False | By David Margolick, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-the-good-government-of-new-york-city-065046.html | THE GOOD GOVERNMENT OF NEW YORK CITY | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/union-striking-city-work-sites-reaches-a-pact.html | UNION STRIKING CITY WORK SITES REACHES A PACT | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/fireworks-blast-kills-3.html | Fireworks Blast Kills 3 | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/celina-financial-corp-reports-earnings-for-qtr-to-june-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/us-inquiry-in-1973-at-vatican-bank-is-disclosed.html | U.S. Inquiry in 1973 at Vatican Bank Is Disclosed | False | By Robert J. Cole | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/man-in-the-news-martin-feldstein-economic-adviser.html | MAN IN THE NEWS; MARTIN FELDSTEIN: ECONOMIC ADVISER | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-to-meet-the-pentagon-s-plutonium-needs-065068.html | TO MEET THE PENTAGON'S PLUTONIUM NEEDS | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/ara-services-inc-reports-earnings-for-qtr-to-july-2.html | ARA SERVICES INC reports earnings for Qtr to July 2 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/the-city-lawyers-sue-koch-on-naming-judges.html | THE CITY; Lawyers Sue Koch On Naming Judges | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/seaway-food-town-inc-reports-earnings-for-qtr-to-june-26.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to June 26 | False | | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/paramount-packaging-corp-reports-earnings-for-qtr-to-july-3.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to July 3 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-guns-or-medical-care-065070.html | GUNS OR MEDICAL CARE? | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-june-30.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/gm-distribution.html | G.M. Distribution | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/hudson-bay-mining-smelting-co-ltd-reports-earnings-for-qtr-to-june30.html | HUDSON BAY MINING & SMELTING CO LTD reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/finance-briefs-067692.html | FINANCE BRIEFS | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/ramada-inns-inc-reports-earnings-for-qtr-to-june-30.html | RAMADA INNS INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/torstar-corp-reports-earnings-for-qtr-to-june-30.html | TORSTAR CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/players-rasmussen-recalls-his-life-with-the-jets.html | PLAYERS; Rasmussen Recalls His Life With the Jets | False | By Ira Berkow | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/lawyers-group-facing-battle-over-ethics-code.html | LAWYERS GROUP FACING BATTLE OVER ETHICS CODE | False | By Stuart Taylor, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/tom-snyder-to-join-wabc-as-an-anchor.html | TOM SNYDER TO JOIN WABC AS AN ANCHOR | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/holly-reports-loss.html | Holly Reports Loss | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/never-too-early-to-learn.html | Never Too Early to Learn | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-on-the-boardwalk.html | SCOUTING; On the Boardwalk. | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/envoys-in-towns-detente-mostly.html | ENVOYS IN TOWNS: DETENTE, MOSTLY | False | By Frank J. Prial | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/money-supply-up-900-million.html | MONEY SUPPLY UP $900 MILLION | False | By Michael Quint | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/anta-corp-reports-earnings-for-qtr-to-june-30.html | ANTA CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/un-leader-seeking-lebanon-relief-aid.html | U.N. Leader Seeking Lebanon Relief Aid | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/recession-silences-the-mines-of-the-minnesota-iron-range.html | RECESSION SILENCES THE MINES OF THE MINNESOTA IRON RANGE | False | By William Serrin, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/consumer-saturday-magazines-to-assist-disabled.html | CONSUMER SATURDAY; MAGAZINES TO ASSIST DISABLED | False | By Kerry Gruson | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/commuter-line-is-to-be-sold.html | Commuter Line Is to Be Sold | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | MOORE PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/maryland-orders-stay-of-county-school-plan.html | MARYLAND ORDERS STAY OF COUNTY SCHOOL PLAN | False | By Ben A. Franklin, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-yr-to-june-30.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Yr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/american-national-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/news-summary-saturday-august-7-1982.html | News Summary; SATURDAY, AUGUST 7, 1982 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/what-lurked-behind-the-glen-cove-fence.html | WHAT LURKED BEHIND THE GLEN COVE FENCE | False | By Karen Polk | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/democrats-in-tennessee-strive-to-unite-the-party.html | DEMOCRATS IN TENNESSEE STRIVE TO UNITE THE PARTY | False | By Reginald Stuart, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-when-a-nurse-s-skill-is-all-that-s-needed-065065.html | WHEN A NURSE'S SKILL IS ALL THAT'S NEEDED | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/mexican-peso-devalued-for-2d-time-in-6-months.html | MEXICAN PESO DEVALUED FOR 2D TIME IN 6 MONTHS | False | By Marlise Simons, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/bethlehem-starts-new-steel-group.html | Bethlehem Starts New Steel Group | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069011.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/us-data-show-city-and-region-resist-recession.html | U.S. DATA SHOW CITY AND REGION RESIST RECESSION | False | By Damon Stetson | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/draft-resolution.html | DRAFT RESOLUTION | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | ARKANSAS BEST CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/theater/briefs-on-the-arts-069268.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/o-connor-charge-against-trane.html | O'Connor Charge Against Trane | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/gulf-oil-drops-bid-for-cities-service.html | GULF OIL DROPS BID FOR CITIES SERVICE | False | By Douglas Martin | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/help-for-buyers-of-cars-that-don-t-work.html | HELP FOR BUYERS OF CARS THAT DON'T WORK | False | By Peter Kerr | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/briefs-on-the-arts-069281.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/business-digest-saturday-august-7-1982-the-economy.html | BUSINESS DIGEST; SATURDAY, AUGUST 7, 1982; The Economy | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/death-penalty-bill-signed-by-kean-he-calls-for-execution-by-injection.html | DEATH PENALTY BILL SIGNED BY KEAN; HE CALLS FOR EXECUTION BY INJECTION | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/li-dance-company-to-perform-tomorrow.html | L.I. Dance Company To Perform Tomorrow | False | | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/electronic-modules-corp-reports-earnings-for-qtr-to-june-26.html | ELECTRONIC MODULES CORP reports earnings for Qtr to June 26 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/miss-holtzman-s-parents-fight-off-armed-intruder-in-flatbush-home.html | MISS HOLTZMAN'S PARENTS FIGHT OFF ARMED INTRUDER IN FLATBUSH HOME | False | By Joseph P. Fried | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/us-general-says-american-jets-have-proved-reliable-in-lebanon.html | U.S. GENERAL SAYS AMERICAN JETS HAVE PROVED RELIABLE IN LEBANON | False | By Richard Halloran, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/steel-accord-reached-us-companies-reject-it.html | STEEL ACCORD REACHED; U.S. COMPANIES REJECT IT | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-068013.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069012.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/target-to-reopen-35-fedmart-stores.html | Target to Reopen 35 Fedmart Stores | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/baird-corp-reports-earnings-for-qtr-to-july-3.html | BAIRD CORP reports earnings for Qtr to July 3 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/bonray-drilling-co-reports-earnings-for-qtr-to-june-30.html | BONRAY DRILLING CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-not-so-new-fads.html | SCOUTING; Not-So-New Fads | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/scouting-knight-opposed-as-84-coach.html | SCOUTING; Knight Opposed As '84 Coach | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/key-rates-067727.html | Key Rates | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/lebanese-conveys-doubts-on-accord.html | LEBANESE CONVEYS DOUBTS ON ACCORD | False | By Marvine Howe, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | HARSCO CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069009.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/lebanon-war-waged-with-words-on-this-front.html | LEBANON WAR WAGED WITH WORDS ON THIS FRONT | False | By Judith Miller, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/sri-corp-reports-earnings-for-qtr-to-june-30.html | SRI CORP reports earnings for Qtr-to-June-30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/around-the-nation-tapes-confirm-warning-of-airport-wind-shears.html | AROUND THE NATION; Tapes Confirm Warning Of Airport 'Wind Shears' | False | AP | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/ex-agent-s-attorneys-urge-judge-to-drop-charges-on-terrorist-aid.html | EX-AGENT'S ATTORNEYS URGE JUDGE TO DROP CHARGES ON TERRORIST AID | False | By Philip Taubman, Special To The New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-july-3.html | EDISON BROTHERS STORES INC reports earnings for Qtr to July 3 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/gulf-interstate-co-reports-earnings-for-qtr-to-june30.html | GULF INTERSTATE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/new-york-the-red-light-menace.html | New York; THE RED-LIGHT MENACE | False | By Sydney H. Schanberg | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/macneil-lehrer-may-become-an-hour-long.html | 'MACNEIL/LEHRER' MAY BECOME AN HOUR LONG | False | By Sally Bedell | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/around-the-nation-truck-driver-is-killed-near-strikebound-plant.html | AROUND THE NATION; Truck Driver Is Killed Near Strikebound Plant | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/22-ready-for-hambletonian.html | 22 READY FOR HAMBLETONIAN | False | By James Tuite, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/obituaries/nathaniel-cohen.html | NATHANIEL COHEN | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/floyd-leads-pga-by-2-shots-on-69-132.html | FLOYD LEADS P.G.A. BY 2 SHOTS ON 69-132 | False | By John Radosta, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-muscle-stimulation-to-treat-scoliosis.html | PATENTS; Muscle Stimulation To Treat Scoliosis | False | By Stacy V. Jones | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/hiroshima-815-the-flash.html | HIROSHIMA. 8:15. THE FLASH | False | By Rafael Steinberg | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/fashion-a-lag-by-designers-news-analysis.html | FASHION: A LAG BY DESIGNERS; News Analysis | False | By Bernadine Morris | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-substance-devised-to-promote-sleep.html | PATENTS; Substance Devised To Promote Sleep | False | By Stacy V. Jones | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/jones-vining-inc-reports-earnings-for-qtr-to-june30.html | JONES & VINING INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/defense-lawyer-derides-fbi-agent-s-testimony.html | DEFENSE LAWYER DERIDES F.B.I. AGENT'S TESTIMONY | False | By Arnold H. Lubasch | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/blair-house-closed-to-us-guests.html | BLAIR HOUSE CLOSED TO U.S. GUESTS | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/briefing-068725.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/i-signed-with-impunity-065063.html | SIGNED WITH IMPUNITY | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/style/brenda-isenberg-bride-of-robert-v-rubyan.html | Brenda Isenberg Bride Of Robert V. Rubyan | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/around-the-world-diplomats-meet-nkomo-on-zimbabwe-abduction.html | AROUND THE WORLD; Diplomats Meet Nkomo On Zimbabwe Abduction | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/theater/culture-of-japan-blossoming-in-america.html | CULTURE OF JAPAN BLOSSOMING IN AMERICA | False | By Leslie Bennetts | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/psc-approves-phone-rate-rise-of-99.3-million.html | P.S.C. APPROVES PHONE RATE RISE OF $99.3 MILLION | False | By E.j. Dionne Jr., Special To the New York Times | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/nuclear-freeze-vote-both-sides-term-it-a-victory-news-analysis.html | NUCLEAR FREEZE VOTE: BOTH SIDES TERM IT A VICTORY; News Analysis | False | By Judith Miller, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/observer-egad-no-dimples.html | Observer; EGAD, NO DIMPLES! | False | By Russell Baker | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/bridge-a-mix-of-elan-and-wisdom-seems-to-work-for-women.html | Bridge;; A Mix of Elan and Wisdom Seems to Work for Women | False | By Alan Truscott | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/quotation-of-the-day-069049.html | Quotation of the Day | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/walker-hiram-resources-ltd-reports-earnings-for-qtr-to-june-30.html | WALKER, HIRAM, RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/scotland-yard-detains-3-in-london-bombings.html | Scotland Yard Detains 3 in London Bombings | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/african-unrest-worries-for-the-west-news-analysis.html | AFRICAN UNREST: WORRIES FOR THE WEST; News Analysis | False | By Alan Cowell, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/us-attorney-seeks-end-of-insanity-defense-plea.html | U.S. ATTORNEY SEEKS END OF INSANITY DEFENSE PLEA | False | By Robert E. Tomasson, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/righetti-helps-yanks-win6-0.html | RIGHETTI HELPS YANKS WIN,6-0 | False | By Murray Chass | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/reuters-plans-radio-service.html | Reuters Plans Radio Service | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-bill-on-cargo-ships-beyond-the-1916-act-065195.html | BILL ON CARGO SHIPS: BEYOND THE 1916 ACT | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/briefs-068243.html | BRIEFS | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-people-looking-at-tv-pacts.html | SPORTS PEOPLE; Looking at TV Pacts | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/sports-people-cruguet-s-victory.html | SPORTS PEOPLE; Cruguet's Victory | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/pittway-co-reports-earnings-for-qtr-to-june-30.html | PITTWAY CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/briefs-on-the-arts-067571.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/movies/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/on-death-row-two-muse-on-luck-that-ran-out-and-hope-that-is-fading.html | ON DEATH ROW, TWO MUSE ON LUCK THAT RAN OUT AND HOPE THAT IS FADING | False | By Wendell Rawls Jr., Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/takeover-of-abilene-bank-set.html | TAKEOVER OF ABILENE BANK SET | False | By Robert A. Bennett | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/around-the-world-leftist-honduran-group-admits-bombings.html | AROUND THE WORLD; Leftist Honduran Group Admits Bombings | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/patents-method-to-produce-growth-hormone.html | PATENTS; Method to Produce Growth Hormone | False | By Stacy V. Jones | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/pressure-for-tax-rise-intensified.html | PRESSURE FOR TAX RISE INTENSIFIED | False | By Karen W. Arenson, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/israel-says-stance-has-not-changed.html | ISRAEL SAYS STANCE HAS NOT CHANGED | False | By James F. Clarity, Special To the New York Times | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/a-soccer-game-that-s-world-class.html | A Soccer Game That's World Class | False | By Alex Yannis, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/avatar-holdings-inc-reports-earnings-for-qtr-to-june-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/new-york-day-by-day-069010.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/4-states-allow-lethal-injection-for-executions.html | 4 STATES ALLOW LETHAL INJECTION FOR EXECUTIONS | False | By Suzanne Daley | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/air-wisconsin-reports-earnings-for-qtr-to-june-30.html | AIR WISCONSIN reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/us-vetoes-un-resolution-seeking-arms-cutoff.html | U.S. VETOES U.N. RESOLUTION SEEKING ARMS CUTOFF | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/world/chinese-party-to-hold-congress-in-september.html | Chinese Party to Hold Congress in September | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/sports/jets-lose-fields-center-for-six-to-eight-weeks.html | Jets Lose Fields, Center, For Six to Eight Weeks | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/auto-layoffs-rose-in-week.html | Auto Layoffs Rose in Week | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/nyregion/shadows-mark-hiroshima-fears.html | 'SHADOWS MARK HIROSHIMA FEARS | False | By Shawn G. Kennedy | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/northwestern-public-service-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/republic-steel-to-close-mill.html | Republic Steel To Close Mill | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/a-new-york-price-comptroller.html | A New York Price Comptroller? | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-uncompromised-voice-of-america-065066.html | UNCOMPROMISED VOICE OF AMERICA | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/an-unwarranted-patent-stretch.html | An Unwarranted Patent Stretch | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/anglo-energy-ltd-reports-earnings-for-qtr-to-june-30.html | ANGLO ENERGY LTD reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/merrill-lynch-is-censured-by-sec-over-its-options-trading-operations.html | MERRILL LYNCH IS CENSURED BY S.E.C. OVER ITS OPTIONS TRADING OPERATIONS | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/us/woman-set-afire-in-chicago-died-at-least-12-hours-before.html | Woman Set Afire in Chicago Died at Least 12 Hours Before | False | AP | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/gilman-services-reorganization.html | Gilman Services Reorganization | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/books/no-headline-067438.html | No Headline | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | ORION CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/opinion/l-no-headline-068076.html | No Headline | False | | 1982-08-11 | TX 950458 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/arts/brief-on-the-arts.html | BRIEF ON THE ARTS | False | By Susan Heller Anderson | 1982-08-11 | TX 950458 | | |
| 1982-08-07 | 1982-08-07 | https://www.nytimes.com/1982/08/07/business/semiconductor-cuts-1000-in-us.html | Semiconductor Cuts 1,000 in U.S. | False | Special to the New York Times | 1982-08-11 | TX 950458 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/west-virginians-to-vote-on-limiting-property-tax.html | WEST VIRGINIANS TO VOTE ON LIMITING PROPERTY TAX | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/antiques-view-dolls-to-treasure.html | ANTIQUES VIEW; DOLLS TO TREASURE | False | By Rita Reif | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-people-family-traditions.html | SPORTS PEOPLE; Family Traditions | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/in-new-jersey-block-grants-used-to-upgrade-homes.html | In New Jersey; BLOCK GRANTS USED TO UPGRADE HOMES | False | By Ellen Rand | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/postings-condos-for-the-nautical.html | Postings; CONDOS FOR THE NAUTICAL | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/what-s-doing-in-kennebunk.html | What's Doing In; KENNEBUNK | False | By Eleanor Charles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/in-the-nation-no-parades-needed.html | In The Nation; NO PARADES NEEDED | False | By Tom Wicker | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/week-in-business-us-unemployment-reaches-9.8.html | WEEK IN BUSINESS; U.S. UNEMPLOYMENT REACHES 9.8% | False | By Kirk Johnson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-asolo-069153.html | Asolo | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/floyd-at-200-up-by-5.html | FLOYD, AT 200, UP BY 5 | False | By John Radosta, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/l-protest-marches-and-signs-of-success-069420.html | Protest Marches And Signs of Success | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/virginia-democrat-shows-some-gains.html | VIRGINIA DEMOCRAT SHOWS SOME GAINS | False | By Ben A. Franklin, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/prospects-commodity-optimism.html | PROSPECTS; Commodity Optimism | False | By K.n. Gibson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-crash-protection-order-reaffirmed.html | Ideas & Trends in Summary; Crash-Protection Order Reaffirmed | False | By Margot Slade and Wayne Biddle | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-uncertainties-over-hinckley.html | Ideas & Trends in Summary; Uncertainties Over Hinckley | False | By Margot Slade and Wayne Biddle | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/future-of-station-a-matter-of-debate.html | FUTURE OF STATION A MATTER OF DEBATE | False | By Eleanor Charles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-fiscal-gift-from-the-past.html | A FISCAL GIFT FROM THE PAST | False | By Robert E. Tomasson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-the-algarve-069142.html | THE ALGARVE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/stargazers-watch-for-virgin-comet.html | STARGAZERS WATCH FOR 'VIRGIN' COMET | False | By Patricia Teasdale | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/dance-view-the-atom-at-the-core-of-the-dance-explosion.html | DANCE VIEW; THE ATOM AT THE CORE OF THE DANCE EXPLOSION | False | By Anna Kisselgoff | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/2-held-on-drug-possession.html | 2 Held on Drug Possession | False | By United Press International | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/theresa-mady-married.html | Theresa Mady Married | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/l-hybrid-rotary-070548.html | Hybrid Rotary | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/wave-translations-spurs-reading-japanese-books-us-second-two-articles.html | WAVE OF TRANSLATIONS SPURS IN READING OF JAPANESE BOOKS IN U.S.; Second of two articles | False | By Edwin McDowell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/brookdale-show-recalls-70s.html | BROOKDALE SHOW RECALLS 70'S | False | By Joseph Catinella | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/turning-back-the-clock-to-move-ahead.html | TURNING BACK THE CLOCK TO MOVE AHEAD | False | By Sheila Rule | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/pulling-a-district-out-from-under-after-6-weeks.html | PULLING A DISTRICT OUT FROM UNDER AFTER 6 WEEKS | True | By Paul Feiner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/speed-bowl-wins-hambletonian-in-second-heat.html | SPEED BOWL WINS HAMBLETONIAN IN SECOND HEAT | False | By James Tuite, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/europe-3-2-victor-in-soccer.html | EUROPE 3-2 VICTOR IN SOCCER | False | By Alex Yannis, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/l-mailbox-the-old-garden-on-26th-street-070684.html | Mailbox; The Old Garden On 26th Street | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/jeanne-p-athos-will-be-married.html | Jeanne P. Athos Will Be Married | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/camera-scripts-improve-slide-shows.html | CAMERA; SCRIPTS IMPROVE SLIDE SHOWS | False | By Lou Jacobs Jr. | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/americans-arrive-to-help-guard-israeli-lines.html | AMERICANS ARRIVE TO HELP GUARD ISRAELI LINES | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/haitians-freed-by-us-judge-are-in-legal-and-social-limbo.html | HAITIANS FREED BY U.S. JUDGE ARE IN LEGAL AND SOCIAL LIMBO | False | By Richard J. Meislin, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/a-hungry-way-of-saying-no.html | A HUNGRY WAY OF SAYING NO | False | By Maggie Scarf | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/l-the-auto-debate-070540.html | The Auto Debate | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/art-shows-focus-on-less-familiar-artists.html | Art; SHOWS FOCUS ON LESS FAMILIAR ARTISTS | False | By Vivien Raynor | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/pollution-as-delusion.html | POLLUTION AS DELUSION | False | By Langdon Winner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/the-erosion-of-american-industry.html | THE EROSION OF AMERICAN INDUSTRY | False | By Karen W. Arenson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/l-mailbox-tracy-austin-readies-for-open-070683.html | Mailbox; Tracy Austin Readies for Open | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/food-versatile-chicken-wings.html | Food; VERSATILE CHICKEN WINGS | False | By Craig Claiborne With Pierre Franey | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/dining-out-a-caterer-turned-restauranteur.html | DINING OUT; A CATERER-TURNED-RESTAURANTEUR | False | By Anne Semmes | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-there-s-a-musto-in-office-again.html | The Region in Summary; There's a Musto In Office Again | False | By William C. Rhoden and Richard Levine | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/carey-planning-a-partial-freeze-on-state-hiring.html | CAREY PLANNING A PARTIAL FREEZE ON STATE HIRING | False | By E. J. Dionne Jr., Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/why-preferred-style-in-africa-is-one-party-rule.html | WHY PREFERRED STYLE IN AFRICA IS ONE-PARTY RULE | False | By Alan Cowell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/the-city-rediscovered.html | THE CITY REDISCOVERED | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/christine-helen-dwulit-wed-to-peter-m-bleiberg.html | Christine Helen Dwulit Wed to Peter M. Bleiberg | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/television-week-067288.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/10-on-council-to-fight-con-ed-on-use-of-coal.html | 10 on Council to Fight Con Ed on Use of Coal | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-asolo-176627.html | ASOLO | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/around-the-world-iran-asserts-it-captured-2-outposts-from-iraq.html | Around the World; Iran Asserts It Captured 2 Outposts From Iraq | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/defendant-in-officer-s-killing-removed-from-court.html | DEFENDANT IN OFFICER'S KILLING REMOVED FROM COURT | False | By Ronald Smothers | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/l-giving-children-early-vision-tests-059561.html | Giving Children Early Vision Tests | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/2-miracle-births-in-10-days.html | 2 'MIRACLE BIRTHS' IN 10 DAYS | False | By Sandra Friedland | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/youths-tend-central-park-with-pleasure.html | YOUTHS TEND CENTRAL PARK WITH PLEASURE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/apartment-zoning-issue-in-mt-pleasant.html | APARTMENT ZONING ISSUE IN MT. PLEASANT | False | By Edward Hudson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-doomed-tuition-credit-067444.html | DOOMED TUITION CREDIT | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/steven-m-erde-weds-miss-bernd-in-yonkers.html | Steven M. Erde Weds Miss Bernd in Yonkers | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/l-insurance-benefits-067144.html | Insurance Benefits | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/strong-woman.html | STRONG WOMAN | False | By Margaret Atwood | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-collector-s-unlikely-home.html | A COLLECTOR'S UNLIKELY HOME | False | By Tracie Rozhon | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/the-cotton-dust-storm-returns.html | THE COTTON DUST STORM RETURNS | False | By Doug McInnis | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/r-f-shapiro-marries-suzanne-e-eshbaugh.html | R. F. Shapiro Marries Suzanne E. Eshbaugh | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/q-and-a-069169.html | Q and A | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/stage-view-bold-lear-peer-gynt-stratford-avon-national-center-theater-history.html | STAGE VIEW; A BOLD 'LEAR' AND 'PEER GYNT'; STRATFORD-ON-AVON As a national center of theater, history and tourism, Britain's Stratford - the Royal Shakespeare Company's home away from London - crosses the bridge between tradition and experimentation. After several seasons, a Shakespeare play may be repeated but in a new and often inventive way, and continually the company is expanding its non-Shakespearean repertory to include other classics and, occasionally, modern plays. The troupe operates year-round in two theaters, one for large-scale productions, the other a small open space for intimate drama. This season "King Lear" and "Peer Gynt," two Promethean masterpieces, are given bold dramatic treatment. Adrian Noble's production of "King Lear," starring Michael Gambon on the Royal Shakespeare Company's main stage, draws from a lavish palette of sights and sounds. Ron Daniels's "Peer Gynt," starring Derek | False | By Mel Gussow | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sad-days-for-the-city-across-the-bay.html | SAD DAYS FOR THE CITY ACROSS THE BAY | False | By Wayne Hawkins | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/l-coma-and-chronic-care-069181.html | COMA AND CHRONIC CARE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/major-news-in-summary-optimism-rises-in-beirut-after-week-of-despair.html | Major News in Summary; Optimism Rises In Beirut After Week Of Despair | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/the-environmental-elite.html | THE ENVIRONMENTAL ELITE | False | By Samuel C. Florman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/erin-e-clark-has-nuptials.html | Erin E. Clark Has Nuptials | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/sh-thomsen-linda-chatman-to-marry-in-fall.html | S.H. Thomsen, Linda Chatman To Marry in Fall | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-lilly-yanks-arthritis-drug.html | Ideas & Trends in Summary; Lilly Yanks Arthritis Drug | False | By Margot Slade and Wayne Biddle | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/peace-group-seeks-revivified-support.html | PEACE GROUP SEEKS REVIVIFIED SUPPORT | True | By Gary Kriss | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/mets-zachry-stops-pirates.html | METS' ZACHRY STOPS PIRATES | False | By Joseph Durso, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-conservative-estimate-067442.html | CONSERVATIVE ESTIMATE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/l-bygone-bands-069178.html | BYGONE BANDS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/music-view-but-do-we-want-to-banish-stage-fright.html | MUSIC VIEW; BUT DO WE WANT TO BANISH STAGE FRIGHT? | False | By Donal Henahan | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/style/james-welch-to-wed-evelyn-samuels.html | JAMES WELCH TO WED EVELYN SAMUELS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/dining-out-a-good-place-for-seafood.html | Dining Out; A GOOD PLACE FOR SEAFOOD | False | By Patricia Brooks | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/food-finding-the-perfect-peach.html | Food; FINDING THE PERFECT PEACH | False | By Florence Fabricant | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/sand-sculptures-that-go-to-sea.html | SAND SCULPTURES THAT GO TO SEA | False | By Rosemary Breslin | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-asolo-069151.html | ASOLO | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/new-york-times-magazine-august-8-1982.html | New York Times Magazine August 8, 1982 | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/shoppers-world-greek-jewelry-of-timeless-style.html | Shopper's World; GREEK JEWELRY OF TIMELESS STYLE | False | By Paul Anastasi | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/about-long-island.html | About Long Island | False | By Martha A. Miles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/topics-cold-and-mold-warriors-off-the-beach.html | Topics; Cold and Mold Warriors; Off the Beach | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-finds-profound-differences-in-assessing-relations-with-israel.html | U.S. FINDS 'PROFOUND DIFFERENCES IN ASSESSING RELATIONS WITH ISRAEL | False | By Bernard Weinraub, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/7-ways-to-look-silly-on-the-beach.html | 7 WAYS TO LOOK SILLY ON THE BEACH | False | By Bryan Miller | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/governors-urged-to-bypass-reagan-on-federalism-shift.html | GOVERNORS URGED TO BYPASS REAGAN ON FEDERALISM SHIFT | False | By Adam Clymer, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/bridge-the-experts-aren-t-just-lucky.html | BRIDGE; THE EXPERTS AREN'T JUST LUCKY | False | By Alan Truscott | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/to-send-a-child.html | To Send a Child | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/braxton-is-winner-on-knockout-in-6th.html | BRAXTON IS WINNER ON KNOCKOUT IN 6TH | False | By Michael Katz, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/deborah-kirsch-artist-wed-to-david-g-hesse.html | Deborah Kirsch, Artist, Wed to David G. Hesse | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/cruise-missile-passes-test.html | Cruise Missile Passes Test | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/music-a-time-in-the-sun-for-us-composers.html | Music; A TIME IN THE SUN FOR U.S. COMPOSERS | False | By Robert Sherman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sundaysports.html | SUNDAYSPORTS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/speaking-personally-out-of-the-mouths-of-babes-comes-a-bit-of.html | SPEAKING PERSONALLY; OUT OF THE MOUTHS OF BABES COMES A BIT OF BROTHERLY LOVE | False | By Jeremy Debenet | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/l-bank-troubles-070564.html | Bank Troubles | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-who-can-resist-bargain-rates-on-political-virtue.html | The Nation in Summary; Who Can Resist Bargain Rates on Political Virtue? | False | By Carlione Rand Herron and Michael Wright | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/l-mailbox-object-lesson-in-gymnastics-069269.html | Mailbox; Object Lesson In Gymnastics | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/if-it-s-too-late-for-a-freeze-what-chance-for-a-chill.html | IF IT'S TOO LATE FOR A FREEZE, WHAT CHANCE FOR A CHILL? | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/memory-and-attachment.html | MEMORY AND ATTACHMENT | False | By Alicia Ostriker | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/headliners-off-campus-honors.html | Headliners; Off-Campus Honors | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/new-chief-assumes-office-in-colombia.html | NEW CHIEF ASSUMES OFFICE IN COLOMBIA | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/the-fastpitch-season.html | THE FAST-PITCH SEASON | False | By John Cavanaugh | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/eliza-montgomery-to-be-wed-nov-27.html | Eliza Montgomery to Be Wed Nov. 27 | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/yanks-trading-dent-for-mazzilli.html | YANKS TRADING DENT FOR MAZZILLI | False | By Murray Chass | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/a-lesson-in-losing-with-grace.html | A LESSON IN LOSING WITH GRACE | True | By Marian Edelman Borden | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/about-cars-jaguar-ends-image-problem.html | ABOUT CARS; Jaguar Ends Image Problem | False | By Marshall Schuon | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/are-torre-s-braves-folding-their-tent.html | ARE TORRE'S BRAVES FOLDING THEIR TENT? | False | By Kent Hannon | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-people-bonilla-enters-clinic.html | SPORTS PEOPLE; Bonilla Enters Clinic | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/mats-johansson-miss-matthews-married-in-jersey.html | Mats Johansson, Miss Matthews Married in Jersey | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/antiques-portables-featured-in-show.html | Antiques; PORTABLES FEATURED IN SHOW | False | By Frances Phipps | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/catherine-clapp-to-be-fall-bride.html | Catherine Clapp To Be Fall Bride | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/aid-for-justice-s-attacker-starts-feud.html | AID FOR JUSTICE'S ATTACKER STARTS FEUD | False | By William E. Schmidt, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/new-jersey-journal-064830.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/news-summary-sunday-august-8-1982.html | News Summary; SUNDAY, AUGUST 8, 1982 | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/helping-to-turn-democratic-policy-in-favor-of-small-business.html | HELPING TO TURN DEMOCRATIC POLICY IN FAVOR OF SMALL BUSINESS | False | By Thomas C. Hayes | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/chenoweth-s-death-recalls-stoic-words.html | Chenoweth's Death Recalls Stoic Words | False | By Joanne A. Fishman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/accessories-exhibition-on-in-yonkers-museum.html | Accessories Exhibition On in Yonkers Museum | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/following-the-trail-of-lorna-doone.html | FOLLOWING THE TRAIL OF 'LORNA DOONE' | False | By Paul Lewis | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-light-turns-green-for-clinch-river.html | The Nation in Summary; Light Turns Green For Clinch River | False | By Caroline Rand Herron and Michael Wright | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-air-fares-069140.html | Air Fares | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/neighbors-help-in-mending-disputes.html | NEIGHBORS HELP IN MENDING DISPUTES | False | By Dick Davies | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/miss-blanchard-plans-wedding.html | Miss Blanchard Plans Wedding | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/political-action-urged-for-deaf.html | POLITICAL ACTION URGED FOR DEAF | False | By Elsa Brenner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/putting-the-boss-in-tv-commercials.html | PUTTING THE BOSS IN TV COMMERCIALS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/mother-nature-does-it-again.html | MOTHER NATURE DOES IT AGAIN | False | By Maxine Hartman | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/tv-view-would-perry-mason-prevail-in-todays-tv-courtroom.html | TV VIEW; WOULD PERRY MASON PREVAIL IN TODAY'S TV COURTROOM? | False | By Henry F. Mazel | 1982-08-08 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/bottom-doesnt-add-up.html | BOTTOM DOESN'T ADD UP | False | By Gerald Cardinale | 1982-08-08 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/tremors-plaguing-polish-coal-town.html | TREMORS PLAGUING POLISH COAL TOWN | False | By Serge Schmemann, Special To the New York Times | 1982-08-08 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/housing-winners-move-in.html | HOUSING WINNERS MOVE IN | False | By Anne C. Fullam | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/wine.html | Wine | False | By Terry Robards | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/bolivia-brass-puts-a-price-on-everything.html | BOLIVIA BRASS PUTS A PRICE ON EVERYTHING | False | By Warren Hoge | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/modern-twists-on-the-ancient-drone.html | MODERN TWISTS ON THE ANCIENT DRONE | False | By Robert Palmer | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/business-conditions-uneven-dip-in-gas-use.html | BUSINESS CONDITIONS; UNEVEN DIP IN GAS USE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/great-expectations-not-quite.html | GREAT EXPECTATIONS? NOT QUITE | False | By Linda Flayton | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/fashion-in-the-black-and-white-of-the-night.html | Fashion; IN THE BLACK, AND WHITE, OF THE NIGHT | False | By Carrie Donovan | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/news-to-retain-early-edition-as-talks-with-unions-recess.html | News to Retain Early Edition As Talks With Unions Recess | False | By United Press International | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/where-deer-roam-and-sun-seekers-play.html | WHERE DEER ROAM AND SUN-SEEKERS PLAY | False | By David Bird | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-potato-gifts.html | FOLLOW-UP ON THE NEWS; Potato Gifts | False | By Richard Haitch | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/giant-s-roster-beginning-to-take-form.html | GIANT'S ROSTER BEGINNING TO TAKE FORM | False | By Frank Litsky, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/the-theater-cloud-9-goes-on-with-new-cast.html | THE THEATER: 'CLOUD 9 GOES ON WITH NEW CAST | False | By Mel Gussow | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/music-the-philharmonic-is-making-a-return.html | MUSIC; THE PHILHARMONIC IS MAKING A RETURN | False | By Robert Sherman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/women-in-politics-sharpen-their-skills.html | WOMEN IN POLITICS SHARPEN THEIR SKILLS | False | By Andree Brooks, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/politics-jostling-is-expected-if-cohalan-shifts.html | Politics; JOSTLING IS EXPECTED IF COHALAN SHIFTS | False | By Frank Lynn | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/irving-s-shapiro-attorney-at-law.html | IRVING S. SHAPIRO, ATTORNEY AT LAW | False | By Tamar Lewin | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/building-against-the-grain.html | BUILDING AGAINST THE GRAIN | False | By Paul Goldberger | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-a-soldier-s-reward-in-college-funds-067446.html | A SOLDIER'S REWARD IN COLLEGE FUNDS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/jennifer-lyn-hiltz-to-become-bride-of-gn-wiswell.html | Jennifer Lyn Hiltz To Become Bride of G.N. Wiswell | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/songs-and-satire.html | SONGS AND SATIRE | False | By Rika Lesser | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/l-tribute-to-ladds-069111.html | Tribute to Ladds | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/postings-signs-of-the-times.html | Postings; SIGNS OF THE TIMES | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/stamps-new-envelope-for-the-purple-heart-bicentennial.html | STAMPS; NEW ENVELOPE FOR THE PURPLE HEART BICENTENNIAL | False | By Samuel A. Tower | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/revolution-and-murder.html | REVOLUTION AND MURDER | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/new-jersey-guide-drums-and-bugles.html | NEW JERSEY GUIDE; DRUMS AND BUGLES | False | By Frank Emblen | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/sunday-observer-why-et-beat-annie.html | Sunday Observer; Why E.T. Beat Annie | False | By Russell Baker | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/l-supply-siders-070547.html | Supply Siders | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/irish-youths-in-county-westchester.html | IRISH YOUTHS IN COUNTY WESTCHESTER | True | By Christine Lyons | | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/parley-warned-on-aged.html | PARLEY WARNED ON AGED | False | By Gertrude Dubrovsky | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/gardening-why-some-plants-bloom-out-of-season.html | Gardening; WHY SOME PLANTS BLOOM OUT OF SEASON | False | By Carl Totemeier | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/movies/film-view-an-audience-picture-that-transcends-formula.html | FILM VIEW; AN 'AUDIENCE PICTURE' THAT TRANSCENDS FORMULA | False | By Vincent Canby | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/headliners-strong-ties.html | Headliners; Strong Ties | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/amity-a-souvenir-of-irish-children-s-us-stay.html | AMITY A SOUVENIR OF IRISH CHILDREN'S U.S. STAY | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/hospitals-and-social-security.html | HOSPITALS AND SOCIAL SECURITY | False | By Jamie Talan | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-of-the-times-happy-night-for-kentuckians.html | Sports of The Times; Happy Night for Kentuckians | False | By George Vecsey | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/q-and-a-noneviction-evictions.html | Q and A; Noneviction Evictions | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/fresh-air-fund-s-alumni-now-helping-others.html | FRESH AIR FUND'S ALUMNI NOW HELPING OTHERS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/carol-knill-married-on-li.html | Carol Knill Married on L.I. | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/california-limits-the-capture-of-rare-condors.html | CALIFORNIA LIMITS THE CAPTURE OF RARE CONDORS | False | By Gladwin Hill, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/lieut-karen-gottwald-wed.html | Lieut. Karen Gottwald Wed | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/a-cowardly-way-out-for-reaganomics.html | A COWARDLY WAY OUT FOR REAGANOMICS | False | By James R. Jones | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/westchester-guide-side-by-side.html | WESTCHESTER GUIDE; 'SIDE BY SIDE' | False | By Eleanor Charles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/harper-unhappy-with-pay-ponders-his-jet-future.html | HARPER, UNHAPPY WITH PAY, PONDERS HIS JET FUTURE | False | By Gerald Eskenazi | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/an-international-airport-for-an-irish-village.html | AN INTERNATIONAL AIRPORT FOR AN IRISH VILLAGE | False | By Steven Rattner, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/yosemite-a-kind-of-cathedral.html | YOSEMITE: A KIND OF CATHEDRAL | False | By Robert Lindsey | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/he-s-a-clown-with-a-mission.html | HE'S A CLOWN WITH A MISSION | False | By Sylviane Gold | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/miss-dyer-wed-to-as-kloman.html | Miss Dyer Wed To A.S. Kloman | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/august-japanese-custom-under-a-midsummer-moon.html | AUGUST JAPANESE CUSTOM UNDER A MIDSUMMER MOON | False | By Suzanne Dechillo | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-people-basketball-lineup.html | SPORTS PEOPLE; Basketball Lineup | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/bergen-players-give-our-regards-to-broadway.html | BERGEN PLAYERS: 'GIVE OUR REGARDS TO BROADWAY' | False | By John B. O'Mahoney | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/the-cruelest-month-well-heres-a-vote-for-august.html | THE CRUELEST MONTH? WELL, HERE'S A VOTE FOR AUGUST | True | By George O'Connell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/business-conditions-sales-boon-for-bottled-water.html | BUSINESS CONDITIONS; SALES BOON FOR BOTTLED WATER | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/sound-opera-on-videodisk-may-herald-a-new-era.html | SOUND; OPERA ON VIDEODISK MAY HERALD A NEW ERA | False | By Hans Fantel | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/partners-technology-and-the-island.html | PARTNERS: TECHNOLOGY AND THE ISLAND | False | By Thomas J. Kelly | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/around-the-world-120-awarded-claims-against-people-s-temple.html | Around the World; 120 Awarded Claims Against People's Temple | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/creating-new-financial-products.html | CREATING NEW FINANCIAL PRODUCTS | False | By Michael Blumstein | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/the-pipeline-embargo-reagans-off-base.html | THE PIPELINE EMBARGO: REAGAN'S OFF BASE... | False | By Charles Maechling.Jr. | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/long-island-guide-all-about-energy.html | Long Island Guide; ALL ABOUT ENERGY | False | By Barbara Delatiner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-deer-isle-069138.html | Deer Isle | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/new-hope-offered-sexually-deficient.html | NEW HOPE OFFERED SEXUALLY DEFICIENT | False | By Sandra Gardner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/santa-fe-opera-figaro-is-presented-in-english.html | SANTA FE OPERA: 'FIGARO' IS PRESENTED IN ENGLISH | False | By Donal Henahan, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/prospects-delayed-sales-rebound.html | PROSPECTS; Delayed Sales Rebound | False | By K. N. Gibson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/world-s-goal-scorers-draw-most-cheers.html | WORLD'S GOAL SCORERS DRAW MOST CHEERS | False | By Lawrie Mifflin, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/l-peacetime-beachheads-069177.html | Peacetime Beachheads | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/mom-she-s-in-a-class-by-itself.html | MOM? SHE'S IN A CLASS BY ITSELF | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/elizabeth-kiloran-howard-is-engaged.html | Elizabeth Kiloran Howard Is Engaged | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/on-language-by-will-weng-crossword-pitfalls.html | On Language By Will Weng, Crossword Pitfalls | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/as-fire-l-rents-go-up-rentals-decline.html | AS FIRE L. RENTS GO UP, RENTALS DECLINE | False | By Marisa Carbone | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/perspectives-lincoln-west-betting-a-billion-dollars-on-the-upper-west-side.html | Perspectives: Lincoln West; BETTING A BILLION DOLLARS ON THE UPPER WEST SIDE | False | By Alan S. Oser | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/no-headline-070293.html | No Headline | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/discovering-turkey-s-black-sea-coast.html | DISCOVERING TURKEY'S BLACK SEA COAST | False | By Marvine Howe | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/alison-hahn-engaged.html | ALISON HAHN ENGAGED | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/calista-harder-jan-hollyer-wed.html | Calista Harder, Jan Hollyer Wed | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/its-new-computer-fixed-state-ends-check-delays.html | ITS NEW COMPUTER FIXED, STATE ENDS CHECK DELAYS | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/spadolini-s-government-resigns-in-italy.html | SPADOLINI'S GOVERNMENT RESIGNS IN ITALY | False | By John Tagliabue, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/a-hotel-in-tune-with-nature.html | A HOTEL IN TUNE WITH NATURE | False | By James D. Houston | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/no-headline-070433.html | No Headline | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/israeli-aid-group-in-war-relief-role.html | ISRAELI AID GROUP IN WAR RELIEF ROLE | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/rock-blues-joe-cocker.html | ROCK-BLUES: JOE COCKER | False | By Stephen Holden | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/long-island-journal-064447.html | Long Island Journal | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/kayakers-ride-white-water-in-peconic-bay.html | KAYAKERS RIDE 'WHITE WATER' IN PECONIC BAY | False | By Hugh O'Haire | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/practical-traveler-cashing-traveler-s-checks.html | Practical Traveler;; CASHING TRAVELER'S CHECKS | False | By Paul Grimes | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/paperback-talk-the-hope-of-the-trade.html | PAPERBACK TALK; The Hope of the Trade | False | By Ray Walters | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-empty-arguments-over-el-salvador-070489.html | 'EMPTY ARGUMENTS' OVER EL SALVADOR; * | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/no-headline-070357.html | No Headline | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/the-trials-of-jury-duty.html | THE TRIALS OF JURY DUTY | False | By L.b. Chase | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/movies/two-new-approaches-to-the-bard.html | TWO NEW APPROACHES TO THE BARD | False | By Michiko Kakutani | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-asolo-069149.html | ASOLO | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/travel-advisory-swinging-club-song-sea-siberia-teeing-off-iceland-scotland.html | Travel Advisory;; SWINGING A CLUB, A SONG AT SEA, SIBERIA; Teeing Off In Iceland And Scotland | False | By Lawrence Van Gelder | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/detectors-required-in-edison.html | DETECTORS REQUIRED IN EDISON | False | By Robert Diamond | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/antiwar-minority-remains-vocal-and-visible-and-small.html | ANTIWAR MINORITY REMAINS VOCAL AND VISIBLE AND SMALL | False | By James F. Clarity, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/a-defense-budget-expert-who-wants-less-of-it.html | A DEFENSE BUDGET EXPERT WHO WANTS LESS OF IT | False | By Martin Tolchin | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/medical-devices-can-help-cure-or-kill.html | MEDICAL DEVICES CAN HELP CURE OR KILL | False | By Michael Decourcy Hinds | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/no-headline-070205.html | No Headline | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/article-070442-no-title.html | Article 070442 -- No Title | False | By Suzanne Daley | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/business/personal-finance-the-continued-appeal-of-tax-shelters.html | PERSONAL FINANCE; THE CONTINUED APPEAL OF TAX SHELTERS | False | By Deborah Rankin | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/n-the-arts-critics-choices.html | N THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-deeper-trouble-in-massachusetts.html | The Nation in Summary; Deeper Trouble In Massachusetts | False | By Carilone Rand Herron and Michael Wright | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/egypt-and-syria-reported-opening-doors-to-the-plo.html | EGYPT AND SYRIA REPORTED OPENING DOORS TO THE P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/major-news-in-summary-jobless-at-9.8-and-counting.html | Major News in Summary; Jobless at 9.8% And Counting | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/if-you-re-thinking-of-living-in-port-washington.html | If you're thinking of living in:; PORT WASHINGTON | False | By James Barron | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/suspended-solidarity-thrives-as-a-symbol.html | 'SUSPENDED,' SOLIDARITY THRIVES AS A SYMBOL | False | By Serge Schmemann | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/testing-the-limits-of-us-china-exchanges.html | TESTING THE LIMITS OF U.S.-CHINA EXCHANGES | False | By Fox Butterfield | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/conrail-and-state-at-odds-over-pollution.html | CONRAIL AND STATE AT ODDS OVER POLLUTION | False | By Leo H. Carney | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/fire-and-brimstone-on-a-sultry-day.html | FIRE AND BRIMSTONE ON A SULTRY DAY | False | By Paul Q. Beeching | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/the-way-to-stop-spending-gone-wild.html | THE WAY TO STOP SPENDING GONE WILD | False | By David A. Stockman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/l-the-auto-debate-070537.html | THE AUTO DEBATE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/pop-doobie-bros-wind-it-up.html | POP: DOOBIE BROS. WIND IT UP | False | By Stephen Holden | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/gallery-view-artifacts-puritan-new-england-boston-new-england-begins-museum-fine.html | GALLERY VIEW; ARTIFACTS OF PURITAN NEW ENGLAND; BOSTON "New England Begins," at the Museum of Fine Arts in Boston, took five years to prepare and would take again as long to review in detail. On view through Aug. 22 in the Graham Gund Gallery, which is located in the museum's new wing, the exhibition numbers about 500 17th-century objects that were lent by other museums, historical societies and private collectors. It runs the gamut from a map of New England when it was New France - in the eyes of the map maker, Samuel de Champlain - to portraits of the settlers themselves, their clothes, furniture, tools, domestic utensils, books and so on. | False | By Vivian Raynor | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/bw-madding-marries-miss-quintrell.html | B.W. Madding Marries Miss Quintrell | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/richard-cauley-weds-maureen-e-heffeman.html | Richard Cauley Weds Maureen E. Heffernan | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-people-burrough-hurts-leg.html | SPORTS PEOPLE; Burrough Hurts Leg | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-nuclear-freeze-loses-by-a-hair-in-first-round.html | The World in Summary; Nuclear Freeze Loses by a Hair In First Round | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/black-farmer-vows-to-hold-on-despite-odds.html | BLACK FARMER VOWS TO HOLD ON, DESPITE ODDS | False | By Gregory Jaynes, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/connecticut-guide-military-display.html | Connecticut Guide; MILITARY DISPLAY | False | By Eleanor Charles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/l-sugar-subsidies-070536.html | Sugar Subsidies | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-luring-wolves.html | FOLLOW-UP ON THE NEWS; ...Luring Wolves | False | By Richard Haitch | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/mining-the-law.html | MINING THE LAW | False | By Norman L. Dean | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/music-robert-shaw-does-2-masses.html | MUSIC: ROBERT SHAW DOES 2 MASSES | False | By Edward Rothstein | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/photography-view-good-enough-to-be-looked-at-for-their-own-sake.html | PHOTOGRAPHY VIEW; GOOD ENOUGH TO BE LOOKED AT FOR THEIR OWN SAKE | False | By Gene Thornton | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/another-way-to-fight-crime.html | ANOTHER WAY TO FIGHT CRIME | False | By John T.dempsey | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/dining-out-appealing-fare-at-harbor-s-edge.html | Dining Out; APPEALING FARE AT HARBOR'S EDGE | False | By Florence Fabricant | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/home-clinic-what-to-do-when-bathroom-sink-is-clogged.html | Home Clinic; WHAT TO DO WHEN BATHROOM SINK IS CLOGGED | False | By Bernard Gladstone | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-kenyan-uprising-brings-reprisal.html | The World in Summary; Kenyan Uprising Brings Reprisal | False | By Katherine J Roberts, Carlyle C Douglas and Milt Freudenheim | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/frances-caroline-chick-wed.html | Frances Caroline Chick Wed | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/size-of-average-us-family-on-welfare-shrank-in-1970-s.html | Size of Average U.S. Family On Welfare Shrank in 1970s | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/no-the-act-is-right-the-pitch-is-wrong.html | ...NO, THE ACT IS RIGHT, THE PITCH IS WRONG | False | By Robert W. Tucker | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/sandra-helme-a-bride.html | Sandra Helme a Bride | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/reading-and-writing-murderous-words.html | READING AND WRITING; MURDEROUS WORDS | False | By Mary Cantwell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/mrs-truman-out-of-hospital.html | Mrs. Truman Out of Hospital | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-people-coe-s-status-in-doubt.html | SPORTS PEOPLE; Coe's Status in Doubt | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/in-stamford-small-stores-vie-with-mall.html | IN STAMFORD, SMALL STORES VIE WITH MALL | False | By Eleanor Charles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/feldstein-to-succeed-weidenbaum.html | FELDSTEIN TO SUCCEED WEIDENBAUM | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/diversified-texas-economy-stung-by-oil-glut-and-a-national-slump.html | DIVERSIFIED TEXAS ECONOMY STUNG BY OIL GLUT AND A NATIONAL SLUMP | False | By Wayne King, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/theater-in-review-dames-at-sea-nifty-enough.html | Theater in Review; 'DAMES AT SEA' NIFTY ENOUGH | False | By Alvin Klein | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/music-oedipus-rex-by-boston-symphony.html | MUSIC; 'OEDIPUS REX' BY BOSTON SYMPHONY | False | By John Rockwell, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/about-books-a-mystery-deepens.html | ABOUT BOOKS; A MYSTERY DEEPENS | False | By S.j. Horner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-bermuda-069141.html | Bermuda | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/singing-susan-4-wins-sorority-stakes.html | Singing Susan, $4, Wins Sorority Stakes | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/consumer-rates.html | CONSUMER RATES | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/around-the-world-south-africa-denies-report-of-prisoner-deal.html | Around the World; South Africa Denies Report of Prisoner Deal | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/prospects-gloomy-governors-gloomy-governors.html | PROSPECTS; GLOOMY GOVERNORS; Gloomy Governors | False | By K.n. Gibson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/index-international.html | Index; International | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/art-view-william-rush-one-of-nature-s-truth-tellers-philadelphia.html | ART VIEW; WILLIAM RUSH - ONE OF NATURE'S TRUTH-TELLERS; PHILADELPHIA | False | By John, Russell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/tale-of-2-ex-yankees.html | Tale of 2 Ex-Yankees | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/shawn-l-kelly-marries-margaret-badenhausen.html | Shawn L. Kelly Marries Margaret Badenhausen | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/talanat-lapid-married-to-pl-borowitz.html | Talanat Lapid Married to P.L. Borowitz | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/computerized-community-being-built.html | COMPUTERIZED COMMUNITY BEING BUILT | False | By Jeffrey Rothfeder | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/fashion-preview.html | Fashion Preview | False | By Carrie Donovan | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-of-the-times-the-return-of-dom-dimaggio.html | SPORTS OF THE TIMES; THE RETURN OF DOM DIMAGGIO | False | By Dave Anderson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/in-the-arts-critics-choices-064833.html | IN THE ARTS; CRITICS' CHOICES | False | By Robert Palmer | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/3-top-movie-studios-are-expected-to-join-pay-tv-film-project.html | 3 TOP MOVIE STUDIOS ARE EXPECTED TO JOIN PAY-TV FILM PROJECT | False | By Tony Schwartz | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/james-eckhouse-miss-walsh-wed.html | James Eckhouse, Miss Walsh Wed | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/politics-opponents-of-mccann-switch-tactics.html | POLITICS; OPPONENTS OF MCCANN SWITCH TACTICS | False | By Joseph F. Sullivan | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/family-problems.html | FAMILY PROBLEMS | False | By Sara Blackburn | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/record-numbers-able-to-vote-in-november.html | Record Numbers Able To Vote in November | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/leaning-on-israel.html | Leaning on Israel | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/why-tv-news-can-t-be-a-complete-view-of-the-world.html | WHY TV NEWS CAN'T BE A COMPLETE VIEW OF THE WORLD | False | By Sally Bedell | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/museum-in-chicago-focuses-on-peace.html | MUSEUM IN CHICAGO FOCUSES ON PEACE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/bid-to-ban-shock-therapy-put-on-berkeley-ballot.html | BID TO BAN SHOCK THERAPY PUT ON BERKELEY BALLOT | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/development-returns-to-wall-street-area.html | DEVELOPMENT RETURNS TO WALL STREET AREA | False | By Alan S. Oser | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-city-s-schools-are-suddenly-much-safer.html | The Region in Summary; City's Schools Are Suddenly Much Safer | False | By William C. Rhoden and Richard Levine | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-an-fbi-man-s-family-album.html | The Region in Summary; An F.B.I. Man's Family Album | False | By William C. Rhoden and Richard Levine | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/economic-affairs-new-york-city-calls-it-regulation.html | ECONOMIC AFFAIRS; NEW YORK CITY CALLS IT REGULATION | False | By Paul A. MacAvoy | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/when-unfashionably-early-is-smart.html | WHEN UNFASHIONABLY EARLY IS SMART | False | By Guy Henle | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/candidates-agree-on-women-s-issues.html | CANDIDATES AGREE ON WOMEN'S ISSUES | False | By Susan Chira | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/female-composer-cites-others.html | FEMALE COMPOSER CITES OTHERS | True | By Felice Buckvar | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/the-widower-s-story.html | THE WIDOWER'S STORY | False | By Benjamin de Mott | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-britain-rejects-pipeline-embargo.html | The World in Summary; BRitain Rejects Pipeline Embargo | False | By Katherine J Roberts, Carlyle C Douglas and Milt Freudenheim | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-asolo-069148.html | ASOLO | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/antiques-two-millstones-for-the-price-of-one.html | ANTIQUES; TWO MILLSTONES FOR THE PRICE OF ONE | False | By Carolyn Darrow | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/movies/in-the-arts-critics-choices26.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/c-corrections-070542.html | Corrections | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/numismatics-auction-82-ana-convention-coming-up.html | NUMISMATICS; AUCTION '82, ANA CONVENTION COMING UP | False | By Ed Reiter | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/in-praise-of-old-nantucket.html | IN PRAISE OF OLD NANTUCKET | False | By Olga Carlisle | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/a-professional-viewer.html | A PROFESSIONAL VIEWER | False | By William Meyers | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/study-of-protests-reported-ignored.html | STUDY OF PROTESTS REPORTED IGNORED | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/no-headline-070460.html | No Headline | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/a-radical-view-on-insanity.html | A Radical View on Insanity | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/karen-foley-engaged-to-j-kent-sweezey.html | Karen Foley Engaged To J. Kent Sweezey | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/college-weighs-filing-appeal-on-us-loans.html | COLLEGE WEIGHS FILING APPEAL ON U.S. LOANS | False | By Lena Williams | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/l-letters-reneging-on-421-064906.html | Letters; Reneging on 421 | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/topics-cold-and-mold-warriors-cave-blob.html | Topics; COLD AND MOLD WARRIORS; Cave Blob | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/in-the-arts-critics-choices-064823.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/silver-buck-a-whitney-colt-takes-the-whitney.html | Silver Buck, a Whitney Colt, Takes the Whitney | False | By Steven Crist, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/2-areas-show-way-to-success-in-high-technology-industry.html | 2 AREAS SHOW WAY TO SUCCESS IN HIGH TECHNOLOGY INDUSTRY | False | By Fox Butterfield, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/ideas-trends-in-summary-federal-integrity-dead-sheep-and-a-very-angry-judge.html | Ideas & Trends in Summary; Federal Integrity, Dead Sheep and a Very Angry Judge | False | By Margot Slade and Wayne, Biddle | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-youths-find-surprises-at-camp-in-china.html | U.S. YOUTHS FIND SURPRISES AT CAMP IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-policy-blast.html | The World in Summary; Policy Blast | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/growing-older-in-the-corps-de-ballet.html | GROWING OLDER IN THE CORPS DE BALLET | False | By Diane Solway | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/talking-windows-how-much-will-new-ones-save.html | Talking Windows; HOW MUCH WILL NEW ONES SAVE? | False | By Diane Henry | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/l-wildcat-067143.html | Wildcat | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-disease-s-spread-provokes-anxiety.html | A DISEASE'S SPREAD PROVOKES ANXIETY | False | By Robin Herman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/design-mixing-the-old-and-the-new.html | Design; MIXING THE OLD AND THE NEW | False | By Suzanne Slesin | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-killing-coyotes.html | FOLLOW-UP ON THE NEWS; Killing Coyotes ... | False | By Richard Haitch | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/dining-out-new-spot-for-la-bonne-cuisine.html | DINING OUT; NEW SPOT FOR 'LA BONNE CUISINE' | True | By M. H. Reed | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/outdoors-new-deer-limits-and-permit-rules.html | OUTDOORS; New Deer Limits and Permit Rules | False | By Nelson Bryant | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/an-early-music-specialist-ventures-into-mostly-mozart.html | AN EARLY-MUSIC SPECIALIST VENTURES INTO MOSTLY MOZART | False | By Karol Berger | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/state-panel-says-city-probation-system-is-deficient.html | STATE PANEL SAYS CITY PROBATION SYSTEM IS DEFICIENT | False | By Josh Barbanel | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/are-bankers-humans.html | ARE BANKERS HUMANS? | False | By George Fasel | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/marian-hersh-wed-in-jersey.html | Marian Hersh Wed in Jersey | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/quotation-of-the-day-070543.html | Quotation of the Day | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-empty-arguments-over-el-salvador-067443.html | 'EMPTY ARGUMENTS' OVER EL SALVADOR | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/grumman-focuses-on-upgraded-a-6.html | GRUMMAN FOCUSES ON UPGRADED A-6 | False | By James Barron | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/jazz-marvin-peterson-group.html | JAZZ:: MARVIN PETERSON GROUP | False | By Jon Pareles | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/judge-s-reasons-for-quitting-prison-ratings-body.html | JUDGE'S REASONS FOR QUITTING PRISON RATINGS BODY | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/life-in-primavera.html | LIFE IN PRIMAVERA | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/louganis-wins-diving-event.html | Louganis Wins Diving Event | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/westchester-journal-064513.html | WESTCHESTER JOURNAL | False | | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/judge-quits-panel-on-prison-ratings.html | JUDGE QUITS PANEL ON PRISON RATINGS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/1000-march-in-munich-against-israeli-attack.html | 1,000 March in Munich Against Israeli Attack | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/leisure-summer-flowers-can-be-hung-up-to-dry.html | LEISURE; SUMMER FLOWERS CAN BE HUNG UP TO DRY | False | By Joanna May Thach | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-deer-isle-069134.html | DEER ISLE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/an-orchard-acts-to-save-itself.html | AN ORCHARD ACTS TO SAVE ITSELF | False | By Betsy Brown | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/gypsy-moths-gone-now-beetles.html | GYPSY MOTHS GONE? NOW, BEETLES | True | By Carl Totemeier | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/in-saratoga-cotton-candy-for-young-in-heart.html | IN SARATOGA, COTTON CANDY FOR "YOUNG IN HEART" | False | By Richard D. Lyons, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/lisa-lamont-becomes-bride.html | Lisa Lamont Becomes Bride | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/outside-looking-in-uninvited-guests-last-laugh.html | OUTSIDE LOOKING IN: UNINVITED GUEST'S LAST LAUGH | False | By Jim Bouton | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/nancy-wright-is-wed-to-damon-la-barbera.html | Nancy Wright Is Wed To Damon La Barbera | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/janine-m-dunn-planning-nuptials.html | Janine M. Dunn Planning Nuptials | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/one-way-to-spend-time-off.html | ONE WAY TO SPEND TIME OFF | False | By Josh P. Roberts | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/obituaries/alexander-lesser-anthropologist-who-studied-plains-indians-dies.html | ALEXANDER LESSER, ANTHROPOLOGIST WHO STUDIED PLAINS INDIANS, DIES | False | By David W. Dunlap | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/pop-natural-elton-john.html | POP: NATURAL ELTON JOHN | False | By Stephen Holden | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/will-johnny-finally-have-his-day.html | WILL 'JOHNNY' FINALLY HAVE HIS DAY? | False | By Ring Lardner Jr. | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/councilman-ec-wallace-marries-dr-pamela-s-falk.html | Councilman E.C. Wallace Marries Dr. Pamela S. Falk | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/tough-talk.html | TOUGH TALK | False | By Terence Smith | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/men-to-mandate-panel-on-the-economy-is-slipping.html | MEN TO MANDATE, PANEL ON THE ECONOMY IS SLIPPING | False | By Jonathan Fuerbringer | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/150-haitians-46-afghans-wait-in-new-york-centers-for-asylum.html | 150 HAITIANS, 46 AFGHANS WAIT IN NEW YORK CENTERS FOR ASYLUM | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/ferries-turning-riders-away.html | FERRIES TURNING RIDERS AWAY | False | By John Rather | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/headliners-a-bum-rap.html | Headliners; A Bum Rap | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/the-falling-masonry-peril.html | THE FALLING-MASONRY PERIL | False | By Edward A. Gargan | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/in-measuring-nuclear-risk-it-s-risky-to-seem-certain.html | IN MEASURING NUCLEAR RISK, IT'S RISKY TO SEEM CERTAIN | False | By Matthew L. Wald | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/miss-cleaves-is-a-bride.html | Miss Cleaves Is a Bride | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-new-team-in-trenton-seems-to-lack-teamwork.html | THE NEW TEAM IN TRENTON SEEMS TO LACK TEAMWORK | False | By Joseph F. Sullivan | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/a-short-history-of-american-history.html | A SHORT HISTORY OF AMERICAN HISTORY | False | By C. Vann Woodward | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/russians-long-a-thorny-issue.html | RUSSIANS LONG A THORNY ISSUE | False | By John T. McQuiston | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/c-correction-092554.html | CORRECTION | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/the-special-virtues-of-the-fortepiano.html | THE SPECIAL VIRTUES OF THE FORTEPIANO | False | By Bernard Holland | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-region-in-summary-another-hat-is-out-of-the-ring.html | The Region in Summary; Another Hat Is Out of the Ring | False | By William C. Rhoden and Richard Levine | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/germany-s-season-of-discontent.html | GERMANY'S SEASON OF DISCONTENT | False | By John Vinocur | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/obituaries/wilford-h-johnson.html | WILFORD H. JOHNSON | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/l-mailbox-the-all-stars-name-that-game-070675.html | Mailbox; The All-Stars: Name That Game | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/follow-up-on-the-news-compulsory-art.html | FOLLOW-UP ON THE NEWS; Compulsory Art | False | By Richard Haitch | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/mcdermotts-trio-and-soloists.html | MCDERMOTTS: TRIO AND SOLOISTS | False | By Barbara Delatiner | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/art-images-of-the-north-fork.html | Art; IMAGES OF THE NORTH FORK | False | By Helen A. Harrison | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-the-algarve-069147.html | The Algarve | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/metaphor-and-therapy.html | METAPHOR AND THERAPY | False | By Susan Isaacs | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/editors-choice.html | EDITORS' CHOICE | False | Farrar, Straus & Giroux, $16.50. | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/postings-multilingual-help-wanted.html | Postings; MULTILINGUAL HELP WANTED | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/beethoven-and-mozart.html | BEETHOVEN AND MOZART | False | By Bernard Holland | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/politics-reagan-raises-gop-hackles.html | Politics; REAGAN RAISES G.O.P. HACKLES | False | By Matthew L Wald | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/around-the-nation-talks-continue-at-usair-as-strike-deadline-nears.html | Around the Nation; Talks Continue at USAir As Strike Deadline Nears | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-blocks-unesco-move-on-control-of-news.html | U.S. BLOCKS UNESCO MOVE ON CONTROL OF NEWS | False | Special to the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/she-s-on-broadway-as-mozart-s-wife.html | SHE'S ON BROADWAY AS MOZART'S WIFE | False | By Alvin Klein | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/john-hamlin-neely-weds-susan-chalsty.html | John Hamlin Neely Weds Susan Chalsty | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/states-still-cool-to-solar-energy.html | STATES STILL COOL TO SOLAR ENERGY | False | By George W. Goodman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/cost-pact-set-on-hope-creek-i.html | COST PACT SET ON HOPE CREEK I | False | By Judith Hoopes | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/long-islanders-reading-writing-and-citrus-mousse.html | Long Islanders; READING, WRITING, AND CITRUS MOUSSE | False | By Lawrence Van Gelder | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/l-bygone-bands-069179.html | BYGONE BANDS | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/park-concerts-conlon-leads.html | PARK CONCERTS: CONLON LEADS | False | By Allen Hughes | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/beirut-and-after-begin-s-dark-vision.html | BEIRUT AND AFTER: BEGIN'S DARK VISION | False | By Henry Kamm | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/investing-what-ever-happened-to-the-cyclicals.html | INVESTING; WHAT EVER HAPPENED TO THE CYCLICALS? | False | By Fred R. Bleakley | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/violence-erodes-hopes-for-zimbabwe.html | VIOLENCE ERODES HOPES FOR ZIMBABWE | False | By Alan Cowell, Special To the New York Times | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/books/l-vienna-born-067016.html | Vienna-Born | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/lawrence-a-kessner-audrey-bernstein-wed.html | Lawrence A. Kessner, Audrey Bernstein Wed | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-the-100-billion-congressional-fig-leaf-067448.html | THE $100 BILLION CONGRESSIONAL FIG LEAF | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/surrogate-in-the-rothko-case-moves-to-other-side-of-bench.html | SURROGATE IN THE ROTHKO CASE MOVES TO OTHER SIDE OF BENCH | False | By E.r. Shipp | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-world-in-summary-panama-s-new-marching-orders.html | The World in Summary; Panama's New Marching Orders | False | By Katherine J Roberts, Carlyle C Douglas and Milt Freudenheim | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/labor-and-business-key-to-michigan-primary.html | LABOR AND BUSINESS KEY TO MICHIGAN PRIMARY | False | By John Holusha, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/program-aids-kin-of-retarded.html | PROGRAM AIDS KIN OF RETARDED | False | By Mary Jane Musselman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/obituaries/sarah-r-blackwood.html | SARAH R. BLACKWOOD | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/business-conditions-dollar-holds-its-own.html | BUSINESS CONDITIONS; DOLLAR HOLDS ITS OWN | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/us-plans-to-sell-more-arms-abroad.html | U.S. PLANS TO SELL MORE ARMS ABROAD | False | By Richard Halloran, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/as-thousands-flee-a-note-of-optimism.html | AS THOUSANDS FLEE, A NOTE OF OPTIMISM | False | By Marvine Howe, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/a-look-at-lichtensteins-rarely-seen-art.html | A LOOK AT LICHTENSTEIN'S RARELY SEEN ART | False | By Helen A. Harrison | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/pironi-injured-in-crash.html | Pironi Injured in Crash | False | AP | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/magazine/the-insanity-plea-on-trial.html | THE INSANITY PLEA ON TRIAL | False | By Irving R. Kaufman | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/state-cracks-down-on-boat-registration.html | STATE CRACKS DOWN ON BOAT REGISTRATION | False | By Matthew L. Wald | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/superior-courts-reorganized.html | SUPERIOR COURTS REORGANIZED | False | By Martin Gansberg | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/theater/theater-the-dream-comes-to-central-park.html | THEATER: THE 'DREAM' COMES TO CENTRAL PARK | False | By Jennifer Dunning | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/archives/gardening-why-some-plants-bloom-out-of-season.html | Gardening; WHY SOME PLANTS BLOOM OUT OF SEASON | True | By Carl Totemeier | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/arts/chess-beware-of-those-old-traps.html | CHESS; BEWARE OF THOSE OLD TRAPS | False | By Robert Byrne | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/world/drought-portends-big-problems-in-indonesia.html | DROUGHT PORTENDS BIG PROBLEMS IN INDONESIA | False | By Colin Campbell, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/style/lisa-m-hawkins-becomes-a-bride.html | Lisa M. Hawkins Becomes a Bride | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/nyregion/the-challenge-of-regionalization-in-mental-health.html | THE CHALLENGE OF REGIONALIZATION IN MENTAL HEALTH | False | By Jessica Wolf | 1982-08-10 | TX 950454 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/weekinreview/the-nation-in-summary-politics-the-art-of-the-plausible.html | The Nation in Summary; Politics, the Art of the Plausible | False | By Caroline Rand Herron and Michael Wright | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/business/prospects-sick-stocks.html | PROSPECTS; SICK STOCKS | False | By Kenneth N. Gibson | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/travel/l-a-batik-book-069123.html | A Batik Book | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/opinion/l-middle-east-the-world-s-belated-outrage-067441.html | MIDDLE EAST: THE WORLD'S BELATED OUTRAGE | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/realestate/postings-bank-office-shops-complex.html | Postings; BANK-OFFICE-SHOPS COMPLEX | False | | 1982-08-10 | TX 950454 | | |
| 1982-08-08 | 1982-08-08 | https://www.nytimes.com/1982/08/08/us/reagan-to-step-up-lobbying-efforts-for-tax-rise-bill.html | REAGAN TO STEP UP LOBBYING EFFORTS FOR TAX RISE BILL | False | By Steven R. Weisman, Special To the New York Times | 1982-08-10 | TX 950454 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/in-riverside-park-a-garden-of-controversy.html | IN RIVERSIDE PARK, A GARDEN OF CONTROVERSY | False | By Paul L. Montgomery | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/2-held-in-death-linked-to-gang-of-li-intruders.html | 2 HELD IN DEATH LINKED TO GANG OF L.I. INTRUDERS | False | By James Barron | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/pontiac-plant-ends-output.html | Pontiac Plant Ends Output | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/minority-students-at-harvard-protest-boycott.html | MINORITY STUDENTS AT HARVARD PROTEST BOYCOTT | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/governors-propose-to-offer-their-own-federalism-plan.html | GOVERNORS PROPOSE TO OFFER THEIR OWN FEDERALISM PLAN | False | By Adam Clymer, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/an-old-time-fan-still-savors-the-joys-of-baseball.html | AN OLD TIME FAN STILL SAVORS THE JOYS OF BASEBALL | False | By David Margolick | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/movies/anatomy-of-indecent-exposure-studio-drama.html | ANATOMY OF 'INDECENT EXPOSURE,' STUDIO DRAMA | False | By Tony Schwartz | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/accord-is-reached-on-mta-operation-of-3-conrail-lines.html | ACCORD IS REACHED ON M.T.A. OPERATION OF 3 CONRAIL LINES | False | By Ari L. Goldman | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/the-un-today-aug-9-1982-general-assembly.html | The U.N. Today; Aug. 9, 1982; GENERAL ASSEMBLY | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/a-philanthropist-leaves-his-mark.html | A PHILANTHROPIST LEAVES HIS MARK | False | By Deirdre Carmody | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/ibm-s-aggressive-pricing.html | I.B.M.'S AGGRESSIVE PRICING | False | By Andrew Pollack | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/a-small-think-tank-for-tugboat-liberals.html | A SMALL THINK TANK FOR 'TUGBOAT LIBERALS' | False | By Jane Perlez, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/no-rush-on-shuttle-landings.html | No Rush on Shuttle Landings | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/dances-of-china-planned.html | Dances of China Planned | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/reagan-threat-case-dropped.html | Reagan Threat Case Dropped | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/sanity-bullet-makers-officials.html | SANITY? BULLET MAKERS? OFFICIALS? | False | By Philip M. Stern | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/panel-considers-linking-increases-in-social-security-to-wage-levels.html | PANEL CONSIDERS LINKING INCREASES IN SOCIAL SECURITY TO WAGE LEVELS | False | By Robert Pear, Special To the New York Times | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/jets-release-3.html | JETS RELEASE 3 | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/begin-vs-diplomacy.html | BEGIN VS. DIPLOMACY | False | By Philip S. Khoury | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/briefs-on-the-arts-072026.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/resurgent-inflation-ruins-brazil-s-plan.html | RESURGENT INFLATION RUINS BRAZIL'S PLAN | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/alison-l-altman-is-wed-to-richard-carl-drisko.html | Alison L. Altman Is Wed To Richard Carl Drisko | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/police-conduct-intense-search-in-5-stranglings.html | POLICE CONDUCT INTENSE SEARCH IN 5 STRANGLINGS | False | By Leonard Buder | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-olympus-camera-goes-to-marschalk.html | ADVERTISING; Olympus Camera Goes to Marschalk | False | By Philip H. Dougherty | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/marcos-says-foes-plan-bombings-and-killings.html | MARCOS SAYS FOES PLAN BOMBINGS AND KILLINGS | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-at-home-on-the-road.html | SPORTS WORLD SPECIALS; At Home on the Road | False | By Thomas Rogers | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/obituaries/raymond-jones-professor-at-state-u-at-stony-brook.html | RAYMOND JONES, PROFESSOR AT STATE U. AT STONY BROOK | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/around-the-world-us-won-t-be-a-party-to-india-nuclear-pact.html | AROUND THE WORLD; U.S. Won't Be a Party To India Nuclear Pact | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/house-democrats-to-fight-amendment-on-balanced-budgets.html | HOUSE DEMOCRATS TO FIGHT AMENDMENT ON BALANCED BUDGETS | False | By Steven V. Roberts, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-people-blay-corp-founder-at-embassy.html | BUSINESS PEOPLE; Blay Corp. Founder At Embassy | False | By Daniel F. Cuff | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-all-his-children.html | NEW YORK DAY BY DAY; All His Children | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/hooton-on-roster.html | Hooton on Roster | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/3-giants-injured.html | 3 GIANTS INJURED | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-day-care-economics-067171.html | DAY-CARE ECONOMICS | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-people-science-job-reflects-continental-s-shift.html | BUSINESS PEOPLE; Science Job Reflects Continental's Shift | False | By Daniel F. Cuff | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/private-flying-dips-sharply-at-new-york-area-airports.html | PRIVATE FLYING DIPS SHARPLY AT NEW YORK AREA AIRPORTS | False | By David W. Dunlap | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/night-fishing-offers-deep-quiet-rewards.html | NIGHT FISHING OFFERS DEEP, QUIET REWARDS | False | By Nelson Bryant | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/the-hambletonian-falls-short.html | THE HAMBLETONIAN FALLS SHORT | False | By James Tuite, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/dividend-meetings-072132.html | Dividend Meetings | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/brown-and-foe-for-senate-sparring-on-the-air.html | BROWN AND FOE FOR SENATE SPARRING ON THE AIR | False | By Robert Lindsey, Special To the New York Times | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-avis-coupon-giveaway-set-for-fall-winter.html | ADVERTISING; Avis Coupon Giveaway Set for Fall, Winter | False | By Philip H. Dougherty | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/russians-call-the-tune-even-in-land-of-kazakhs.html | RUSSIANS CALL THE TUNE EVEN IN LAND OF KAZAKHS | False | By John F. Burns, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-bicyclist-detoured.html | SPORTS WORLD SPECIALS; Bicyclist Detoured | False | By Thomas Rogers | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/movies/tough-all-over-with-cheech-and-chong.html | 'TOUGH ALL OVER,' WITH CHEECH AND CHONG | False | By Janet Maslin | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/ivy-michele-baer-married.html | Ivy Michele Baer Married | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/braxton-amazed-at-his-performance.html | Braxton 'Amazed' At His Performance | False | By Michael Katz, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/growing-equity-mortgages.html | 'GROWING EQUITY' MORTGAGES | False | By Michael Quint | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/ambrosiano-decision.html | Ambrosiano Decision | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/house-democrats-to-reoffer-freeze.html | HOUSE DEMOCRATS TO REOFFER FREEZE | False | By Judith Miller, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/cynthia-thompson-bride-of-ca-pope.html | Cynthia Thompson Bride of C.A. Pope | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/market-place-modern-money-management.html | Market Place; Modern Money Management | False | By Robert Metz | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/big-undecided-vote-puzzles-democrats-in-georgia.html | BIG UNDECIDED VOTE PUZZLES DEMOCRATS IN GEORGIA | False | By Reginald Stuart, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/lawyers-consider-libel-case-verdict.html | LAWYERS CONSIDER LIBEL CASE VERDICT | False | By Jonathan Friendly | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-appearances.html | NEW YORK DAY BY DAY; Appearances | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-watt-critics-blind-to-the-larger-catastrophe-067165.html | WATT CRITICS BLIND TO THE 'LARGER CATASTROPHE' | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/bus-pact-approved-in-denver.html | Bus Pact Approved in Denver | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/theater/how-culture-in-the-subways-may-look.html | HOW CULTURE IN THE SUBWAYS MAY LOOK | False | By Susan Heller Anderson | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/floyd-wins-pga-by-3-shots.html | FLOYD WINS P.G.A. BY 3 SHOTS | False | By John Radosta, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/around-the-nation-injured-vietnam-children-to-get-13.5-million.html | AROUND THE NATION; Injured Vietnam Children To Get $13.5 Million | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/5-asian-nations-call-on-vietnamese-to-quit-cambodia.html | 5 ASIAN NATIONS CALL ON VIETNAMESE TO QUIT CAMBODIA | False | By Colin Campbell, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/around-the-nation-protesters-plan-to-block-passage-of-nuclear-sub.html | AROUND THE NATION; Protesters Plan to Block Passage of Nuclear Sub | False | AP | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/man-in-the-news-mayor-in-soviet-quarrel.html | MAN IN THE NEWS; MAYOR IN SOVIET QUARREL | False | By Michael Norman | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/theater/briefs-on-the-arts-conference-for-women-in-the-theater-set.html | Briefs on the Arts; Conference for Women In The Theater Set | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/four-robbers-attack-couple-at-the-hilton.html | FOUR ROBBERS ATTACK COUPLE AT THE HILTON | False | By Josh Barbanel | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/briefs-on-the-arts-070757.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-in-lombardi-s-image.html | SPORTS WORLD SPECIALS; In Lombardi's Image | False | By Thomas Rogers | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/debt-issues-this-week.html | DEBT ISSUES THIS WEEK | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-horn-of-africa-toward-a-broadened-us-policy-067633.html | HORN OF AFRICA: TOWARD A BROADENED U.S. POLICY | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/richard-e-mooney-is-joining-editorial-board-of-the-times.html | Richard E. Mooney Is Joining Editorial Board of The Times | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/no-talks-set-in-bus-strike.html | No Talks Set in Bus Strike | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/woodring-eyes-regular-role.html | WOODRING EYES REGULAR ROLE | False | By William N. Wallace, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/topics-old-war-old-habits.html | TOPICS; Old War, Old Habits | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/conquistador-cielo-takes-jim-dandy.html | CONQUISTADOR CIELO TAKES JIM DANDY | False | By Steven Crist, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/pirates-win-4-1-from-mets.html | PIRATES WIN, 4-1 FROM METS | False | By Joseph Durso, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-people-florida-companies-chief-joins-lehman-brothers.html | BUSINESS PEOPLE; Florida Companies Chief Joins Lehman Brothers | False | By Daniel F. Cuff | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/miss-palmer-wins-by-shot.html | Miss Palmer Wins by Shot | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/sports-world-specials-snakes-as-roommates.html | SPORTS WORLD SPECIALS; Snakes as Roommates | False | By Thomas Rogers | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/topics-peace-research.html | TOPICS; Peace Research | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-pitfalls-in-a-proposal-to-fight-drug-traffic-067168.html | PITFALLS IN A PROPOSAL TO FIGHT DRUG TRAFFIC | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/anger-and-fear-mark-reaction-to-gulf-s-action.html | ANGER AND FEAR MARK REACTION TO GULF'S ACTION | False | By Leonard Sloane | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/us-france-and-lebanon-discuss-details-for-withdrawal-by-plo.html | U.S., FRANCE AND LEBANON DISCUSS DETAILS FOR WITHDRAWAL BY P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/awaiting-moscow-s-grain-response-news-analysis.html | AWAITING MOSCOW'S GRAIN RESPONSE; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/shultz-s-style-called-quiet-smooth.html | SHULTZ'S STYLE CALLED 'QUIET, SMOOTH' | False | By Hedrick Smith, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-the-sound-concept-behind-radio-marti-067166.html | THE SOUND CONCEPT BEHIND RADIO MARTI | False | | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-gillette-introducing-new-hair-care-line.html | ADVERTISING; Gillette Introducing New Hair Care Line | False | By Philip H. Dougherty | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/wilander-is-troubled-in-his-success.html | WILANDER IS TROUBLED IN HIS SUCCESS | False | By Peter Alfano | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/briefing-070904.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/no-headline-070860.html | No Headline | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/bolivian-generals-under-fire-still-cling-to-power.html | BOLIVIAN GENERALS, UNDER FIRE, STILL CLING TO POWER | False | By Warren Hoge, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/a-starry-night-for-soccer-in-new-jersey.html | A STARRY NIGHT FOR SOCCER IN NEW JERSEY | False | By George Vecsey | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/executives.html | EXECUTIVES | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/opera-santa-fe-stages-danae-a-late-strauss.html | OPERA: SANTA FE STAGES 'DANAE,' A LATE STRAUSS | False | By Donal Henahan, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/around-the-world-corsicans-vote-for-regional-assembly-.html | AROUND THE WORLD; Corsicans Vote For Regional Assembly | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/people-involved-in-the-case.html | PEOPLE INVOLVED IN THE CASE | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/tambay-first-in-ferrari.html | TAMBAY FIRST IN FERRARI | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/es-hutner-weds-robin-rubinstein.html | E.S. Hutner Weds Robin Rubinstein | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/brown-group-inc-reports-earnings-for-qtr-to-july-31.html | BROWN GROUP INC reports earnings for Qtr to July 31 | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/no-headline-071271.html | No Headline | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/begin-voices-hope-on-reaching-pact-for-plo-pullout.html | BEGIN VOICES HOPE ON REACHING PACT FOR P.L.O. PULLOUT | False | By James F. Clarity, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/books/books-of-the-times-070715.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/around-the-world-black-found-hanged-in-johannesburg-cell.html | AROUND THE WORLD; Black Found Hanged In Johannesburg Cell | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/insurers-seek-entry-in-futures.html | INSURERS SEEK ENTRY IN FUTURES | False | By H.j. Maidenberg | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/quotation-of-the-day-071855.html | Quotation of the Day | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/a-plea-for-new-york-s-top-court.html | A Plea for New York's Top Court | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/credit-markets-analysts-are-split-on-trend-in-rates.html | CREDIT MARKETS; ANALYSTS ARE SPLIT ON TREND IN RATES | False | By Michael Quint | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/inquiry-on-building-industry-focusing-on-5-key-problems.html | INQUIRY ON BUILDING INDUSTRY FOCUSING ON 5 KEY PROBLEMS | False | By Selwyn Raab | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/esta-eiger-is-the-bride-of-jamie-bw-stecher.html | Esta Eiger Is the Bride Of Jamie B.W. Stecher | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/obituaries/samuel-m-kootz-dead-at-83-an-activist-for-american-art.html | SAMUEL M. KOOTZ DEAD AT 83; AN ACTIVIST FOR AMERICAN ART | False | By Grace Glueck | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/stephen-sacks-weds-laura-e-waitzman.html | Stephen Sacks Weds Laura E. Waitzman | False | | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/donald-e-mcnichol-jr-marries-rosemary-iacova.html | Donald E. McNichol Jr. Marries Rosemary Iacova | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-071944.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/rabbi-david-arthur-katz-marries-nancy-c-modlin.html | Rabbi David Arthur Katz Marries Nancy C. Modlin | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/keystone-triton-wins-at-roosevelt.html | Keystone Triton Wins at Roosevelt | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/return-pga-to-match-play.html | RETURN P.G.A. TO MATCH PLAY | False | By Dave Anderson | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/shultz-urges-begin-to-accept-us-pledge.html | SHULTZ URGES BEGIN TO ACCEPT U.S. PLEDGE | False | By Bernard Weinraub | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/son-is-arrested-in-bomb-death-of-his-mother.html | SON IS ARRESTED IN BOMB DEATH OF HIS MOTHER | False | By Les Ledbetter | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/movies/pirate-movie-with-kristy-mcnichol.html | 'PIRATE MOVIE,' WITH KRISTY MCNICHOL | False | By Janet Maslin | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/physician-weds-nancy-chang.html | Physician Weds Nancy Chang | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/using-rumanian-jews.html | USING RUMANIAN JEWS | False | By Moses Rosen | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/question-box-s-lee-kanner.html | Question Box/S. Lee Kanner | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/business-digest-monday-august-9-1982-the-economy.html | BUSINESS DIGEST; MONDAY, AUGUST 9, 1982; The Economy | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/us-reports-20-of-children-reside-with-only-one-parent.html | U.S. REPORTS 20% OF CHILDREN RESIDE WITH ONLY ONE PARENT | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/us-judge-in-prison-inmate-case-disqualified-over-link-to-dentist.html | U.S. JUDGE IN PRISON INMATE CASE DISQUALIFIED OVER LINK TO DENTIST | False | By Wendell Rawls Jr. | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/washington-watch-a-little-less-swiss-secrecy.html | Washington Watch; A Little Less Swiss Secrecy | False | By Kenneth B. Noble | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/braces-are-back-by-any-name.html | BRACES ARE BACK, BY ANY NAME | False | By John Duka | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/no-headline-071883.html | No Headline | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/visits-to-haunts-of-faulkner-silly-but-never-dull.html | VISITS TO HAUNTS OF FAULKNER: SILLY, BUT NEVER DULL | False | By Gregory Jaynes, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/essay-now-kaufmanomics.html | ESSAY; NOW: KAUFMANOMICS | False | By William Safire | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/arnett-cobb-to-perform.html | Arnett Cobb to Perform | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/game-proves-a-boon-to-soccer-in-us.html | GAME PROVES A BOON TO SOCCER IN U.S. | False | By Alex Yannis | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/new-york-day-by-day-071502.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/jackson-of-giants-no-1-back-for-now.html | JACKSON OF GIANTS NO. 1 BACK, FOR NOW | False | By Frank Litsky, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/john-helps-yanks-gain-a-split.html | JOHN HELPS YANKS GAIN A SPLIT | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/around-the-nation-us-judge-acquits-9-in-tax-fraud-case.html | AROUND THE NATION; U.S. Judge Acquits 9 In Tax Fraud Case | False | AP | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/fbi-wiretaps-an-ear-on-the-brink-s-case.html | F.B.I. WIRETAPS: AN EAR ON THE BRINK'S CASE | False | By Ralph Blumenthal | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-etan-is-still-missing-067167.html | ETAN IS STILL MISSING | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/a-sullivan-county-egg-farm-and-uranium-fever.html | A SULLIVAN COUNTY EGG FARM AND URANIUM FEVER | False | By Richard D. Lyons, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/news-summary-monday-august-9-1982.html | News Summary; MONDAY, AUGUST 9, 1982 | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/zahringer-wins-the-met-amateur.html | Zahringer Wins The Met Amateur | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/banks-and-the-economy.html | BANKS AND THE ECONOMY | False | By Charles M. Haar and J. Morton Davis | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/nyregion/bridge-this-strategem-will-work-against-the-terribly-naive.html | Bridge: This Strategem Will Work Against the Terribly Naive | False | By Alan Truscott | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/nancyjane-falk-is-bride-of-mark-randall-goldstein.html | NancyJane Falk Is Bride of Mark Randall Goldstein | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/turning-mean-on-immigration.html | Turning Mean on Immigration | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/archives/relationships-competing-couples-in-tennis.html | RELATIONSHIPS; COMPETING COUPLES IN TENNIS | True | By Judy Klemusrud | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/advertising-class-act-marketing-vanity-fair.html | Advertising Class Act: Marketing Vanity Fair | False | By Philip H. Dougherty | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/nucorp-and-holders-differ-on-causes-of-its-rise-and-fall.html | NUCORP AND HOLDERS DIFFER ON CAUSES OF ITS RISE AND FALL | False | Special to the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/briefs-on-the-arts-072023.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/dent-goes-to-rangers-for-mazzilli.html | DENT GOES TO RANGERS FOR MAZZILLI | False | By Murray Chass | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/lansford-paces-red-sox.html | LANSFORD PACES RED SOX | False | By Thomas Rogers | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/us/chicago-street-to-become-movie-city.html | CHICAGO STREET TO BECOME MOVIE CITY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/cities-service-set-to-buy-own-stock.html | CITIES SERVICE SET TO BUY OWN STOCK | False | By Robert J. Cole | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/style/women-s-magazines-a-fix-for-everyone.html | WOMEN'S MAGAZINES: A FIX FOR EVERYONE | False | By Tamar Lewin | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/lebanese-see-us-at-fault-if-plan-fails.html | LEBANESE SEE U.S. AT FAULT IF PLAN FAILS | False | By Marvine Howe, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/arts/dance-second-stride-from-london.html | DANCE: SECOND STRIDE FROM LONDON | False | By Jennifer Dunning | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/sports/child-hit-by-ball-in-good-condition.html | Child, Hit by Ball, in Good Condition | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/topics-escape-into-jersey.html | TOPICS; Escape Into Jersey | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/business/purchasing-managers-pessimistic.html | PURCHASING MANAGERS PESSIMISTIC | False | By Lydia Chavez | 1982-08-11 | TX 950457 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/panama-s-power-struggle-will-civilians-prevail-news-analysis.html | PANAMA'S POWER STRUGGLE: WILL CIVILIANS PREVAIL?; News Analysis | False | By Alan Riding, Special To the New York Times | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/world/soviet-hospital-said-to-force-drugs-on-peace-group-leader.html | Soviet Hospital Said to Force Drugs on Peace Group Leader | False | AP | 1982-08-11 | TX 950457 | | |
| 1982-08-09 | 1982-08-09 | https://www.nytimes.com/1982/08/09/opinion/l-planned-parenthood-and-the-fund-panel-067170.html | PLANNED PARENTHOOD AND THE FUND PANEL | False | | 1982-08-11 | TX 950457 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/etz-lavud-ltd-reports-earnings-for-qtr-to-mar-31.html | ETZ LAVUD LTD reports earnings for Qtr to Mar 31 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/disgruntled-driver-slays-six-in-texas-dying-in-shootout.html | DISGRUNTLED DRIVER SLAYS SIX IN TEXAS, DYING IN SHOOTOUT | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/interstate-shopping-curbing-tax-losses.html | INTERSTATE SHOPPING: CURBING TAX LOSSES | False | Bv ROBERT E. TOMASSON Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/packaging-systems-corp-reports-earnings-for-qtr-to-june-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/car-imports-fall-in-japan.html | Car Imports Fall in Japan | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-june-3.html | FOOTE CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to June 3 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/gulf-oil-comes-out-smiling.html | GULF OIL COMES OUT SMILING | False | By Douglas Martin, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/us-won-t-ask-better-steel-offer.html | U.S. WON'T ASK BETTER STEEL OFFER | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/policeman-indicted-on-a-murder-charge-in-queens-shooting.html | POLICEMAN INDICTED ON A MURDER CHARGE IN QUEENS SHOOTING | False | By William G. Blair | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-suit-at-grambling.html | SPORTS PEOPLE; Suit at Grambling | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/briefs-073086.html | BRIEFS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/kentucky-central-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | KENTUCKY CENTRAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/yanks-win-9-7-after-trailing-7-0.html | YANKS WIN, 9-7, AFTER TRAILING, 7-0 | False | By Jane Gross, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/watt-s-oil-lease-plan-benefits-and-dangers-seen-news-analysis.html | WATT'S OIL LEASE PLAN: BENEFITS AND DANGERS SEEN; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/jacob-s-pillow-seven-of-shawn-s-men-dancers.html | JACOB'S PILLOW: SEVEN OF SHAWN'S MEN DANCERS | False | By Jennifer Dunning | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/books/books-of-the-times-073358.html | Books Of The Times | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/governors-are-told-tax-rise-is-needed-for-highway-swap.html | GOVERNORS ARE TOLD TAX RISE IS NEEDED FOR HIGHWAY SWAP | False | By Adam Clymer, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/executive-changes-072784.html | EXECUTIVE CHANGES | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/style/resort-wear-lighthearted-and-colorful.html | RESORT WEAR: LIGHTHEARTED AND COLORFUL | False | By Bernadine Morris | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074558.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-and-the-law-asbestos-now-company-peril.html | Business and the Law; Asbestos Now Company Peril | False | By Tamar Lewin | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/cassandra-l-lewis.html | CASSANDRA L. LEWIS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-who-will-be-lebanon-s-next-president-072262.html | WHO WILL BE LEBANON'S NEXT PRESIDENT? | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074555.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/curtice-burns-inc-reports-earnings-for-qtr-to-june-25.html | CURTICE-BURNS INC reports earnings for Qtr to June 25 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/the-hard-politics-of-lead.html | The Hard Politics of Lead | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/man-coaxed-to-safety-friday-dies-in-a-plunge-from-bridge.html | Man Coaxed to Safety Friday Dies in a Plunge From Bridge | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/rca-directors-set-acquisition.html | RCA Directors Set Acquisition | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/low-pga-scores-influenced-by-floyd.html | LOW P.G.A. SCORES INFLUENCED BY FLOYD | False | By John Radosta, Special to The New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-looking-ahead.html | SCOUTING; Looking Ahead | False | By Michael Katz | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/how-a-killer-can-kill-again.html | How a Killer Can Kill Again | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/quotation-of-the-day-074534.html | Quotation of the Day | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/mcm-corp-reports-earnings-for-qtr-to-june-30.html | MCM CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/kleinert-s-inc-reports-earnings-for-qtr-to-july-3.html | KLEINERT'S INC reports earnings for Qtr to July 3 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/transactions-baseball.html | Transactions BASEBALL | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/briefs-on-the-arts-072964.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/jets-harvard-gift-fills-gaps-on-line.html | JETS' HARVARD 'GIFT' FILLS GAPS ON LINE | False | By William N. Wallace, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/movies/widower-and-girl-in-the-nest.html | WIDOWER AND GIRL IN 'THE NEST' | False | By Vincent Canby | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-a-us-gift-to-san-francisco-s-merchants-072258.html | A U.S. GIFT TO SAN FRANCISCO'S MERCHANTS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/the-un-today-aug-10-1982-general-assembly.html | The U.N. Today; Aug. 10, 1982; GENERAL ASSEMBLY | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-june.30.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/around-the-nation-error-by-pilot-is-blamed-in-1981-crash-on-carrier.html | AROUND THE NATION; Error by Pilot Is Blamed In 1981 Crash on Carrier | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/no-headline-074108.html | No Headline | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/bridge-average-player-gets-help-in-prolific-author-s-latest.html | Bridge; Average Player Gets Help In Prolific Author's Latest | False | By Alan Truscott | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/news-summary-tuesday-august-10-1982.html | News Summary; TUESDAY, AUGUST 10, 1982 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/with-qualms-chaplains-set-vote-on-union.html | WITH QUALMS, CHAPLAINS SET VOTE ON UNION | False | By Barbara Basler | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/briefing-074095.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/hinckley-given-indefinite-term-in-us-hospital.html | HINCKLEY GIVEN INDEFINITE TERM IN U.S. HOSPITAL | False | By Linda Greenhouse, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/agent-at-racketeering-trial-denies-accusation-of-theft.html | AGENT AT RACKETEERING TRIAL DENIES ACCUSATION OF THEFT | False | By Arnold H. Lubasch | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/on-arab-bankruptcy-weston-conn-bad-times-have-visited-the-arabs.html | ON ARAB BANKRUPTCY; WESTON, Conn. - Bad Times have visited the Arabs before. From 1096 to 1204, Crusaders ravaged the Fertile Crescent. In 1258, the Mongols sacked Baghdad - then, like Beirut today, Islam's cultural and commercial metropolis. In 1492, the Arabs were expelled from Spain after seven centuries of brilliant rule. Past catastrophes provided occasions for renewal and change, investing Moslem civilization with unusual resiliency. The Arabs' current predicament is without parallel. Never before have they experienced a similar combination of wealth and weakness, material resources and moral bankruptcy. | False | By Eqbal Ahmad | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/phone-mate-reports-earnings-for-qtr-to-june-30.html | PHONE-MATE reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-073525.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/a-bill-for-fans.html | A Bill for Fans | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/evans-bob-farms-inc-reports-earnings-for-qtr-to-july-30.html | EVANS, BOB, FARMS INC reports earnings for Qtr to July 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/towle-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/haig-praises-role-of-allies-in-nato.html | HAIG PRAISES ROLE OF ALLIES IN NATO | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/reagan-radio-talks-to-resume-this-fall.html | Reagan Radio Talks To Resume This Fall | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-poverty-motherhood-has-nothing-to-do-with-it-072259.html | POVERTY: MOTHERHOOD HAS NOTHING TO DO WITH IT | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/no-headline-073786.html | No Headline | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/company-news-fmc-ends-its-bid-to-acquire-scherer.html | COMPANY NEWS; FMC Ends Its Bid To Acquire Scherer | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-king-proposes-holmes-cobb.html | SCOUTING; King Proposes Holmes-Cobb | False | By Michael Katz | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/theater/critic-s-notebook-daredevil-musical-provides-some-novel-credits.html | CRITIC'S NOTEBOOK; DAREDEVIL MUSICAL PROVIDES SOME NOVEL CREDITS | False | By Mel Gussow | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/merrill-offers-new-zero-issue.html | MERRILL OFFERS NEW ZERO ISSUE | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Sandra Salmans | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/american-general-nlt-plan-vote.html | American General, NLT Plan Vote | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/dependable-insurance-co-reports-earnings-for-qtr-to-june-30.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/chess-andersson-and-karpov-tie-for-tourney-title-in-turin.html | Chess: Andersson and Karpov Tie For Tourney Title in Turin | False | By Robert Byrne | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-people-ktd-s-president-retains-optimism.html | BUSINESS PEOPLE; KTD's President Retains Optimism | False | DANIEL F. CUFF | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074561.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-creating-campaigns-for-movies.html | Advertising; Creating Campaigns For Movies | False | By Sandra Salmans | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/ford-cuts-jobs.html | Ford Cuts Jobs | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/continental-information-systems-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS reports earnings for QTr to May 31 | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/carnation-co-reports-earnings-for-qtr-to-june-30.html | CARNATION CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-people-uniroyal-sets-vice-president-at-tire-unit.html | BUSINESS PEOPLE; Uniroyal Sets Vice President At Tire Unit | False | By Daniel F. Cuff | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/violence-is-reported-across-north-ireland.html | Violence Is Reported Across North Ireland | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/trial-in-shooting-of-jordan-begins.html | TRIAL IN SHOOTING OF JORDAN BEGINS | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/style/william-cox-3d-weds-terry-trippe-duke.html | William Cox 3d Weds Terry Trippe Duke | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | CENTEX CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/19-salvadoran-soldiers-are-killed-in-2-day-guerrilla-siege-of-town.html | 19 SALVADORAN SOLDIERS ARE KILLED IN 2-DAY GUERRILLA SIEGE OF TOWN | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-a-hang-dog-approach-lands-wcbs-account.html | ADVERTISING; A Hang-Dog Approach Lands WCBS Account | False | By Sandra Salmans | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/briefs-on-the-arts-073055.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/magma-mine-shut.html | Magma Mine Shut | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | GEMCO NATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | TECH-SYM CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/opera-thomas-mignon-at-santa-fe.html | OPERA: THOMAS 'MIGNON' AT SANTA FE | False | By Donal Henahan, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/people.html | People | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/education-us-tackling-crisis-in-science-and-math.html | EDUCATION; U.S. TACKLING CRISIS IN SCIENCE AND MATH | False | By Gene I. Maeroff | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-quarterback-stew.html | SPORTS PEOPLE; Quarterback Stew | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-facts-and-fiction-about-israeli-society-and-economy-072263.html | FACTS AND FICTION ABOUT ISRAELI SOCIETY AND ECONOMY | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-people-atkinson-co-chairman-spurs-venezuelan-dam.html | BUSINESS PEOPLE; Atkinson Co. Chairman Spurs Venezuelan Dam | False | By Daniel F. Cuff | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/man-held-in-attack-on-nun.html | Man Held in Attack on Nun | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-the-costly-folly-of-nuclear-evacuation-plans-072261.html | THE COSTLY FOLLY OF NUCLEAR EVACUATION PLANS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/3-more-men-arrested-in-robbery-at-hilton.html | 3 More Men Arrested In Robbery at Hilton | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/in-coral-layers-scientists-find-a-history-of-the-world.html | IN CORAL LAYERS SCIENTISTS FIND A HISTORY OF THE WORLD | False | By James P. Sterba | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/briefs-on-the-arts-074770.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-thinking-small.html | SCOUTING; Thinking Small | False | By Michael Katz | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/weinberger-defends-his-plan-on-a-protracted-nuclear-war.html | WEINBERGER DEFENDS HIS PLAN ON A PROTRACTED NUCLEAR WAR | False | By Richard Halloran, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/doubts-raised-on-study-that-found-area-near-love-canal-safe.html | DOUBTS RAISED ON STUDY THAT FOUND AREA; NEAR LOVE CANAL SAFE | False | By Philip M. Boffey | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/china-opens-its-doors-to-southeast-asian-refugees.html | CHINA OPENS ITS DOORS TO SOUTHEAST ASIAN REFUGEES | False | By Christopher S. Wren, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/crime-in-bryant-park-down-sharply.html | CRIME IN BRYANT PARK DOWN SHARPLY | False | GLENN FOWLER | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/business-digest-tuesday-august-10-1982-cities-service-and-gulf.html | BUSINESS DIGEST; TUESDAY, AUGUST 10, 1982; Cities Service and Gulf | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/erb-lumber-co-reports-earnings-for-qtr-to-june-30.html | ERB LUMBER CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/direct-satellite-pay-tv-plan.html | Direct Satellite Pay TV Plan | False | By United Press International | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/city-schools-to-get-3.5-million-in-frozen-aid.html | CITY SCHOOLS TO GET $3.5 MILLION IN FROZEN AID | False | By Suzanne Daley | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/john-kohout-ex-head-of-si-utility-is-dead.html | John Kohout, Ex-Head Of S.I. Utility, Is Dead | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/players-the-2-loves-of-ted-williams.html | PLAYERS; THE 2 LOVES OF TED WILLIAMS | False | By Ira Berkow | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/indal-ltd-reports-earnings-for-qtr-to-june-30.html | INDAL LTD reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/reagan-aides-and-jewish-groups-see-less-strain.html | REAGAN AIDES AND JEWISH GROUPS SEE LESS STRAIN | False | By Steven R. Weisman, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/mcgee-leads-cards-past-mets.html | MCGEE LEADS CARDS PAST METS | False | By James Tuite | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/running-in-the-summer-heat-new-study-provides-advice.html | RUNNING IN THE SUMMER HEAT: NEW STUDY PROVIDES ADVICE | False | By Lawrence K. Altman | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/beatrice-acquires-two-coke-bottlers.html | Beatrice Acquires Two Coke Bottlers | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/rockwell-closing.html | Rockwell Closing | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-still-going-strong.html | SPORTS PEOPLE; Still Going Strong | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/around-the-nation-2-portland-newspapers-to-merge-operations.html | AROUND THE NATION; 2 Portland Newspapers To Merge Operations | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/decision-is-mixed-in-police-shooting.html | DECISION IS MIXED IN POLICE SHOOTING | False | By Ronald Smothers | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/bruce-goff-78-an-architect-noted-for-imaginative-design.html | BRUCE GOFF, 78, AN ARCHITECT; NOTED FOR IMAGINATIVE DESIGN | False | By Robert Mcg. Thomas Jr. | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/key-bloc-in-corsican-election-won-by-autonomy-movement.html | Key Bloc in Corsican Election Won by Autonomy Movement | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/death-of-a-chinese-professor-at-brown-being-investigated.html | Death of a Chinese Professor At Brown Being Investigated | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/finance-briefs-072714.html | FINANCE BRIEFS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-june-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/homac-inc-reports-earnings-for-qtr-to-june-30.html | HOMAC INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/blue-jays-4-red-sox-2.html | Blue Jays 4, Red Sox 2 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/judge-denies-stay-of-execution-for-convict-in-virginia.html | JUDGE DENIES STAY OF EXECUTION FOR CONVICT IN VIRGINIA | False | By Ben A. Franklin, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/illegal-aliens.html | ILLEGAL ALIENS | False | By Alan K. Simpson | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-lsu-reports-itself.html | SPORTS PEOPLE; L.S.U. Reports Itself | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/cecil-v-king.html | CECIL V. KING | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-june-30.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-of-the-times-at-7-feet-8-inches-he-s-proud-to-play.html | SPORTS OF THE TIMES; AT 7 FEET 8 INCHES, HE'S PROUD TO PLAY | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/east-west-projects-wither-as-the-chill-deepens.html | EAST-WEST PROJECTS WITHER AS THE CHILL DEEPENS | False | By Walter Sullivan | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/germany-s-telefunken-insolvent.html | GERMANY'S TELEFUNKEN INSOLVENT | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/chadwick-miller-inc-reports-earnings-for-qtr-to-june-30.html | CHADWICK-MILLER INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/barry-r-g-corp-reports-earnings-for-qtr-to-june-30.html | BARRY, R G, CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/matthews-bidding-for-spot-on-giants.html | MATTHEWS BIDDING FOR SPOT ON GIANTS | False | By Frank Litsky, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/stocks-fall-in-gulf-aftermath.html | Stocks Fall in Gulf Aftermath | False | By Alexander R. Hammer | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/end-rent-control.html | END RENT CONTROL | False | By Samuel J. Lefrak | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/stock-traders-cite-big-loss-on-cities-service-purchases.html | STOCK TRADERS CITE BIG LOSS ON CITIES SERVICE PURCHASES | False | By Leonard Sloane | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/hearing-set-for-reese.html | Hearing Set for Reese | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/sterling-drug-may-shift-1000-on-staff-from-city.html | STERLING DRUG MAY SHIFT 1,000 ON STAFF FROM CITY | False | By David W. Dunlap | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/equitable-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | EQUITABLE SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/interest-rates-post-sharp-drop.html | INTEREST RATES POST SHARP DROP | False | By Michael Quint | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/us-asks-appeals-court-for-aid-in-opposing-a-school-busing-plan.html | U.S. ASKS APPEALS COURT FOR AID IN OPPOSING A SCHOOL BUSING PLAN | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/g-r-truedsson-73-physicist-and-engineer-in-world-war-ii.html | G. R. Truedsson, 73, Physicist And Engineer in World War II | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/excerpts-from-psychiatric-evaluation-of-hinckley-by-the-mental-hospital.html | EXCERPTS FROM PSYCHIATRIC EVALUATION OF HINCKLEY BY THE MENTAL HOSPITAL | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-lions-lose-linebacker.html | SPORTS PEOPLE; Lions Lose Linebacker | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/tax-conferees-progressing-slowly-agree-on-several-compliance-rules.html | TAX CONFEREES, PROGRESSING SLOWLY, AGREE ON SEVERAL COMPLIANCE RULES | False | By Karen W. Arenson, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/question-on-safety-at-indian-point-nuclear-plants.html | QUESTION ON SAFETY AT INDIAN POINT NUCLEAR PLANTS | False | By Matthew L Wald | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-foote-cone-earnings-rise-1.5-in-quarter.html | ADVERTISING; Foote, Cone Earnings Rise 1.5% in Quarter | False | By Sandra Salmans | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/tracking-of-uranium-exports-termed-inadequate.html | TRACKING OF URANIUM EXPORTS TERMED INADEQUATE | False | By Judith Miller, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/briefs-on-the-arts.html | Briefs on the Arts; | False | Lapping the Apple | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/foreign-affairs-on-a-collision-course.html | FOREIGN AFFAIRS; ON A COLLISION COURSE | False | By Flora Lewis | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/israelis-interfere-with-us-officers.html | ISRAELIS INTERFERE WITH U.S. OFFICERS | False | By Bernard Weinraub, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/exxon-and-tosco-sued.html | Exxon and Tosco Sued | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/maritime-telegraph-telephone-co-reports-earnings-for-qtr-to-june-30.html | MARITIME TELEGRAPH & TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/moduline-international-inc-reports-earnings-for-qtr-to-june-30.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/science-watch-new-hawaii.html | SCIENCE WATCH; New Hawaii | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-letter-on-trade-barriers-the-made-in-america-lever-073185.html | Letter: On Trade Barriers The Made-in-America Lever | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/cities-service-shares-drop-by-almost-7-bid-by-allied-is-seen.html | CITIES SERVICE SHARES DROP BY ALMOST $7; BID BY ALLIED IS SEEN | False | By Robert J. Cole | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/bethlehem-cuts-benefits-for-21000.html | Bethlehem Cuts Benefits for 21,000 | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/p-g-shows-rise-of-14.6-in-quarter.html | P.&G. SHOWS RISE OF 14.6% IN QUARTER | False | By Phillip H. Wiggins | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/science-watch-baby-elephants-for-sale.html | SCIENCE WATCH; Baby Elephants for Sale | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/panex-reports-earnings-for-qtr-to-june-30.html | PANEX reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/tomatoes-in-limelight.html | TOMATOES IN LIMELIGHT | False | By William E. Geist | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/city-designated-to-receive-us-contract-priority.html | CITY DESIGNATED TO RECEIVE U.S. CONTRACT PRIORITY | False | By Jane Perlez, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/altec-corp-reports-earnings-for-qtr-to-june-27.html | ALTEC CORP reports earnings for Qtr to June 27 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/tierco-group-inc-reports-earnings-for-qtr-to-june-30.html | TIERCO GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/for-madrid-tense-days-news-analysis.html | FOR MADRID, TENSE DAYS; News Analysis | False | By James M. Markham, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/advertising-conde-nast-offering-volume-discount-plan.html | ADVERTISING; Conde Nast Offering Volume Discount Plan | False | By Sandra Salmans | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/amedco-inc-reports-earnings-for-qtr-to-june-30.html | AMEDCO INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-a-major-complaint.html | SPORTS PEOPLE; A Major Complaint | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/around-the-world-all-of-panama-s-dailies-return-with-censorship.html | AROUND THE WORLD; All of Panama's Dailies Return, With Censorship | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/science-watch-mass-hysteria.html | SCIENCE WATCH; Mass Hysteria | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/vacations-for-judges-in-city-bring-virtual-halt-in-trials.html | VACATIONS FOR JUDGES IN CITY BRING VIRTUAL HALT IN TRIALS | False | By E. R. Shipp | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/ftc-aides-deny-breaking-up-deal.html | F.T.C. AIDES DENY BREAKING UP DEAL | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/key-rates-072895.html | Key Rates | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-june-3.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to June 3 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/mdc-corp-reports-earnings-for-qtr-to-june-30.html | MDC CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-june-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/ormand-industries-inc-reports-earnings-for-qtr-to-june-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/information-curb-assailed-by-panel.html | INFORMATION CURB ASSAILED BY PANEL | False | By Robert Pear, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/wife-induces-russian-to-call-off-fast.html | WIFE INDUCES RUSSIAN TO CALL OFF FAST | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/imports-take-record-share-of-car-sales-record-share-for-car-imports.html | Imports Take Record Share Of Car Sales; Record Share for Car Imports | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-june-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/national-mine-service-co-reports-earnings-for-qtr-to-june-25.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to June 25 | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/6-killed-in-attack-on-jews-in-paris.html | 6 KILLED IN ATTACK ON JEWS IN PARIS | False | By John Vinocur, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/l-together-in-the-park-072260.html | TOGETHER IN THE PARK | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-june-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/convest-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONVEST ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/consumer-debt-up-in-june.html | CONSUMER DEBT UP IN JUNE | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/seatrain-submits-debt-plan.html | SEATRAIN SUBMITS DEBT PLAN | False | By Michael Blumstein | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/mexican-peso-stabilizes.html | Mexican Peso Stabilizes | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/market-place-prospects-for-amerada.html | Market Place; Prospects For Amerada | False | By Robert Metz | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/rsr-corp-reports-earnings-for-qtr-to-june-30.html | RSR CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/personal-computers-learning-the-machine-s-language.html | PERSONAL COMPUTERS; LEARNING THE MACHINE'S LANGUAGE | False | By Erik Sandberg-Diment | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/dog-helped-police-seize-son-in-mother-s-slaying.html | DOG HELPED POLICE SEIZE SON IN MOTHER'S SLAYING | False | By Joseph P. Fried | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/israeli-planes-attack-palestinians-in-beirut-and-in-hills-east-of-city.html | ISRAELI PLANES ATTACK PALESTINIANS IN BEIRUT AND IN HILLS EAST; OF CITY | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/nyregion/new-york-day-by-day-074553.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/around-the-world-greeks-chide-libya-over-zionism-issue.html | AROUND THE WORLD; Greeks Chide Libya Over 'Zionism' Issue | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/no-headline-073103.html | No Headline | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/scouting-mixed-feelings.html | SCOUTING; Mixed Feelings | False | By Michael Katz | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/commodore-rises-96.4.html | Commodore Rises 96.4% | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/q-a-073029.html | Q&A | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/gilmore-d-clarke-90-is-dead-designed-major-public-works.html | GILMORE D. CLARKE, 90, IS DEAD; DESIGNED MAJOR PUBLIC WORKS | False | By Thomas W. Ennis | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/south-african-officers-confer-on-namibia-at-the-un.html | SOUTH AFRICAN OFFICERS CONFER ON NAMIBIA AT THE U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/business/commodities-early-interest-rate-rise-prompts-a-broad-selloff.html | COMMODITIES; Early Interest Rate Rise Prompts a Broad Selloff | False | By H.j. Maidenberg | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/in-technology-lowell-mass-finds-new-life.html | IN TECHNOLOGY, LOWELL, MASS, FINDS NEW LIFE | False | By Fox Butterfield, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/reagan-recruits-dissident-adviser-to-aid-on-tax-bill.html | REAGAN RECRUITS DISSIDENT ADVISER TO AID ON TAX BILL | False | By Howell Raines, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/lanier-business-products-reports-earnings-for-qtr-to-may-28.html | LANIER BUSINESS PRODUCTS reports earnings for Qtr to May 28 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/theater/briefs-on-the-arts-074774.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/sports-people-muncie-in-therapy.html | SPORTS PEOPLE; Muncie in Therapy | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/change-of-title-is-proposed-for-leading-episcopal-bishop.html | Change of Title Is Proposed For Leading Episcopal Bishop | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/us-judge-bars-alabama-school-prayer-law.html | U.S. JUDGE BARS ALABAMA SCHOOL PRAYER LAW | False | AP | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | KNAPE & VOGT MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/plays-decinces-s-homer-pot-boils-over.html | PLAYS; DeCinces's Homer Pot Boils Over | False | By Gordon S. White Jr. | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/no-headline-074092.html | No Headline | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/routine-use-of-chest-xray-is-under-attack.html | ROUTINE USE OF CHEST X-RAY IS UNDER ATTACK | False | By Jeanne Kassler | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/theater/briefs-on-the-arts-074762.html | BRIEFS ON THE ARTS | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/obituaries/carl-braestrup-85-expert-on-radiation-who-cited-its-perils.html | CARL BRAESTRUP, 85, EXPERT ON RADIATION WHO CITED ITS PERILS | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/israel-given-plan-for-plo-pullout-from-west-beirut.html | ISRAEL GIVEN PLAN FOR P.L.O. PULLOUT FROM WEST BEIRUT | False | By James Feron, Special To the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/olsten-corp-reports-earnings-for-qtr-to-june-30.html | OLSTEN CORP reports earnings for Qtr to June 30 | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/opinion/an-urgent-debt-to-puerto-rico.html | An Urgent Debt to Puerto Rico | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/business/jartran-reports-profit-for-june.html | Jartran Reports Profit for June | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/south-africa-reports-confession.html | SOUTH AFRICA REPORTS CONFESSION | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/world/no-headline-074352.html | No Headline | False | | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/us/abortion-brief-serves-as-road-map.html | ABORTION BRIEF SERVES AS ROAD MAP | False | Special to the New York Times | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/arts/the-changing-world-of-roy-lichtenstein.html | THE CHANGING WORLD OF ROY LICHTENSTEIN | False | By Michael Brenson | 1982-08-11 | TX 950456 | | |
| 1982-08-10 | 1982-08-10 | https://www.nytimes.com/1982/08/10/sports/tv-sports-master-of-videotape.html | TV SPORTS; MASTER OF VIDEOTAPE | False | By Lawrie Mifflin | 1982-08-11 | TX 950456 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/food-notes-074738.html | FOOD NOTES | False | By Marian Burros | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/safety-board-asserts-that-air-florida-pilot-could-have-averted-fatal-crash.html | SAFETY BOARD ASSERTS THAT AIR FLORIDA PILOT COULD HAVE AVERTED FATAL CRASH | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/forum-group-inc-reports-earnings-for-qtr-to-june.30.html | FORUM GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/books/books-of-the-times-074639.html | BOOKS OF THE TIMES | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/the-city-suspect-gives-up.html | THE CITY; Suspect Gives Up | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/3-captives-tell-of-their-lives-with-the-plo.html | 3 CAPTIVES TELL OF THEIR LIVES WITH THE P.L.O. | False | By James F. Clarity, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/moynihan-opponent-files-for-primary.html | MOYNIHAN OPPONENT FILES FOR PRIMARY | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/importance-of-gesture-in-musical-experience.html | IMPORTANCE OF GESTURE IN MUSICAL EXPERIENCE | False | By Edward Rothstein | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/congress-balking-at-reagan-plan-for-disabled.html | CONGRESS BALKING AT REAGAN PLAN FOR DISABLED | False | By Marjorie Hunter, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/no-headline-076588.html | No Headline | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/behind-kenyan-discontent.html | BEHIND KENYAN DISCONTENT | False | By Jack Shepard | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/japan-exports-drop-in-july.html | Japan Exports Drop in July | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/the-city-slain-woman-s-son-faces-mental-test.html | THE CITY; Slain Woman's Son Faces Mental Test | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/the-city-racketeering-trial-gets-autopsy-data.html | THE CITY; Racketeering Trial Gets Autopsy Data | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-5-persons-found-slain-in-2-fort-worth-houses.html | AROUND THE NATION; 5 Persons Found Slain In 2 Fort Worth Houses | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/spending-for-caribbean-area-backed.html | SPENDING FOR CARIBBEAN AREA BACKED | False | By David Shribman, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-jordan-tells-of-inability-to-identify-assailant.html | AROUND THE NATION; Jordan Tells of Inability To Identify Assailant | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/new-york-etc.html | NEW YORK, ETC. | False | By Enid Nemy | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/equitable-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | EQUITABLE SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/carnation-co-reports-earnings-for-6-mos-to-june-30.html | CARNATION CO reports earnings for 6 mos to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/finance-briefs-075469.html | FINANCE BRIEFS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/news-summary-wednesday-august-11-1982.html | News Summary; WEDNESDAY, AUGUST 11, 1982 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/cagle-s-inc-reports-earnings-for-qtr-to-july-3.html | CAGLE'S INC reports earnings for Qtr to July 3 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/states-court-harvester.html | States Court Harvester | False | AP | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/begin-hints-that-mitterrand-remark-paved-way-for-terrorists-attack.html | BEGIN HINTS THAT MITTERRAND REMARK PAVED WAY FOR TERRORISTS' ATTACK | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/new-music-palominos.html | NEW MUSIC: PALOMINOS | False | By Robert Palmer | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/1-wounded-in-paris-by-blast-at-a-bank-once-jewish-owned.html | 1 WOUNDED IN PARIS BY BLAST AT A BANK ONCE JEWISH-OWNED | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dionics-inc-reports-earnings-for-qtr-to-june.30.html | DIONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/development-corp-of-america-reports-earnings-for-qtr-to-june30.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/opposition-politicians-assail-marcos-speech.html | Opposition Politicians Assail Marcos Speech | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-welfare-protest.html | SCOUTING; Welfare Protest | False | By Lawrie Mifflin and Michael Katz | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/advertising-earnings-decline-6.7-at-leading-advertisers.html | ADVERTISING; Earnings Decline 6.7% At Leading Advertisers | False | By Sandra Salmans | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/vote-for-arms-talks.html | VOTE FOR ARMS TALKS | False | By David Margolick, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/carnation-stores.html | Carnation Stores | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/economic-scene-future-policy-and-feldstein.html | Economic Scene; Future Policy And Feldstein | False | By Leonard Silk | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/ruining-extradition.html | RUINING EXTRADITION | False | By Christopher H. Pyle | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/a-fan-at-the-game-calling-the-shots-from-an-armchair.html | A FAN AT THE GAME; CALLING THE SHOTS, FROM AN ARMCHAIR | False | By John Leonard | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/nfl-motion-for-stay-denied.html | N.F.L. Motion For Stay Denied | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-8-enter-guilty-pleas-in-kickback-scheme.html | AROUND THE NATION; 8 Enter Guilty Pleas In Kickback Scheme | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/carolinians-angry-over-pcb-landfill.html | CAROLINIANS ANGRY OVER PCB LANDFILL | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/hollymatic-corp-reports-earnings-for-qtr-to-june30.html | HOLLYMATIC CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/canada-cement-lafarge-ltd-reports-earnings-for-qtr-to-june30.html | CANADA CEMENT LAFARGE LTD reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sohn-of-jets-will-start-against-packers.html | SOHN OF JETS WILL START AGAINST PACKERS | False | By William N. Wallace, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/mcdermott-inc-reports-earnings-for-qtr-to-june30.html | MCDERMOTT INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/jones-is-routed-as-mets-lose.html | JONES IS ROUTED AS METS LOSE | False | By James Tuite | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/laclede-gas-co-reports-earnings-for-qtr-to-june30.html | LACLEDE GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/jersey-income-tax-increase-proposed.html | JERSEY INCOME TAX INCREASE PROPOSED | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/seis-pros-inc-reports-earnings-for-qtr-to-june30.html | SEIS PROS INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/sundance-oil-co-reports-earnings-for-qtr-to-june-30.html | SUNDANCE OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/reagan-s-aides-told-to-withhold-campaign-aid-to-foes-of-tax-rise.html | REAGAN'S AIDES TOLD TO WITHHOLD CAMPAIGN AID TO FOES OF TAX RISE | False | By Howell Raines | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/cbs-at-t-videotex.html | CBS/A.T.&T. Videotex | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/new-walton-test.html | New Walton Test | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/europeans-face-steel-penalties.html | EUROPEANS FACE STEEL PENALTIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/digital-equipment-corp-reports-earnings-for-qtr-to-july-31.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to July 31 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/financing-plan-for-rail-route.html | Financing Plan For Rail Route | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/midland-resources-inc-reports-earnings-for-qtr-to-june-30.html | MIDLAND RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/executive-changes-075353.html | EXECUTIVE CHANGES | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/israelis-agree-in-principle-to-beirut-evacuation-plan-syria-offers-plo-a-refuge.html | ISRAELIS AGREE IN PRINCIPLE TO BEIRUT EVACUATION PLAN; SYRIA OFFERS P.L.O. A REFUGE | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/required-reading.html | REQUIRED READING | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/manufacturers-push-exports.html | Manufacturers Push Exports | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/no-bid-by-allied.html | No Bid By Allied | False | By Robert J. Cole | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/doctors-no-rxs-in-a-war.html | DOCTORS: NO RX's IN A-WAR | False | By Arnold S. Redman and Alexander Leaf | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/ati-inc-reports-earnings-for-qtr-to-june-26.html | ATI INC reports earnings for Qtr to June 26 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/tokyo-edged-by-new-york-team.html | TOKYO EDGED BY NEW YORK TEAM | False | By Steve Lohr, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/2-to-appeal-in-police-shooting.html | 2 TO APPEAL IN POLICE SHOOTING | False | By Ronald Smothers | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/advertising-cadwell-davis-savage-to-drop-a-name.html | ADVERTISING; Cadwell Davis Savage To Drop a Name | False | By Sandra Salmans | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/moscow-derides-glen-cove-curb-on-the-russians.html | MOSCOW DERIDES GLEN COVE CURB ON THE RUSSIANS | False | By John F. Burns, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/a-dragon-and-gershwin-open-outdoor-festival.html | A DRAGON AND GERSHWIN OPEN OUTDOOR FESTIVAL | False | By Leslie Bennetts | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/link-social-security-to-need.html | Link Social Security to Need | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/douglas-lomason-co-reports-earnings-for-qtr-to-june-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/quotation-of-the-day-076963.html | Quotation of the Day | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/horizons-research-reports-earnings-for-qtr-to-june-30.html | HORIZONS RESEARCH reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/house-authorizes-radio-station-to-send-us-message-to-cuba.html | HOUSE AUTHORIZES RADIO STATION TO SEND U.S. 'MESSAGE' TO CUBA | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/briefs-075673.html | BRIEFS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/discoveries-1-a-pillow-for-the-tub.html | DISCOVERIES; 1. A Pillow for the Tub | False | By Angela Taylor | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/company-news-western-union-operates-overseas.html | COMPANY NEWS; Western Union Operates Overseas | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/reagan-hopeful-on-lebanon-and-a-momentum-for-peace.html | REAGAN HOPEFUL ON LEBANON AND A MOMENTUM FOR PEACE | False | By Bernard Weinraub, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077366.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/pop-ruth-brown-sings.html | POP: RUTH BROWN SINGS | False | By Stephen Holden | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/coradian-corp-reports-earnings-for-qtr-to-june-30.html | CORADIAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-people-a-second-opinion.html | SPORTS PEOPLE; A Second Opinion | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/ford-to-purchase-some-of-its-shares.html | Ford to Purchase Some of Its Shares | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/law-governing-facade-checks-is-found-weak.html | LAW GOVERNING FACADE CHECKS IS FOUND WEAK | False | By Michael Goodwin | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/the-breakfast-lunch-and-dinner-of-champions.html | THE BREAKFAST, LUNCH AND DINNER OF CHAMPIONS | False | By Jane Wilkens Michael | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/control-laser-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL LASER CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/ranchers-exploration-development-corp-reports-earnings-for-qtr-to-june-3.html | RANCHERS EXPLORATION & DEVELOPMENT CORP reports earnings for Qtr to June 3 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/napco-industries-inc-reports-earnings-for-qtr-to-june-30.html | NAPCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/obituaries/john-l-sullivan-dies-at-83-navy-secretary-for-truman.html | JOHN L. SULLIVAN DIES AT 83; NAVY SECRETARY FOR TRUMAN | False | By Edward A. Gargan | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dexter-to-shut-plant.html | Dexter to Shut Plant | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/federal-officials-said-to-seek-rep-richmond-s-indictment.html | FEDERAL OFFICIALS SAID TO SEEK REP. RICHMOND'S INDICTMENT | False | By Jane Perlez, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/illinois-probation-lifted-by-big-ten.html | ILLINOIS PROBATION LIFTED BY BIG TEN | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/arguello-pryor-set-for-nov-12-amid-flurry-of-compliments.html | ARGUELLO-PRYOR SET FOR NOV. 12 AMID FLURRY OF COMPLIMENTS | False | By Michael Katz | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/governors-narrowly-reject-budget-balancing-proposal.html | GOVERNORS NARROWLY REJECT BUDGET-BALANCING PROPOSAL | False | By Adam Clymer, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/immigration-bill-has-personal-roots.html | IMMIGRATION BILL HAS PERSONAL ROOTS | False | By Martin Tolchin, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/curbs-on-pipeline-set-back-in-house.html | CURBS ON PIPELINE SET BACK IN HOUSE | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/governor-race-switches-to-tv-for-democrats.html | GOVERNOR RACE SWITCHES TO TV FOR DEMOCRATS | False | By Maurice Carroll | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/algoma-central-railway-reports-earnings-for-qtr-to-june-30.html | ALGOMA CENTRAL RAILWAY reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/market-place-recouping-on-an-option.html | MARKET PLACE; RECOUPING ON AN OPTION | False | By Robert Metz | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/l-fair-and-vital-legislation-on-drug-problems-075048.html | FAIR AND VITAL LEGISLATION ON DRUG PROBLEMS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/defund-the-left.html | DEFUND THE LEFT | False | By Richard A. Viguerie | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/l-catering-service-still-076711.html | Catering Service Still | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/taylor-rental-corp-reports-earnings-for-qtr-to-june-30.html | TAYLOR RENTAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/searle-ajinomoto-venture-in-europe.html | Searle-Ajinomoto Venture in Europe | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/wiggins-charge-held-in-abeyance.html | Wiggins Charge Held In Abeyance | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/digital-equipment-climbs-4.1.html | DIGITAL EQUIPMENT CLIMBS 4.1% | False | By Phillip H. Wiggins | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/tigers-defeat-yanks-10-1.html | TIGERS DEFEAT YANKS, 10-1 | False | By Jane Gross, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/bitco-corp-reports-earnings-for-qtr-to-june-30.html | BITCO CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/reynolds-takeover.html | Reynolds Takeover | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/music-horn-and-piano.html | MUSIC: HORN AND PIANO | False | By Bernard Holland | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/all-city-insurance-co-reports-earnings-for-qtr-to-june-30.html | ALL CITY INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/blind-pride-at-harvard.html | Blind Pride at Harvard | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/movies/after-22-years-psycho-sequel.html | AFTER 22 YEARS, 'PSYCHO' SEQUEL | False | By Aljean Harmetz, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/texan-is-believed-to-to-have-slain-22.html | TEXAN IS BELIEVED TO TO HAVE SLAIN 22 | False | By Wayne King, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/galanos-adds-casual-notes.html | GALANOS ADDS CASUAL NOTES | False | By Bernadine Morris | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/25-stake-sought-in-women-s-bank.html | 25% STAKE SOUGHT IN WOMEN'S BANK | False | By Eric Pace | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/blue-jays-4-red-sox-0.html | Blue Jays 4, Red Sox 0 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/plo-s-decision-to-leave-news-analysis.html | P.L.O.'S DECISION TO LEAVE; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dow-declines-1.05-rally-attempts-fail.html | DOW DECLINES 1.05; RALLY ATTEMPTS FAIL | False | By Vartanig G. Vartan | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/combined-international-corp-reports-earnings-for-qtr-to-july-3.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to July 3 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/once-again-giants-will-rely-on-shirk.html | ONCE AGAIN, GIANTS WILL RELY ON SHIRK | False | By Frank Litsky, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-people-rockets-sign-hayes.html | SPORTS PEOPLE; Rockets Sign Hayes | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/books/briefs-on-the-arts-076735.html | BRIEFS ON THE ARTS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/the-pop-life-074922.html | THE POP LIFE | False | By Robert Palmer | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-city-fights-a-us-move-raising-public-housing-rent.html | NEW YORK CITY FIGHTS A U.S. MOVE RAISING PUBLIC HOUSING RENT | False | By Lee A. Daniels | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/kitchen-equipment-compact-double-boiler.html | KITCHEN EQUIPMENT; COMPACT DOUBLE BOILER | False | By Pierre Franey | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-june-30.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/owning-a-pet-can-have-therapeutic-value.html | OWNING A PET CAN HAVE THERAPEUTIC VALUE | False | By Jane E. Brody | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/metropolitan-diary-the-insomniac-s-palindrome-12-21-jay-h-heyman.html | METROPOLITAN DIARY; THE INSOMNIAC'S PALINDROME 12:21 JAY H. HEYMAN | False | By Glenn Collins | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/2-homes-in-west-bank-demolished-in-reprisal.html | 2 Homes in West Bank Demolished in Reprisal | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/jupiter-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/the-city-philip-johnson-in-times-sq-plan.html | THE CITY; Philip Johnson In Times Sq. Plan | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/l-the-need-to-cover-up-076713.html | The Need to Cover Up | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077383.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskess | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/credit-markets-interest-rates-are-steady-uncertainty-called-factor.html | CREDIT MARKETS; Interest Rates Are Steady; Uncertainty Called Factor | False | By Michael Quint | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/folk-dancers-to-appear-at-drew-u-on-monday.html | Folk Dancers to Appear At Drew U. on Monday | False | | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/l-premature-laments-for-the-art-market-075050.html | PREMATURE LAMENTS FOR THE ART MARKET | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/wine-talk-074626.html | WINE TALK | False | By Terry Robards | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/the-editorial-notebook-taming-the-blackboard-jungle.html | THE EDITORIAL NOTEBOOK; Taming the Blackboard Jungle | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/transway-international-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/bridge-charles-martel-beats-foes-in-modern-battles-of-tours.html | Bridge: Charles Martel Beats Foes In Modern Battles of Tours | False | By Alan Truscott | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/l-japanese-salt-cookery-074634.html | Japanese Salt Cookery | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/reagan-s-efforts-slow-opposition-to-tax-rise.html | REAGAN'S EFFORTS SLOW OPPOSITION TO TAX RISE | False | By Steven V. Roberts, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/statement-made-by-israelis.html | STATEMENT MADE BY ISRAELIS | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077359.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/saratoga-s-burgeoning-restaurant-scene.html | SARATOGA'S BURGEONING RESTAURANT SCENE | False | By Richard D. Lyons | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/obituaries/gertrude-bacon-dead-ex-family-court-judge.html | Gertrude Bacon Dead; Ex-Family Court Judge | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/careers-the-need-for-water-managers.html | Careers; The Need For Water Managers | False | By Elizabeth M. Fowler | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/briefing-075468.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/clorox-co-reports-earnings-for-qtr-to-june-30.html | CLOROX CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | FISCHER & PORTER CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-of-the-times-obstacles-of-summer-camp.html | SPORTS OF THE TIMES; OBSTACLES OF SUMMER CAMP | False | By George Vecsey | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/ford-shuts-down-4-south-africa-plants.html | FORD SHUTS DOWN 4 SOUTH AFRICA PLANTS | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/real-estate-downtown-building-s-park-vista.html | Real Estate; Downtown Building's Park Vista | False | By Diane Henry | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-people-cross-trecker-names-president-and-chairman.html | BUSINESS PEOPLE; CROSS & TRECKER NAMES PRESIDENT AND CHAIRMAN | False | By Daniel F. Cuff | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/advertising-the-male-consumer-market.html | Advertising; The Male Consumer Market | False | By Sandra Salmans | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/georgians-vote-for-top-state-offices.html | GEORGIANS VOTE FOR TOP STATE OFFICES | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/key-rates-075500.html | Key Rates | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/tax-panel-split-over-spending.html | TAX PANEL SPLIT OVER SPENDING | False | By Karen W. Arenson, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/movies/briefs-on-the-arts-movie-becoming-a-play.html | Briefs on the Arts; Movie Becoming a Play | False | | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/theater/briefs-on-the-arts-075481.html | BRIEFS ON THE ARTS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/suffolk-s-legislators-support-a-us-soviet-nuclear-freeze.html | Suffolk's Legislators Support A U.S.-Soviet Nuclear Freeze | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/luxembourg-stricture-on-italy-banks.html | LUXEMBOURG STRICTURE ON ITALY BANKS | False | By John Tagliabue, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/americans-are-discovering-the-pungent-personality-of-sorrel.html | AMERICANS ARE DISCOVERING THE PUNGENT PERSONALITY OF SORREL | False | By Bryan Miller | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/theater/theater-world-war-i-johnny-got-his-gun.html | THEATER: WORLD WAR I, 'JOHNNY GOT HIS GUN' | False | By Mel Gussow | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/retrenching-at-del-webb.html | RETRENCHING AT DEL WEBB | False | By Thomas C. Hayes, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/chrysler-expands-search-for-plant.html | Chrysler Expands Search for Plant | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/kimball-international-reports-earnings-for-qtr-to-june-30.html | KIMBALL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/trenton-s-new-start-on-auto-insurance.html | Trenton's New Start on Auto Insurance | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/house-unit-approves-trade-benefits-for-rumania.html | HOUSE UNIT APPROVES TRADE BENEFITS FOR RUMANIA | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/l-the-social-meaning-of-social-security-075053.html | THE SOCIAL MEANING OF SOCIAL SECURITY | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/agronsky-given-the-morse-award.html | Agronsky Given The Morse Award | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/reagan-fills-guard-post.html | Reagan Fills Guard Post | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-people-caution-sign.html | SPORTS PEOPLE; Caution Sign | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/astro-drilling-co-reports-earnings-for-qtr-to-june-30.html | ASTRO DRILLING CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/israelis-agree-in-principle-to-evacuation-plan-syria-offers-plo-a-refuge.html | ISRAELIS AGREE IN PRINCIPLE TO EVACUATION PLAN; SYRIA OFFERS P.L.O. A REFUGE | False | By James Feron, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/bar-group-puts-off-consideration-of-ethics-code.html | BAR GROUP PUTS OFF CONSIDERATION OF ETHICS CODE | False | By Stuart Taylor, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/house-votes-bill-creating-new-milk-price-supports.html | HOUSE VOTES BILL CREATING NEW MILK PRICE SUPPORTS | False | By Seth S. King, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/shelters-for-mental-patients-sought-in-suit-against-state.html | SHELTERS FOR MENTAL PATIENTS SOUGHT IN SUIT AGAINST STATE | False | By Robin Herman | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/lincoln-income-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | LINCOLN INCOME LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/versatile-corp-reports-earnings-for-qtr-to-june-30.html | VERSATILE CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/simon-norton-inc-reports-earnings-for-qtr-to-june-30.html | SIMON, NORTON, INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/sandwiches-making-the-most-of-a-good-thing.html | SANDWICHES; MAKING THE MOST OF A GOOD THING | False | By Mimi Sheraton | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/cbs-cable-s-prospects-cloudy-despite-acclaim.html | CBS CABLE'S PROSPECTS CLOUDY DESPITE ACCLAIM | False | By Sally Bedell | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/l-unwarranted-worries-about-west-germany-075055.html | UNWARRANTED WORRIES ABOUT WEST GERMANY | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/q-a-074465.html | Q&A | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/obituaries/james-p-geelan.html | JAMES P. GEELAN | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/around-the-world-hospital-strike-cuts-services-in-britain.html | AROUND THE WORLD; Hospital Strike Cuts Services in Britain | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/hannaford-bros-co-reports-earnings-for-qtr-to-june-30.html | HANNAFORD BROS CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-people-manville-s-head-to-retire-early.html | BUSINESS PEOPLE; MANVILLE'S HEAD TO RETIRE EARLY | False | By Daniel F. Cuff | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | KELLY SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/central-bancorp-offer-for-union.html | Central Bancorp Offer for Union | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-people-a-cloak-of-victory.html | SPORTS PEOPLE; A Cloak of Victory | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/mother-teresa-on-way-to-see-order-in-beirut.html | Mother Teresa on Way To See Order in Beirut | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/alexander-energy-corp-reports-earnings-for-qtr-to-june-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/obituaries/dr-david-p-osborne-jr.html | DR. DAVID P. OSBORNE JR. | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/legislator-and-businessman-lead-in-michigan-gubernatorial-race.html | LEGISLATOR AND BUSINESSMAN LEAD IN MICHIGAN GUBERNATORIAL RACE | False | By John Holusha, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-changing-times.html | SCOUTING; Changing Times | False | By Lawrie Mifflin and Michael Katz | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/israeli-jets-continue-to-hit-palestinian-areas-of-beirut.html | ISRAELI JETS CONTINUE TO HIT PALESTINIAN AREAS OF BEIRUT | False | By John Kifner | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/l-less-costly-tubes-to-the-living-section-076712.html | Less Costly Tubes; TO THE LIVING SECTION: | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dental-world-center-inc-reports-earnings-for-qtr-to-may-31.html | DENTAL WORLD CENTER INC reports earnings for Qtr to May 31 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-digest-wednesday-august-11-1982-international.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 11, 1982; International | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/thomson-net-declines-2.8.html | Thomson Net Declines 2.8% | False | AP | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/culinary-institute-s-restaurant.html | CULINARY INSTITUTE'S RESTAURANT | False | By Florence Fabricant | 1982-08-11 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/movies/the-family.html | 'THE FAMILY' | False | By Janet Maslin | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/mta-and-conrail-news-analysis.html | M.T.A. AND CONRAIL; News Analysis | False | By Ari L Goldman | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/brand-insulations-inc-reports-earnings-for-qtr-to-june-30.html | BRAND INSULATIONS INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-mazzilli-fans.html | SCOUTING; Mazzilli Fans | False | By Lawrie Mifflin and Michael Katz | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-june-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/business-people-new-team-for-sear-s-witter-group.html | BUSINESS PEOPLE; NEW TEAM FOR SEAR'S WITTER GROUP | False | By Daniel F. Cuff | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/scouting-knee-is-better-nilsson-reports.html | SCOUTING; Knee Is Better, Nilsson Reports | False | By Lawrie Mifflin and Michael Katz | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/dome-sells-some-of-its-interests.html | DOME SELLS SOME OF ITS INTERESTS | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/murderer-is-executed-in-virginia-after-justice-overrules-last-stay.html | MURDERER IS EXECUTED IN VIRGINIA AFTER JUSTICE OVERRULES LAST STAY | False | By Ben A. Franklin, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/t-bar-inc-reports-earnings-for-qtr-to-june-30.html | T-BAR INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/the-city-judge-aids-police-in-seizing-suspect.html | THE CITY; Judge Aids Police In Seizing Suspect | False | By United Press International | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/bar-group-split-on-tax-shelter-case.html | BAR GROUP SPLIT ON TAX SHELTER CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-075945.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/commodities-platinum-and-copper-continue-to-weaken.html | COMMODITIES; Platinum and Copper Continue to Weaken | False | By H.j. Maidenberg | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/marines-get-ready-for-duty-in-beirut.html | MARINES GET READY FOR DUTY IN BEIRUT | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/l-hazardous-wastes-a-step-in-the-right-direction-075051.html | HAZARDOUS WASTES: A STEP IN THE RIGHT DIRECTION | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/crime-control-inc-reports-earnings-for-qtr-to-june-30.html | CRIME CONTROL INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/apple-fighting-counterfeits-in-orient.html | APPLE FIGHTING COUNTERFEITS IN ORIENT | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/recognition-eludes-terrell.html | RECOGNITION ELUDES TERRELL | False | Special to the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/specialist-doubtful-that-hinckley-can-ever-gain-hosptial-release.html | SPECIALIST DOUBTFUL THAT HINCKLEY CAN EVER GAIN HOSPTIAL RELEASE | False | By Walter Sullivan | 1982-08-12 | TX 950459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/opinion/observer-there-ll-always-be-an-ax-man.html | OBSERVER; THERE'LL ALWAYS BE AN AX MAN | False | By Russell Baker | 1982-08-11 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/briefs-on-the-arts-public-stations-win-right-to-editorialize.html | Briefs on the Arts; Public Stations Win Right to Editorialize | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/record-campaign-donations.html | Record Campaign Donations | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/kaplan-industries-reports-earnings-for-qtr-to-june-30.html | KAPLAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/around-the-nation-us-ford-accord-upheld-by-appeals-panel.html | AROUND THE NATION; U.S.-Ford Accord Upheld by Appeals Panel | False | AP | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/sports/sports-people-a-plea-for-asylum.html | SPORTS PEOPLE; A Plea for Asylum | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/compact-video-inc-reports-earnings-for-qtr-to-apr-30.html | COMPACT VIDEO INC reports earnings for Qtr to Apr 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/garden/60-minute-gourmet-074657.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/organized-labor-faces-an-uncertain-election-year.html | ORGANIZED LABOR FACES AN UNCERTAIN ELECTION YEAR | False | By Seth S. King, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/warrior-in-a-wheelchair-defies-bolivia-s-military.html | WARRIOR IN A WHEELCHAIR DEFIES BOLIVIA'S MILITARY | False | By Warren Hoge, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/plo-foes-linked-to-attack-in-paris.html | P.L.O. FOES LINKED TO ATTACK IN PARIS | False | By John Vinocur, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/nyregion/new-york-day-by-day-077370.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/us/new-version-given-on-reagn-stand-on-arms.html | NEW VERSION GIVEN ON REAGAN STAND ON ARMS | False | By Richard Halloran, Special To the New York Times | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/world/the-un-today-aug-11-1982-general-assembly.html | The U.N. Today; Aug. 11, 1982; GENERAL ASSEMBLY | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-11 | 1982-08-11 | https://www.nytimes.com/1982/08/11/business/redm-industries-inc-reports-earnings-for-qtr-to-june-30.html | REDM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-12 | TX 950459 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-city-25-video-arcades-get-order-to-close.html | THE CITY; 25 Video Arcades Get Order to Close | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/briton-warns-of-growing-risk-in-strike-of-health-workers.html | Briton Warns of Growing Risk In Strike of Health Workers | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/scope-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/horn-hardart-co-reports-earnings-for-qtr-to-june-30.html | HORN & HARDART CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/movies/critic-s-notebook-sequals-from-teams-not-involved-in-the-originals.html | CRITIC'S NOTEBOOK; SEQUALS FROM TEAMS NOT INVOLVED IN THE ORIGINALS | False | By Janet Maslin | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/topics-discoveries-imaginative-boldness.html | Topics Discoveries; 'Imaginative Boldness' | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/comark-seeks-12.5-million.html | Comark Seeks $12.5 Million | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/man-in-the-news-quiet-texan-in-aba-post.html | MAN IN THE NEWS; QUIET TEXAN IN A.B.A. POST | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/the-disunity-of-africans-news-analysis.html | THE DISUNITY OF AFRICANS; News Analysis | False | By Alan Cowell, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | QUEBECOR INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/koch-s-foreign-policies-a-mayoral-tradition.html | KOCH'S FOREIGN POLICIES A MAYORAL TRADITION | False | By Michael Goodwin | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/busing-issue-new-attacks-news-analysis.html | BUSING ISSUE: NEW ATTACKS; News Analysis | False | By Linda Greenhouse, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/nfl-raises-roster-limit.html | N.F.L. Raises Roster Limit | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/q-a-076743.html | Q&A | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/modifications-asked-by-judge.html | Modifications Asked by Judge | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/arab-envoys-cite-factors-in-syian-shift.html | ARAB ENVOYS CITE FACTORS IN SYIAN SHIFT | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/filene-s-opens-3-more-stores.html | Filene's Opens 3 More Stores | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/spiral-metal-co-inc-reports-earnings-for-qtr-to-june-30.html | SPIRAL METAL CO INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-city-baby-sitter-16-is-shot-to-death.html | THE CITY; Baby Sitter, 16, Is Shot to Death | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/israelis-fan-out-in-north-lebanon.html | ISRAELIS FAN OUT IN NORTH LEBANON | False | By John Kifner, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/mohasco-corp-reports-earnings-for-qtr-to-july-3.html | MOHASCO CORP reports earnings for Qtr to July 3 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/two-seaside-houses-link-the-old-and-new.html | TWO SEASIDE HOUSES LINK THE OLD AND NEW | False | By Carol Vogel | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-rookies-chances.html | SCOUTING; Rookies' Chances | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/news-summary-thursday-august-12-1982.html | News Summary; THURSDAY, AUGUST 12, 1982 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/reagan-said-to-plan-tv-plea-for-98.9-billion-tax-increase.html | REAGAN SAID TO PLAN TV PLEA FOR $98.9 BILLION TAX INCREASE | False | By Howell Raines, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/organist-ted-worth.html | ORGANIST: TED WORTH | False | By Allen Hughes | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/woods-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | WOODS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/consolidated-capital-realty-investors-reports-earnings-for-qtr-to-may-31.html | CONSOLIDATED CAPITAL REALTY INVESTORS reports earnings for Qtr to May 31 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/concert-beaux-arts-trio.html | CONCERT: BEAUX ARTS TRIO | False | By Edward Rothstein | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/the-issue-at-indian-point.html | The Issue at Indian Point | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/variety-bear-mountian-music-and-dance-festiv.html | VARIETY: BEAR MOUNTIAN MUSIC AND DANCE FESTIV | False | By Edward Rothstein | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/outdoors-light-tackle-has-advantages.html | OUTDOORS; LIGHT TACKLE HAS ADVANTAGES | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/triple-betting-to-stay-for-now.html | TRIPLE BETTING TO STAY, FOR NOW | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-digest-thursday-august-12-1982-the-at-t-ruling.html | BUSINESS DIGEST; THURSDAY, AUGUST 12, 1982; The A.T.& T. Ruling | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/yankees-lose-in-12th-3-2.html | YANKEES LOSE IN 12TH, 3-2 | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/woman-seized-in-burglaries-children-used-by-her-as-ploy.html | Woman Seized in Burglaries; Children Used by Her as Ploy | False | By United Press International | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/resorts-international-inc-reports-earnings-for-qtr-to-july-4.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to July 4 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/colonial-sets-property-accord.html | Colonial Sets Property Accord | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-failures-rise.html | Business Failures Rise | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-what-a-polish-accent-does-to-for-you-in-russia-076863.html | WHAT A POLISH ACCENT DOES TO FOR YOU IN RUSSIA | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/senate-votes-to-limit-cuban-influence.html | SENATE VOTES TO LIMIT CUBAN INFLUENCE | False | By David Shribman, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/highways-and-transit.html | HIGHWAYS AND TRANSIT | False | By Harriet Holtzman-Parcells | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/transway-international-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june30.html | NATIONAL CONVENIENCE STORES INC reports earnings for QTr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/city-opera-gets-500000-gift.html | CITY OPERA GETS $500,000 GIFT | False | By John Rockwell | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/expert-matches-prints-of-corpse-to-mob-leader.html | EXPERT MATCHES PRINTS OF CORPSE TO MOB LEADER | False | By Arnold H. Lubasch | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/amax-to-cut-mine-output.html | Amax to Cut Mine Output | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-interleague-play-in-indoor-soccer.html | SCOUTING; Interleague Play In Indoor Soccer | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/international-game-technology-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/btk-industries-reports-earnings-for-qtr-to-june-26.html | BTK INDUSTRIES reports earnings for Qtr to June 26 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/braniff-fares-on-american.html | Braniff Fares On American | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-079512.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/briefs-on-the-arts-079655.html | BRIEFS ON THE ARTS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/mobil-buys-stake-in-anschutz.html | MOBIL BUYS STAKE IN ANSCHUTZ | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/rare-find-of-eskimos-bodies-is-reported.html | RARE FIND OF ESKIMOS BODIES IS REPORTED | False | By Richard Severo | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/jewel-thieves-strike-the-wealthy-at-sratoga-for-third-day-in-row.html | JEWEL THIEVES STRIKE THE WEALTHY AT SRATOGA FOR THIRD DAY IN ROW | False | By Richard D. Lyons, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-dedicated-boxer.html | SCOUTING; Dedicated Boxer | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/scouting-coach-of-qatar.html | SCOUTING; Coach of Qatar | False | By Lawrie Mifflin and Gerald Eskenazi | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/navy-secretary-goes-on-active-duty.html | NAVY SECRETARY GOES ON ACTIVE DUTY | False | By Richard Halloran, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/us-aides-say-they-now-hear-arafat-may-not-want-to-withdraw-to-syria.html | U.S. AIDES SAY THEY NOW HEAR ARAFAT MAY NOT WANT TO WITHDRAW TO SYRIA | False | By Bernard Weinraub, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/lawyers-group-alters-stand-on-bias-at-clubs.html | LAWYERS' GROUP ALTERS STAND ON BIAS AT CLUBS | False | By David Margolick, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-city-woman-30-slain-cross-is-painted.html | THE CITY; Woman, 30, Slain; Cross Is Painted | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/teleconcepts-inc-reports-earnings-for-qtr-to-june-30.html | TELECONCEPTS INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/text-of-judge-greene-s-conclusion-on-a-tt-consent-decree.html | TEXT OF JUDGE GREENE'S CONCLUSION ON A.&T.T. CONSENT DECREE | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/no-headline-077892.html | No Headline | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | CIGNA CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-078543.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/briefing-077923.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/eldon-industries-inc-reports-earnings-for-16-weeks-to-july-10.html | ELDON INDUSTRIES INC reports earnings for 16 weeks to July 10 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-region-margiotta-resigns-state-senate-post.html | THE REGION; Margiotta Resigns State Senate Post | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/canadian-tire-corp-reports-earnings-for-qtr-to-june-30.html | CANADIAN TIRE CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/deadlock-on-tax-bill-continues.html | DEADLOCK ON TAX BILL CONTINUES | False | By Karen W. Arenson, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/seeking-out-books-on-design-de-cor.html | SEEKING OUT BOOKS ON DESIGN, DE COR | False | By Christopher Wilk | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/cheyenne-resources-inc-reports-earnings-for-qtr-to-june-30.html | CHEYENNE RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/judge-defends-role-in-case-cites-review-responsibility.html | JUDGE DEFENDS ROLE IN CASE, CITES REVIEW RESPONSIBILITY | False | By Linda Greenhouse, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/alexander-alexeieff-81-made-movies-and-illustrated-books.html | Alexander Alexeieff, 81, Made Movies and Illustrated Books | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/bell-is-expected-to-go-along-with-the-proposed-changes.html | BELL IS EXPECTED TO GO ALONG WITH THE PROPOSED CHANGES | False | By Andrew Pollack | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/acceleration-corp-reports-earnings-for-qtr-to-june-30.html | ACCELERATION CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-region-connecticut-gives-industrial-aid.html | THE REGION; Connecticut Gives Industrial Aid | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-people-079686.html | SPORTS PEOPLE; | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/ice-show-odyssey-starts-run-at-the-garden.html | ICE SHOW: 'ODYSSEY' STARTS RUN AT THE GARDEN | False | By Jennifer Dunning | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/reagan-presses-for-tax-increase-in-western-trip.html | REAGAN PRESSES FOR TAX INCREASE IN WESTERN TRIP | False | By Steven R. Weisman, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/on-polyurethane-and-antiques.html | ON POLYURETHANE AND ANTIQUES | False | By Michael Varese | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/us-sees-crop-yield-at-records.html | U.S. SEES CROP YIELD AT RECORDS | False | By Seth S. King, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/administration-lag-cited-in-soaring-health-costs.html | ADMINISTRATION LAG CITED IN SOARING HEALTH COSTS | False | By Robert Pear, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-may-31.html | SORG PRINTING CO INC reports earnings for Qtr to May 31 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/cigna-s-profit-declines-30.html | Cigna's Profit Declines 30% | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/theater/traveling-theater-two-plays-by-garcia-lorca.html | TRAVELING THEATER: TWO PLAYS BY GARCIA LORCA | False | By C. Gerald Fraser | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-long-distance-trains-are-good-for-amtrak-076867.html | LONG-DISTANCE TRAINS ARE GOOD FOR AMTRAK | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/books/briefs-on-the-arts-new-king-james-version-of-bible-coming-out.html | Briefs on the Arts New King James Version Of Bible Coming Out | False | | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/clarence-e-hill-95-a-banker-who-aided-state-department.html | Clarence E. Hill, 95, a Banker Who Aided State Department | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-of-the-times-a-life-of-worries-for-today-s-athlete.html | SPORTS OF THE TIMES; A Life of Worries For Today's Athlete | False | By Gerald Eskenazi | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/molson-companies-reports-earnings-for-qtr-to-june-30.html | MOLSON COMPANIES reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/a-case-of-jitters-in-hong-kong.html | A CASE OF JITTERS IN HONG KONG | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-jordan-defendant-placed-in-fort-wayne-in-1980.html | AROUND THE NATION; Jordan Defendant Placed In Fort Wayne in 1980 | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/global-advances-mcfarlane-bid.html | Global Advances McFarlane Bid | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-079509.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/explosion-on-jet-kills-1-hurts-14.html | EXPLOSION ON JET KILLS 1, HURTS 14 | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-arrested-man-is-linked-to-5-fort-worth-slayings.html | AROUND THE NATION; Arrested Man Is Linked To 5 Fort Worth Slayings | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/disillusionment-sprouts-in-christian-east-beirut.html | DISILLUSIONMENT SPROUTS IN CHRISTIAN EAST BEIRUT | False | By Marvine Howe, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/beirut-s-only-synagogue-is-casualty-of-the-israelis.html | BEIRUT'S ONLY SYNAGOGUE IS CASUALTY OF THE ISRAELIS | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/collision-is-near-on-soviet-pipeline-news-analysis.html | COLLISION IS NEAR ON SOVIET PIPELINE; News Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/street-lights-and-repairs-glow-of-hope.html | STREET LIGHTS AND REPAIRS: GLOW OF HOPE | False | By Joyce Purnick | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/atom-arms-policy-comes-under-fire.html | ATOM ARMS POLICY COMES UNDER FIRE | False | By Judith Miller, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-july-16.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to July 16 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-arafat-s-face-needs-no-saving-by-the-west-076860.html | 'ARAFAT'S FACE NEEDS NO SAVING BY THE WEST' | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-day-by-day-079507.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/supply-slide-economics.html | Supply-Slide Economics | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/no-headline-079293.html | No Headline | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/market-place-mci-s-rivalry-with-bell.html | Market Place; MCI's Rivalry With Bell | False | By Robert Metz | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/a-bit-of-hong-kong-on-the-hudson-threatened-with-oblivion.html | A BIT OF 'HONG KONG ON THE HUDSON' THREATENED WITH OBLIVION | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/season-of-ups-and-downs-for-laroches.html | SEASON OF UPS AND DOWNS FOR LAROCHES | False | By Jane Gross, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/lama-tony-co-inc-reports-earnings-for-qtr-to-june-30.html | LAMA, TONY, CO INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/monarch-capital-corp-reports-earnings-for-qtr-to-june-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-people-offer-for-lafleur.html | SPORTS PEOPLE; Offer for Lafleur | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/quotation-of-the-day-079457.html | Quotation of the Day | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/dow-off-another-2.09-points.html | Dow Off Another 2.09 Points | False | By Vartanig G. Vartan | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/gardening-077222.html | GARDENING | False | By Linda Yang | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-june-27.html | KELLY JOHNSTON ENTERPRISES INC reports earnings for Qtr to June 27 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/deal-for-conquistador-cielo-brings-a-record-36-million.html | DEAL FOR CONQUISTADOR CIELO BRINGS A RECORD $36 MILLION | False | By Steven Crist, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/china-s-black-sheep-re-educated-without-trial.html | CHINA'S BLACK SHEEP 'RE-EDUCATED' WITHOUT TRIAL | False | By Christopher S. Wren, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/topics-discoveries-underground-culture.html | TOPICS; DISCOVERIES; Underground Culture | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/british-woolworth-loss.html | British Woolworth Loss | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/spadolini-tries-to-form-new-cabinet.html | SPADOLINI TRIES TO FORM NEW CABINET | False | By John Tagliabue, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/pennzoil-plans-to-shut-plant.html | Pennzoil Plans To Shut Plant | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/a-lot-of-firsts-at-once-for-a-brooklyn-minister.html | 'A LOT OF FIRSTS AT ONCE FOR A BROOKLYN MINISTER | False | By Kenneth A. Briggs | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/cronkite-s-universe-is-canceled.html | 'CRONKITE'S UNIVERSE' IS CANCELED | False | By Sally Bedell | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/tv-unit-sale-by-field-seen.html | TV Unit Sale By Field Seen | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/local-phone-units-are-seen-benefiting-from-modifications.html | LOCAL PHONE UNITS ARE SEEN BENEFITING FROM MODIFICATIONS | False | By N.r. Kleinfield | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-077782.html | Advertising | False | If TV Ads, Get Zapped By Viewers | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/ruling-on-tennessee-prisons.html | RULING ON TENNESSEE PRISONS | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-region-nail-shot-into-wall-hits-girl-next-door.html | THE REGION; Nail Shot Into Wall Hits Girl Next Door | False | AP | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/2-giants-in-battle.html | 2 Giants in Battle | False | By Frank Litsky, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/executive-changes-077621.html | EXECUTIVE CHANGES | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/miss-palmer-regains-touch-of-success.html | MISS PALMER REGAINS TOUCH OF SUCCESS | False | By Gordon S. White Jr., Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/when-a-teen-ager-redecorates-results-say-it-s-my-own.html | WHEN A TEEN-AGER REDECORATES, RESULTS SAY, 'IT'S MY OWN | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/red-cross-says-it-despairs-of-an-effective-cease-fire.html | RED CROSS SAYS IT DESPAIRS OF AN EFFECTIVE CEASE-FIRE | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/moscow-a-tests-questioned.html | MOSCOW A-TESTS QUESTIONED | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/international-controls-corp-reports-earnings-for-qtr-to-june30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-meir-kahane-s-effort-to-change-the-subject-076866.html | MEIR KAHANE'S EFFORT TO CHANGE THE SUBJECT | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/from-rags-to-5-million-in-lotto-cash.html | FROM 'RAGS' TO $5 MILLION IN LOTTO CASH | False | By Maurice Carroll | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/senate-unit-seeks-safeguards-in-bill-on-tuition-tax-credits.html | SENATE UNIT SEEKS SAFEGUARDS IN BILL ON TUITION TAX CREDITS | False | By Marjorie Hunter, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/infrared-industries-inc-reports-earnings-for-yr-to-apr-30.html | INFRARED INDUSTRIES INC reports earnings for Yr to Apr 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/water-alert-in-bahrain.html | Water Alert in Bahrain | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/weyerhaeuser-adds-2-new-units.html | Weyerhaeuser Adds 2 New Units | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/beneficial-standard-corp-reports-earnings-for-qtr-to-june30.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/regal-international-inc-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/david-w-evans-dies-advertising-executive.html | David W. Evans Dies; Advertising Executive | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/mother-church-of-christian-science-facing-legal-challenge-of-its-powers.html | MOTHER CHURCH OF CHRISTIAN SCIENCE FACING LEGAL CHALLENGE OF ITS POWERS | False | By Dudley Clendinen, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/what-democrats-should-do.html | WHAT DEMOCRATS SHOULD DO | False | By Mark J. Penn and Douglas E. Schoen | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/jazz-george-nicholas-quartet.html | JAZZ: GEORGE NICHOLAS QUARTET | False | By Jon Pareles | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/anderson-clayton-co-reports-earnings-for-yr-to-june-30.html | ANDERSON CLAYTON & CO reports earnings for Yr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/elderly-increase-demands-on-agency.html | ELDERLY INCREASE DEMANDS ON AGENCY | False | By Leslie Bennetts | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/bridge-rare-8-5-distribution-dealt-to-lazard-at-albuquerque.html | Bridge;; Rare 8-5 Distribution Dealt To Lazard at Albuquerque | False | By Alan Truscott | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/capri-s-boatmen-on-strike.html | Capri's Boatmen on Strike | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/strategic-peril.html | STRATEGIC PERIL | False | By William G. Hyland and Joseph S. Nye Jr. | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/new-york-bell-to-let-customers-buy-their-phones.html | NEW YORK BELL TO LET CUSTOMERS BUY THEIR PHONES | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-an-amendment-to-protect-future-taxpayers-076865.html | AN AMENDMENT TO PROTECT FUTURE TAXPAYERS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-july-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to July 31 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-people-077929.html | BUSINESS PEOPLE | False | Specialty Stores Office Names New President | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-city-brooklyn-getting-new-police-station.html | THE CITY; Brooklyn Getting New Police Station | False | By United Press International | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/wicor-inc-reports-earnings-for-qtr-to-june30.html | WICOR INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/capital-stage-to-be-shut-for-a-year-for-repairs.html | CAPITAL STAGE TO BE SHUT FOR A YEAR FOR REPAIRS | False | By Irvin Molotsky | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-2-indicted-in-ohio-case-of-missing-1.1-million.html | AROUND THE NATION; 2 Indicted in Ohio Case Of Missing $1.1 Million | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/hers.html | HERS | False | By Betty Rollin | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/technology-computerizing-nuclear-plants.html | Technology; Computerizing Nuclear Plants | False | By Andrew Pollack | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/judge-will-accept-basic-at-t-pact-but-asks-changes.html | JUDGE WILL ACCEPT BASIC A.T.& T. PACT, BUT ASKS CHANGES | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/the-at-t-case-8-years-of-litigation.html | THE A.T.&T. CASE: 8 YEARS OF LITIGATION | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/valentine-progresses-as-mets-fall-back.html | Valentine Progresses as Mets Fall Back | False | By James Tuite | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/genstar-corp-reports-earnings-for-qtr-to-june-30.html | GENSTAR CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-30.html | EIP MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/2-others-show-interest-in-buying-cities-service.html | 2 OTHERS SHOW INTEREST IN BUYING CITIES SERVICE | False | By Robert J. Cole | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-people-conoco-executive-taking-job-at-arch.html | BUSINESS PEOPLE; Conoco Executive Taking Job at Arch | False | DANIEL F. CUFF | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/players-silverio-s-hammer-aimed-at-olympics.html | PLAYERS; SILVERIO'S HAMMER AIMED AT OLYMPICS | False | By Ira Berkow | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/upset-in-michigan-primary-signals-gop-shift-to-right.html | UPSET IN MICHIGAN PRIMARY SIGNALS G.O.P. SHIFT TO RIGHT | False | By John Holusha, Special To the New York Times | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/talcum-company-calls-study-on-cancer-link-inconclusive.html | TALCUM COMPANY CALLS STUDY ON CANCER LINK INCONCLUSIVE | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/hans-heinz.html | HANS HEINZ | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/selkirk-communications-ltd-reports-earnings-for-qtr-to-june-30.html | SELKIRK COMMUNICATIONS LTD reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-people-maglie-at-home.html | SPORTS PEOPLE; Maglie at Home | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/finance-briefs-077744.html | FINANCE BRIEFS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/briefs-on-the-arts-077993.html | BRIEFS ON THE ARTS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-an-amendment-to-protect-future-taxpayers-079393.html | AN AMENDMENT TO PROTECT FUTURE TAXPAYERS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/credit-markets-interest-rates-mark-time-prices-mixed-on-treasuries.html | CREDIT MARKETS; Interest Rates Mark Time; Prices Mixed On Treasuries | False | By Michael Quint | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/home-federal-rejects-offer.html | Home Federal Rejects Offer | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/palestinians-and-the-plo-decades-of-conflict-with-israel.html | PALESTINIANS AND THE P.L.O.: DECADES OF CONFLICT WITH ISRAEL | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/navajo-vote-comes-at-a-tribal-turning-point.html | NAVAJO VOTE COMES AT A TRIBAL TURNING POINT | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/godfather-s-pizza-reports-earnings-for-qtr-to-june-30.html | GODFATHER'S PIZZA reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/the-aba-s-tax-dodge.html | The A.B.A.'s Tax Dodge | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/seiscom-delta-inc-reports-earnings-for-qtr-to-june-30.html | SEISCOM DELTA INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/reliance-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | RELIANCE FINANCIAL SERVICES CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/lighting-aids-for-the-elderly.html | LIGHTING AIDS FOR THE ELDERLY | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/c-corrections-079465.html | CORRECTIONS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-people-079690.html | SPORTS PEOPLE; | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-may-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/around-the-nation-1450-workers-strike-goodyear-aerospace.html | AROUND THE NATION; 1,450 Workers Strike Goodyear Aerospace | False | AP | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-people-a-california-retailer-expands-into-banking.html | BUSINESS PEOPLE; A California Retailer Expands Into Banking | False | By Daniel F. Cuff | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/walter-h-preston.html | WALTER H. PRESTON | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/newport-electronics-inc-reports-earnings-for-qtr-to-july-3.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to July 3 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/amdisco-corp-reports-earnings-for-qtr-to-june-30.html | AMDISCO CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-people-cowens-deal-closer.html | SPORTS PEOPLE; Cowens Deal Closer | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/acme-electric-corp-reports-earnings-for-qtr-to-june-30.html | ACME ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/l-an-amendment-to-protect-future-taxpayers-079386.html | AN AMENDMENT TO PROTECT FUTURE TAXPAYERS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/music-king-roger-by-szymanowski.html | MUSIC: 'KING ROGER,'BY SZYMANOWSKI | False | By John Rockwell | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | DELTONA CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/no-headline-079108.html | No Headline | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-d-arcy-names-director-for-creative-services.html | ADVERTISING; D'Arcy Names Director For Creative Services | False | By Philip H. Dougherty | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/us-reviews-japan-jet-pact.html | U.S. Reviews Japan Jet Pact | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/chrysler-near-canadian-aid.html | Chrysler Near Canadian Aid | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-june-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/seaboard-corp-reports-earnings-for-qtr-to-may-29.html | SEABOARD CORP reports earnings for Qtr to May 29 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/calendar-of-events-a-tour-of-artists-homes.html | CALENDAR OF EVENTS: A TOUR OF ARTIST'S HOMES | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/santa-fe-outlay.html | Santa Fe Outlay | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/president-phones-sympathy-to-robb.html | PRESIDENT PHONES SYMPATHY TO ROBB | False | By Ben A. Franklin, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/textiles-featured-as-an-art-form.html | TEXTILES FEATURED AS AN ART FORM | False | By Ruth J. Katz | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/transport-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | TRANSPORT LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-advertising-up-21-at-4-cable-networks.html | ADVERTISING; Advertising Up 21% At 4 Cable Networks | False | By Philip H. Dougherty | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/no-headline-078879.html | No Headline | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/baltimore-folk-art-form-painted-window-screens.html | BALTIMORE FOLK ART FORM: PAINTED WINDOW SCREENS | False | By Michael Wentzel | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/home-improvements.html | HOME IMPROVEMENTS | False | By Bernard Gladstone | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-june-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/plan-to-use-irs-in-draft-sign-up-criticized.html | PLAN TO USE I.R.S. IN DRAFT SIGN-UP CRITICIZED | False | By Robert Pear, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/sports-people-senior-bronco-quits.html | SPORTS PEOPLE; Senior Bronco Quits | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/retail-sales-gained-1-in-july.html | RETAIL SALES GAINED 1% IN JULY | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/no-headline-079292.html | No Headline | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/cosmos-fall-to-blizzard.html | COSMOS FALL TO BLIZZARD | False | By Alex Yannis, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/business-men-s-assurance-co-reports-earnings-for-qtr-to-june-30.html | BUSINESS MEN'S ASSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/valex-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | VALEX PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/obituaries/caspar-c-degersdorff.html | CASPAR C. DEGERSDORFF | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/if-you-want-painted-screens.html | IF YOU WANT PAINTED SCREENS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/the-region-police-call-in-sick-at-kearny-nj.html | THE REGION; Police Call In Sick At Kearny, N.J. | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/arab-americans-seeking-to-bring-children-to-us.html | ARAB-AMERICANS SEEKING TO BRING CHILDREN TO U.S. | False | By Shawn G. Kennedy | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/advertising-new-seagram-products.html | ADVERTISING; New Seagram Products | False | By Philip H. Dougherty | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/state-orders-proceeding-on-rates-for-shoreham.html | STATE ORDERS PROCEEDING ON RATES FOR SHOREHAM | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/purex-merger-is-approved.html | Purex Merger Is Approved | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/monogram-industries-inc-reports-earnings-for-qtr-to-june-30.html | MONOGRAM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/opinion/essay-seven-pipeline-points.html | ESSAY; SEVEN PIPELINE POINTS | False | By William Safire | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/nuclear-pharmacy-inc-reports-earnings-for-yr-to-may-31.html | NUCLEAR PHARMACY INC reports earnings for Yr to May 31 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/feudalism-for-sale-britain-offers-titles-of-the-past.html | FEUDALISM FOR SALE: BRITAIN OFFERS TITLES OF THE PAST | False | By Steven Rattner, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/administration-fails-in-key-votes-to-ease-pollution-standards.html | ADMINISTRATION FAILS IN KEY VOTES TO EASE POLLUTION STANDARDS | False | By Steven V. Roberts, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/begin-is-said-to-resolve-cabinet-split.html | BEGIN IS SAID TO RESOLVE CABINET SPLIT | False | By James F. Clarity, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/revision-shows-a-loss-for-colt.html | Revision Shows A Loss for Colt | False | | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | HANDY & HARMAN INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/briefs-077984.html | BRIEFS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/c-corrections-079463.html | CORRECTIONS | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/key-rates-078237.html | Key Rates | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/commodities-crop-projections-stun-grain-and-soybean-pits.html | COMMODITIES; Crop Projections Stun Grain and Soybean Pits | False | By H.j. Maidenberg | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/decree-filed-in-p-g-case.html | Decree Filed In P.&G. Case | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/action-taken-on-debt-limit.html | Action Taken On Debt Limit | False | AP | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/cities-facing-a-shortage-of-fluoride-additive.html | CITIES FACING A SHORTAGE OF FLUORIDE ADDITIVE | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/statesman-group-inc-reports-earnings-for-qtr-to-june-30.html | STATESMAN GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/movies/dress-rehearsal-opens.html | 'DRESS REHERSAL' OPENS | False | By Vincent Canby | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/a-survey-of-high-school-art.html | .; A SURVEY OF HIGH SCHOOL ART | False | By Marjorie Hunter, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | DRIVER-HARRIS CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/senate-approves-a-9-billion-bill-to-keep-federal-agencies-solvent.html | SENATE APPROVES A $9 BILLION BILL TO KEEP FEDERAL AGENCIES SOLVENT | False | By David Shribman, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/madison-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/kdi-corp-reports-earnings-for-qtr-to-june-30.html | KDI CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/habib-peace-plan-appears-on-verge-of-final-approval.html | HABIB PEACE PLAN APPEARS ON VERGE OF FINAL APPROVAL | False | By James Feron, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/theater/musical-west-side-story-revived.html | MUSICAL: 'WEST SIDE STORY' REVIVED | False | By Stephen Holden | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/summit-oilfield-services-co-reports-earnings-for-qtr-to-june-30.html | SUMMIT OILFIELD SERVICES CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/world/us-working-on-new-plan-to-broaden-camp-david-accords.html | U.S. WORKING ON NEW PLAN TO BROADEN CAMP DAVID ACCORDS | False | BY Leslie H. Gelb Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/nyregion/tenants-leader-urges-a-boycott-of-rent-increase.html | TENANTS' LEADER URGES A BOYCOTT OF RENT INCREASE | False | By Lee A. Daniels | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/sports/no-headline-078897.html | No Headline | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/russian-shipyard-contracts-in-greece-still-rankle-nato.html | RUSSIAN SHIPYARD CONTRACTS IN GREECE STILL RANKLE NATO | False | Special to the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-june-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/dunes-hotel-in-merger-talks.html | Dunes Hotel In Merger Talks | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/us/suspect-in-texas-slayings-was-under-police-surveillance-in-2-states.html | SUSPECT IN TEXAS SLAYINGS WAS UNDER POLICE SURVEILLANCE IN 2 STATES | False | By Wayne King, Special To the New York Times | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/books/books-of-the-times-077006.html | Books Of The Times | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/business/publishers-closer-to-new-role.html | Publishers Closer to New Role | False | By Jonathan Friendly | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/arts/stolen-250000-strad-violin-is-found-a-250000-stradivarius-stolen-last.html | STOLEN $250,000 STRAD VIOLIN IS FOUND A $250,000 Stradivarius stolen last | False | | 1982-08-16 | TX 953445 | | |
| 1982-08-12 | 1982-08-12 | https://www.nytimes.com/1982/08/12/garden/proper-lights-help-aging-eyes-to-cope.html | PROPER LIGHTS HELP AGING EYES TO COPE | False | By Michael Kimmelman | 1982-08-16 | TX 953445 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/carrols-development-corp-reports-earnings-for-yr-to-june-30.html | CARROLS DEVELOPMENT CORP reports earnings for Yr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/cantor-for-a-jewish-center-is-found-slain-in-apartment.html | Cantor for a Jewish Center Is Found Slain in Apartment | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/antiques-in-saratoga.html | Antiques in Saratoga | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/movies/friday-the-13th-part-iii-in-3-d-opens.html | 'FRIDAY THE 13TH PART iii-IN 3-D OPENS | False | By Janet Maslin | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/stock-prices-post-8th-straight-drop-dow-is-down-0.29-to-776.92.html | Stock Prices Post 8th Straight Drop; Dow Is Down 0.29, to 776.92 | False | By Alexander R. Hammer | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/conferees-agree-on-spending-bill.html | CONFEREES AGREE ON SPENDING BILL | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/obituaries/henry-fonda-dies-on-coast-at-77-played-100-stage-and-screen-roles.html | HENRY FONDA DIES ON COAST AT 77; PLAYED 100 STAGE AND SCREEN ROLES | False | By Peter B. Flint | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/2-nfl-teams-plan-show-of-of-solidarity.html | 2 N.F.L. TEAMS PLAN SHOW OF OF SOLIDARITY | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/cubs-top-mets-on-8-in-7th-13-6.html | CUBS TOP METS ON 8 IN 7th, 13-6 | False | By Joseph Durso | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/camelot-international-inc-reports-earnings-for-yr-to-apr-30.html | CAMELOT INTERNATIONAL INC reports earnings for Yr to Apr 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/rock-funk-helen-schneider.html | ROCK-FUNK: HELEN SCHNEIDER | False | By John Pareles | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/aba-issue-public-good-vs-its-own.html | A.B.A. ISSUE: PUBLIC GOOD vs. ITS OWN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/a-chrysler-reopening-in-canada.html | A CHRYSLER REOPENING IN CANADA | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/5-indicted-in-metal-sales.html | 5 Indicted in Metal Sales | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/senate-opens-debate-on-immigration.html | SENATE OPENS DEBATE ON IMMIGRATION | False | By Robert Pear, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/auctions-american-art-mixed-sales.html | AUCTIONS; American art: mixed sales. | False | By Rita Reif | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-digest-friday-august-13-1982-companies.html | BUSINESS DIGEST; FRIDAY, AUGUST 13, 1982; Companies | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/delmed-inc-reports-earnings-for-qtr-to-june-30.html | DELMED INC reports earnings for Qtr to JUne 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/l-greek-leader-s-world-war-ii-debt-to-israel-081965.html | GREEK LEADER'S WORLD WAR II DEBT TO ISRAEL | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/cutback-plans-at-air-canada.html | Cutback Plans At Air Canada | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/missing-professor-s-wife-prods-us-to-protect-americans-in-mexico.html | MISSING PROFESSOR'S WIFE PRODS U.S. TO PROTECT AMERICANS IN MEXICO | False | By William E. Schmidt | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/sharon-the-israeli-strategist-learned-his-values-as-youth-gun-in-hand.html | SHARON, THE ISRAELI STRATEGIST, LEARNED HIS VALUES AS YOUTH, GUN IN HAND | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/gastineau-klecko-to-miss-packer-game.html | GASTINEAU, KLECKO TO MISS PACKER GAME | False | By Alex Yannis, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/art-when-glackens-illustrated-for-a-living.html | ART: WHEN GLACKENS ILLUSTRATED FOR A LIVING | False | By John Russell | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/kinderhook-starting-van-buren-bicentennial.html | KINDERHOOK STARTING VAN BUREN BICENTENNIAL | False | By Harold Faber | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-081040.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/federal-pioneer-ltd-reports-earnings-for-qtr-to-june-30.html | FEDERAL PIONEER LTD reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/drive-on-subway-vandals-is-widened.html | DRIVE ON SUBWAY VANDALS IS WIDENED | False | By Joseph P. Fried | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/guaranty-trust-co-of-canada-reports-earnings-for-qtr-to-june-30.html | GUARANTY TRUST CO OF CANADA reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/movies/at-the-movies-actor-turned-writer-turns-into-director.html | AT THE MOVIES; Actor turned writer turns into director. | False | By Chris Chase | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-female-recruit-chooses.html | SPORTS PEOPLE; Female Recruit Chooses | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/the-region-airline-expanding-service-from-li.html | THE REGION; Airline Expanding Service From L.I. | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/house-votes-to-bar-leases-proposed-by-interior-dept.html | HOUSE VOTES TO BAR LEASES PROPOSED BY INTERIOR DEPT. | False | By Seth S. King, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/committee-selects-lockheed-as-new-air-force-transport.html | Committee Selects Lockheed As New Air Force Transport | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/us-criticized-on-nicaragua.html | U.S. CRITICIZED ON NICARAGUA | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082196.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/realty-company-fined-for-bias-order-failure.html | Realty Company Fined For Bias-Order Failure | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/2-brothers-in-bronx-accused-of-evading-500000-in-taxes.html | 2 Brothers In Bronx Accused Of Evading $500,000 in Taxes | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/galleries-and-artists-burgeoning-in-hamptons.html | GALLERIES AND ARTISTS BURGEONING IN HAMPTONS | False | By Michael Brenson | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/polycast-technology-corp-reports-earnings-for-qtr-to-june-30.html | POLYCAST TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-july-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to July 31 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/meyers-parking-system-reports-earnings-for-qtr-to-june-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-movable-object.html | SCOUTING; Movable Object | False | By Lawrie Mifflin and Steven Crist | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/the-un-today-aug-13-1982-general-assembly.html | The U.N. Today; Aug. 13, 1982; GENERAL ASSEMBLY | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/resolution-at-the-un.html | RESOLUTION AT THE U.N. | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | QUAKER OATS CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-roller-rangers.html | SCOUTING; Roller Rangers | False | By Lawrie Mifflin and Steven Crist | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | QUIXOTE CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/saturday-review-may-close-monday.html | SATURDAY REVIEW MAY CLOSE MONDAY | False | By Jonathan Friendly | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/obituaries/jo-miller-55-museum-curator.html | JO MILLER, 55, MUSEUM CURATOR | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/the-epa-s-gains-a-rebuttal-to-critics.html | THE E.P.A.'S GAINS-A REBUTTAL TO CRITICS | False | By Anne M. Gorsuchanne M. Gorsuch Is Administrator of the Environmental Protection Agency. | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/mister-roberts-among-others.html | Mister Roberts, Among Others | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/potential-trouble-spots-for-weekend-traffic.html | Potential Trouble Spots For Weekend Traffic | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/riverdale-park-hike-begins-at-twilight.html | RIVERDALE PARK HIKE BEGINS AT TWILIGHT | False | By Ari L. Goldman | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/norris-leads-by-1-with-63-at-hartford.html | NORRIS LEADS BY 1 WITH 63 AT HARTFORD | False | By John Radosta | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/tale-of-saudi-money-changer.html | TALE OF SAUDI MONEY-CHANGER | False | By Steven Rattner, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/art-people-a-scholarly-papermaker.html | ART PEOPLE; A scholarly papermaker. | False | By Vivien Raynor | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/no-headline-081499.html | No Headline | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/city-teams-win-at-empire-games.html | City Teams Win At Empire Games | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/bluegrass-bands-to-vie-at-seaport.html | BLUEGRASS BANDS TO VIE AT SEAPORT | False | By Susan Chira | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/treasury-issues-lead-price-rally.html | TREASURY ISSUES LEAD PRICE RALLY | False | By Vartanig G. Vartan | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/after-researching-early-reaganomics-bad-news-for-the-poor-princeton.html | AFTER RESEARCHING EARLY REAGANOMICS: BAD NEWS FOR THE POOR; PRINCETON, N.J. - Will Rogers once said, "Things will get better despite our efforts to improve them." As a former United States official who in the 1970's worked on ways to reform welfare programs, I always thought that there was a lot of embarrassing truth in this remark and that it was aimed at Government reformers like me. But I'm not so sure now that I believe that things will get better for the poor. Research on the effects of the Administration's dramatic shift in domestic policy - it is based at Princeton University and being carried out across the country - is the reason for my new pessimism. | False | By Richard P. Nathan | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-july-30.html | WAL-MART STORES INC reports earnings for Qtr to July 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/judge-orders-tennessee-to-correct-prison-conditions-found-to-be-inhumane.html | JUDGE ORDERS TENNESSEE TO CORRECT PRISON CONDITIONS FOUND TO BE INHUMANE | False | By Wendell Rawls Jr., Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/around-the-world-strike-in-4th-day-at-british-hospitals.html | AROUND THE WORLD; Strike in 4th Day At British Hospitals | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | SWANK INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | RECOTON CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/bay-state-gas-co-reports-earnings-for-qtr-to-june-30.html | BAY STATE GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/equity-oil-co-reports-earnings-for-qtr-to-june-30.html | EQUITY OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/inventories-rose-0.3-in-june.html | INVENTORIES ROSE 0.3% IN JUNE | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-home-for-soccer.html | SCOUTING; Home for Soccer | False | By Lawrie Mifflin and Steven Crist | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/election-fund-use-questioned.html | ELECTION FUND USE QUESTIONED | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/2-shows-with-roots-in-africa.html | 2 SHOWS WITH ROOTS IN AFRICA | False | By C. Gerald Fraser | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/liberty-homes-inc-reports-earnings-for-qtr-to-june-30.html | LIBERTY HOMES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-of-the-times-insightful-observer.html | SPORTS OF THE TIMES; INSIGHTFUL OBSERVER | False | By George Vecsey | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/the-editorial-notebook-cooling-the-hot-pot-trade.html | The Editorial Notebook Cooling the Hot Pot Trade | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | COMCAST CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/violence-mars-anniversary-in-belfast-again.html | VIOLENCE MARS ANNIVERSARY IN BELFAST AGAIN | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/2-hydrofoils-added-to-fleet.html | 2 Hydrofoils Added to Fleet | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/key-rates-080964.html | Key Rates | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/baldwin-securities-corp-reports-earnings-for-as-of-june.html | BALDWIN SECURITIES CORP reports earnings for As of June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-blitz-for-greg-landry.html | SPORTS PEOPLE; Blitz for Greg Landry | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/farmers-group-inc-reports-earnings-for-qtr-to-june-30.html | FARMERS GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/jazz-in-bryant-park.html | Jazz in Bryant Park | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/mitsubishi-unit-posts-a-loss.html | Mitsubishi Unit Posts a Loss | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/brass-craft-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BRASS-CRAFT MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/general-devices-inc-reports-earnings-for-qtr-to-june.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082191.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/no-headline-080405.html | No Headline | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/mark-for-filly.html | Mark for Filly | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/restaurants-east-side-meats-west-side-charm.html | RESTAURANTS; East Side meats, West Side charm. | False | By Mimi Sheraton | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-claim-against-dailey.html | SPORTS PEOPLE; Claim Against Dailey | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | SUAVE SHOE CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/around-the-nation-forgotten-woman-freed-after-56-days-in-jail-cell.html | AROUND THE NATION; Forgotten Woman Freed After 56 Days in Jail Cell | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/oxoco-reports-earnings-for-qtr-to-june-30.html | OXOCO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/judge-greene-leaves-a-message.html | Judge Greene Leaves a Message | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/firkusnys-piano-magic-for-a-mozart-weekend.html | FIRKUSNY'S PIANO MAGIC FOR A MOZART WEEKEND | False | By Theodore W. Libbey Jr. | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/delicate-hammering-shapes-a-budget-news-analysis.html | DELICATE HAMMERING SHAPES A BUDGET; News Analysis | False | By David Shribman, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/in-east-orange-mayor-leads-a-war-on-slums.html | IN EAST ORANGE, MAYOR LEADS A 'WAR' ON SLUMS | False | By Michael Norman, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/quotation-of-the-day-082314.html | Quotation of the Day | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/obituaries/edward-a-sargoy-80-lawyer-represented-film-companies.html | Edward A. Sargoy, 80, Lawyer Represented Film Companies | False | | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/no-headline-080584.html | No Headline | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/weekender-guide-friday-festival-at-folk-city.html | WEEKENDER GUIDE; Friday; FESTIVAL AT FOLK CITY | False | By Eleanor Blau | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/union-pacific-stance-on-cities.html | Union Pacific Stance on Cities | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/petrol-industries-inc-reports-earnings-for-qtr-to-june-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/stingley-s-rebuilding-of-a-life.html | STINGLEY'S REBUILDING OF A LIFE | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/pro-solidarity-protest-in-polish-city.html | PRO-SOLIDARITY PROTEST IN POLISH CITY | False | By Serge Schmemann, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/harper-group-reports-earnings-for-qtr-to-june-30.html | HARPER GROUP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | ROUSE CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/the-israelis-too-are-outraged.html | The Israelis, Too, Are Outraged | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/baldwin-united-corp-reports-earnings-for-qtr-to-june-30.html | BALDWIN-UNITED CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/postal-service-plan-covers-snow-sleet-and-atom-war.html | POSTAL SERVICE PLAN COVERS SNOW, SLEET AND ATOM WAR | False | By Judith Miller, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/advertising-dancer-adding-lorillard-items.html | ADVERTISING; Dancer Adding Lorillard Items | False | By Sandra Salmans | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/traders-group-ltd-reports-earnings-for-qtr-to-june-30.html | TRADERS GROUP LTD reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/american-leisure-corp-reports-earnings-for-yr-to-apr-30.html | AMERICAN LEISURE CORP reports earnings for Yr to Apr 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/theater/broadway-of-jamey-foster-who-isn-t-in-new-beth-henley-play.html | BROADWAY; Of Jamey Foster, who isn't in new Beth Henley play. | False | By Eleanor Blau | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/exploring-the-unspoiled-delaware-river-valley.html | EXPLORING THE UNSPOILED DELAWARE RIVER VALLEY | False | By Barbara Crossette | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/barton-valve-co-reports-earnings-for-qtr-to-june-30.html | BARTON VALVE CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-boxers-suspended.html | SPORTS PEOPLE; Boxers Suspended | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-harrah-is-harried.html | SPORTS PEOPLE; Harrah Is Harried | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/no-headline-081798.html | No Headline | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/scm-corp-reports-earnings-for-qtr-to-june-30.html | SCM CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/cbi-industries-inc-reports-earnings-for-qtr-to-july-10.html | CBI INDUSTRIES INC reports earnings for Qtr to July 10 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/judge-greene-s-balancing-act-news-analysis.html | JUDGE GREENE'S BALANCING ACT; News Analysis | False | By Andrew Pollack | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/around-the-nation-experts-have-no-clues-to-explosion-on-airliner.html | AROUND THE NATION; Experts Have No Clues To Explosion on Airliner | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/no-headline-081545.html | No Headline | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/governor-hopefuls-find-forums-at-local-papers.html | GOVERNOR HOPEFULS FIND FORUMS AT LOCAL PAPERS | False | By Maurice Carroll, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/pilot-shows-that-crashed-and-a-rock-composite.html | PILOT SHOWS THAT CRASHED AND A ROCK COMPOSITE | False | By Janet Maslin | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/union-special-corp-reports-earnings-for-qtr-to-july-4.html | UNION SPECIAL CORP reports earnings for Qtr to July 4 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/advertising-catching-the-buyer-in-the-store.html | Advertising Catching The Buyer In the Store | False | By Sandra Salmans | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/harlem-week-to-stress-economic-self-reliance.html | HARLEM WEEK TO STRESS ECONOMIC SELF-RELIANCE | False | By Sheila Rule | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-june30.html | POWER CORP OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/heck-s-inc-reports-earnings-for-qtr-to-june30.html | HECK'S INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/no-headline-081057.html | No Headline | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-people-president-leaves-office-at-showroom-retailer.html | BUSINESS PEOPLE; President Leaves Office At Showroom Retailer | False | By Daniel F. Cuff | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/sabine-corp-reports-earnings-for-qtr-to-june30.html | SABINE CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/in-the-nation-the-budget-mess.html | IN THE NATION; THE BUDGET MESS | False | By Tom Wicker | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/security-measures-tightened-in-paris.html | SECURITY MEASURES TIGHTENED IN PARIS | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/prudential-building-maintenance-corp-reports-earnings-for-qtr-to-june30.html | PRUDENTIAL BUILDING MAINTENANCE CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/style/at-last-jersey-tomatoes.html | AT LAST, JERSEY TOMATOES | False | By Donald Janson, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/klm-royal-dutch-airlines-reports-earnings-for-qtr-to-june30.html | KLM ROYAL DUTCH AIRLINES reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/burlington-cuts.html | Burlington Cuts | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/unicef-to-aid-lebanon.html | Unicef to Aid Lebanon | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-june30.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/strategic-arms-talks-recess.html | Strategic Arms Talks Recess | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/commodities-corn-and-soybeans-fall-on-us-crop-estimates.html | COMMODITIES; Corn and Soybeans Fall On U.S. Crop Estimates | False | By H.j. Maidenberg | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/passer-by-helps-police-thwart-holdup-truck.html | PASSER-BY HELPS POLICE THWART HOLDUP TRUCK | False | By James Barron | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/consolidated-refining-co-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED REFINING CO INC reports earnings for QTr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/l-and-the-limits-of-a-majority-s-power-081968.html | ...AND THE LIMITS OF A MAJORITY'S POWER | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/news-summary-friday-august-13-1982.html | News Summary; FRIDAY, AUGUST 13, 1982 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/money-funds-grow-in-week.html | Money Funds Grow in Week | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/dance-kei-takei-in-light.html | DANCE: KEI TAKEI IN 'LIGHT' | False | By Jennifer Dunning | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/walton-scores-27.html | Walton Scores 27 | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/theater/miss-mcgovern-on-li.html | Miss McGovern on L.I. | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/beirut-hit-11-hour-air-raid-evacuation-talks-are-halted-outraged-reagan-calls.html | BEIRUT HIT BY 11-HOUR AIR RAID; EVACUATION TALKS ARE HALTED; 'OUTRAGED,' REAGAN CALLS BEGIN | False | By John Kifner, Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/for-kemp-tax-policy-and-politics-seem-to-merge.html | FOR KEMP, TAX POLICY AND POLITICS SEEM TO MERGE | False | By Howell Raines, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/pizza-venture-inc-reports-earnings-for-qtr-to-june-30.html | PIZZA VENTURE INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/books/books-of-the-times-079854.html | BOOKS OF THE TIMES | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/movies/tempest-opens-with-nod-to-shakespeare.html | 'TEMPEST' OPENS WITH NOD TO SHAKESPEARE | False | By Vincent Canby | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/l-soliciter-general-lee-the-abortion-issue-081967.html | SOLICITER GENERAL LEE, THE ABORTION ISSUE | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/books/publishing-reissue-to-mark-bounty-anniversary.html | PUBLISHING: REISSUE TO MARK 'BOUNTY' ANNIVERSARY | False | By Edwin McDowell | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/sohmer-a-new-york-piano-for-110-years-to-leave-city.html | SOHMER, 'A NEW YORK PIANO FOR 110 YEARS, TO LEAVE CITY | False | By Frank J. Prial | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/miskito-indians-are-focus-of-debate.html | MISKITO INDIANS ARE FOCUS OF DEBATE | False | By Raymond Bonner, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/tos-injunction-sought-by-crocker.html | T.O.S. INJUNCTION SOUGHT BY CROCKER | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | COGNITRONICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/tampa-london-route.html | Tampa-London Route | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/transit-authority-wins-bid-to-alter-work-rules.html | TRANSIT AUTHORITY WINS BID TO ALTER WORK RULES | False | By Damon Stetson | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/lincoln-center-s-outdoor-salute-to-the-dance.html | LINCOLN CENTER'S OUTDOOR SALUTE TO THE DANCE | False | By Jennifer Dunning | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/investor-group-sues-flow-general.html | Investor Group Sues Flow General | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/briefing-080652.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/l-a-chinese-lurch-back-to-dogmatism-prompted-by-us-policy-081964.html | A CHINESE 'LURCH BACK TO DOGMATISM' PROMPTED BY U.S. POLICY | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/multimedia-jazzman-from-chicago.html | MULTIMEDIA JAZZMAN FROM CHICAGO | False | By Jon Pareles | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/about-real-estate-2-projects-bolster-wall-street-area-as-a-place-to-live.html | About Real Estate; 2 Projects Bolster Wall Street Area As a Place to Live | False | By Lee A. Daniels | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/fischbach-corp-reports-earnings-for-qtr-to-june-30.html | FISCHBACH CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/nuclear-sub-sails-home-through-a-protest-flotilla.html | NUCLEAR SUB SAILS HOME THROUGH A PROTEST FLOTILLA | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/tributes-paid-to-henry-fonda.html | TRIBUTES PAID TO HENRY FONDA | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/xerox-print-unit-to-shut-idling-475.html | Xerox Print Unit To Shut, Idling 475 | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/wall-st-securities-firm-files-for-bankruptcy.html | WALL ST. SECURITIES FIRM FILES FOR BANKRUPTCY | False | By Robert J. Cole | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/c-correction-082318.html | CORRECTION | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/amicor-inc-reports-earnings-for-qtr-to-june-30.html | AMICOR INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082194.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/service-delayed-as-motor-drops-from-ind-train.html | SERVICE DELAYED AS MOTOR DROPS FROM IND TRAIN | False | By Ari L. Goldman | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-bruin-choice-signs.html | SPORTS PEOPLE; Bruin Choice Signs | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/reagan-demands-end-to-attacks-in-a-blunt-telephone-call-to-begin.html | REAGAN DEMANDS END TO ATTACKS IN A BLUNT TELEPHONE CALL TO BEGIN | False | By Bernard Weinraub | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/market-place-finding-profit-in-start-ups.html | Market Place; Finding Profit In Start-Ups | False | By Robert Metz | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/a-fish-tale-about-kids-in-a-contest.html | A FISH TALE ABOUT KIDS IN A CONTEST | False | By Paul L. Montgomery | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/petrotech-nv-reports-earnings-for-qtr-to-june-30.html | PETROTECH NV reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/oilers-top-saints.html | Oilers Top Saints | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/un-body-again-bids-israel-admit-cease-fire-monitors.html | U.N. BODY AGAIN BIDS ISRAEL ADMIT CEASE FIRE MONITORS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/work-force-shift-tied-to-grimmer-jobless-impact.html | WORK FORCE SHIFT TIED TO GRIMMER JOBLESS IMPACT | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/fcc-supports-bell-opinion.html | F.C.C. SUPPORTS BELL OPINION | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/economic-scene-fiscal-policy-oh-so-simple.html | Economic Scene; Fiscal Policy: Oh, So Simple | False | By Leonard Silk | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/williams-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/carole-jo-callison-on-67-leads-by-stroke-on-li.html | CAROLE JO CALLISON, ON 67, LEADS BY STROKE ON L.I. | False | By Gordon S. White Jr., Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/timely-writer-out-of-travers.html | TIMELY WRITER OUT OF TRAVERS | False | By Steven Crist, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/moxie-industries-inc-reports-earnings-for-qtr-to-june-30.html | MOXIE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/breakfast-stir-glenn-on-social-security.html | BREAKFAST STIR: GLENN ON SOCIAL SECURITY | False | By Judith Miller, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/the-falkland-soldiers-argentina-forgets-quickly.html | THE FALKLAND SOLDIERS; ARGENTINA FORGETS QUICKLY | False | By Edward Schumacher, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/wall-st-broker-files-for-bankruptcy.html | WALL ST. BROKER FILES FOR BANKRUPTCY | False | By Daniel F. Cuff | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-people-chief-resigns-post-at-cleveland-bank.html | BUSINESS PEOPLE; Chief Resigns Post At Cleveland Bank | False | DANIEL F. CUFF | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/scouting-colt-s-purchase-raises-eyebrows.html | SCOUTING; Colt's Purchase Raises Eyebrows | False | By Lawrie Mifflin and Steven Crist | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/2-piano-catskill-jazz-night.html | 2-PIANO CATSKILL JAZZ NIGHT | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | REFLECTONE INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/business-people-executive-at-schroder-branches-out.html | BUSINESS PEOPLE; Executive At Schroder Branches Out | False | By Daniel F. Cuff | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/bridge-carol-crawford-achieved-a-lot-in-different-games.html | Bridge; Carol Crawford Achieved A Lot in Different Games | False | By Alan Truscott | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/pan-am-to-sell-a-747-to-japan.html | Pan Am to Sell A 747 to Japan | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/foreign-affairs-words-and-terror.html | FOREIGN AFFAIRS; WORDS AND TERROR | False | By Flora Lewis | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/around-the-nation-release-seen-for-haitians-being-held-in-new-york.html | AROUND THE NATION; Release Seen for Haitians Being Held in New York | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/executive-changes-080374.html | EXECUTIVE CHANGES | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/g-w-reduces-stake-in-goodrich.html | G.& W. Reduces Stake in Goodrich | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/western-to-offer-100-hawaii-fare.html | Western to Offer $100 Hawaii Fare | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/koch-is-seeking-retroactivity-on-ending-sro-tax-breaks.html | KOCH IS SEEKING RETROACTIVITY ON ENDING S.R.O. TAX BREAKS | False | By Joyce Purnick | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/briefs-081563.html | BRIEFS | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/fasb-merger-rules.html | F.A.S.B. Merger Rules | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/school-board-on-li-votes-to-restore-9-banned-books.html | SCHOOL BOARD ON L.I. VOTES TO RESTORE 9 BANNED BOOKS | False | By Shawn G. Kennedy, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO INC reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/tax-conferees-break-impasse-on-welfare-cut.html | TAX CONFEREES BREAK IMPASSE ON WELFARE CUT | False | By Karen W. Arenson, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/jury-is-selected-in-hockey-trial.html | Jury Is Selected In Hockey Trial | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/first-executive-corp-reports-earnings-for-qtr-to-june30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/titanium-pact.html | Titanium Pact | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sports-people-college-reform-eyed.html | SPORTS PEOPLE; College Reform Eyed | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/el-al-employees-in-protest-bar-ultra-orthodox-from-the-airport.html | EL AL EMPLOYEES, IN PROTEST, BAR ULTRA-ORTHODOX FROM THE AIRPORT | False | Special to the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/argentina-to-protest-interception-of-3-fishing-boats-by-british-navy.html | ARGENTINA TO PROTEST INTERCEPTION OF 3 FISHING BOATS BY BRITISH NAVY | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/chyron-corp-reports-earnings-for-yr-to-june30.html | CHYRON CORP reports earnings for Yr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/new-york-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/yanks-lose-2-1-in-ninth.html | YANKS LOSE, 2-1, IN NINTH | False | By Jane Gross, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/nyregion/new-york-day-by-day-082198.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/style/3-innovative-parties-perk-up-the-doldrums.html | 3 INNOVATIVE PARTIES 'PERK UP THE DOLDRUMS' | False | By Ron Alexander | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/business/advertising-141-new-products-introduced-in-july.html | ADVERTISING; 141 New Products Introduced in July | False | By Sandra Salmans | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/arts/250-puzzle-finalists-battle-for-a-4-letter-word-best.html | 250 PUZZLE FINALISTS BATTLE FOR A 4-LETTER WORD: BEST | False | By Eugene T. Maleska | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/us/uncle-sam-landlord-raises-rents-nationwide.html | UNCLE SAM, LANDLORD, RAISES RENTS NATIONWIDE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/sports/sanchez-killed-in-auto-accident.html | SANCHEZ KILLED IN AUTO ACCIDENT | False | By Alan Riding, Special To the New York Times | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/world/jerseyan-survives-air-crash.html | JERSEYAN SURVIVES AIR CRASH | False | AP | 1982-08-16 | TX 950522 | | |
| 1982-08-13 | 1982-08-13 | https://www.nytimes.com/1982/08/13/opinion/l-unlamented-casualties-081966.html | UNLAMENTED CASUALTIES | False | | 1982-08-16 | TX 950522 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-083843.html | NEW YORK DAY BY DAY | False | By L. Johnston & M. Oreskes | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/sharon-says-he-will-submit-to-israeli-cabinet-s-decision.html | SHARON SAYS HE WILL SUBMIT TO ISRAELI CABINET'S DECISION | False | By James Feron, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/towner-petroleum-co-reports-earnings-for-qtr-to-june-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/producer-prices-up-0.6-in-july.html | PRODUCER PRICES UP 0.6% IN JULY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/around-the-nation-art-dealer-freed-plans-to-sue-fbi.html | AROUND THE NATION; Art Dealer, Freed, Plans to Sue F.B.I. | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/theater/fonda-memorial-center-continuing-a-tradition.html | FONDA MEMORIAL CENTER CONTINUING A TRADITION | False | By Susan Heller Anderson | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/style/de-gustibus-a-brooklyn-bakery-adds-new-luster-to-ebinger-s-name.html | DE GUSTIBUS; A BROOKLYN BAKERY ADDS NEW LUSTER TO EBINGER'S NAME | False | By Mimi Sheraton | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/aug-1-10-auto-sales-down-26.5.html | AUG. 1-10 AUTO SALES DOWN 26.5% | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/judge-backs-detention-in-new-york-for-wilson.html | Judge Backs Detention In New York for Wilson | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | SERVOTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/koch-and-cuomo-clash-on-taxes-in-4th-debate.html | KOCH AND CUOMO CLASH ON TAXES IN 4TH DEBATE | False | By Maurice Carroll | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084522.html | NEW YORK DAY BY DAY | False | By L. Johnston & M. Oreskes | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/dow-rises-by-11.13-on-rate-hopes.html | DOW RISES BY 11.13 ON RATE HOPES | False | By Alexander R. Hammer | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/briefs-083698.html | BRIEFS | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/prisoners-clash-in-italy.html | Prisoners Clash in Italy | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | EMERSON RADIO CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/trimac-ltd-reports-earnings-for-qtr-to-june-30.html | TRIMAC LTD reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-of-the-times-a-horse-is-more-than-money.html | SPORTS OF THE TIMES; A HORSE IS MORE THAN MONEY | False | By Steven Crist | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/players-jay-johnstone-the-durable-prankster-of-the-cubs.html | PLAYERS; Jay Johnstone, the Durable Prankster of the Cubs | False | By Ira Berkow | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-talent-exchange.html | SCOUTING; Talent Exchange | False | By Lawrie Mifflin and Michael Katz | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/books/books-of-the-times-orphan-of-language.html | Books of the Times; Orphan of Language | False | By Anatole Broyard | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/denny-s-inc-reports-earnings-for-qtr-to-june-30.html | DENNY'S INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/devils-change-plan-for-season-tickets.html | DEVILS CHANGE PLAN FOR SEASON TICKETS | False | By Lawrie Mifflin, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/occidental-makes-cities-service-bid.html | OCCIDENTAL MAKES CITIES SERVICE BID | False | By Douglas Martin | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-braves-slump-recalls-another.html | SCOUTING; Braves' Slump Recalls Another | False | By Lawrie Mifflin and Michael Katz | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/grant-industries-inc-reports-earnings-for-qtr-to-june30.html | GRANT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-airlines-burdensome-slot-rations-081959.html | AIRLINES BURDENSOME SLOT RATIONS | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/actor-is-reported-better.html | Actor is Reported Better | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/rumor-is-divided-into-3-parts.html | RUMOR IS DIVIDED INTO 3 PARTS | False | By William Amelia | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/your-money-floating-rate-unit-trusts.html | Your Money; Floating-Rate Unit Trusts | False | By Leonard Sloane | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084526.html | NEW YORK DAY BY DAY | False | By L. Johnston & M. Oreskes | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/brown-and-rival-clash-on-tax-plan.html | BROWN AND RIVAL CLASH ON TAX PLAN | False | By Judith Cummings, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/style/banks-weigh-ending-return-of-checks.html | BANKS WEIGH ENDING RETURN OF CHECKS | False | By Peter Kerr | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/no-headline-084483.html | No Headline | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/arts/yiddish-day-in-valhalla.html | YIDDISH DAY IN VALHALLA | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/resort-looks-on-warily-as-hell-s-angels-wheel-in.html | RESORT LOOKS ON WARILY AS HELL'S ANGELS WHEEL IN | False | By William E. Schmidt, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/drummond-mccall-inc-reports-earnings-for-qtr-to-june30.html | DRUMMOND MCCALL INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/giants-colts-a-testing-ground.html | Giants-Colts a Testing Ground | False | By Frank Litsky, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/air-florida-reports-earnings-for-qtr-to-june-30.html | AIR FLORIDA reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/death-penaltyno.html | DEATH PENALTY-NO! | False | By Judith Murciano | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-people-solidarity-handshake.html | SPORTS PEOPLE; Solidarity Handshake | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/west-bank-arabs-fear-heavier-israeli-hand-now.html | WEST BANK ARABS FEAR HEAVIER ISRAELI HAND NOW | False | By James F. Clarity, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/publicker-industries-inc-reports-earnings-for-qtr-to-june-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/bridge-decision-on-opening-lead-may-hinge-on-psychology.html | Bridge; Decision on Opening Lead May Hinge on Psychology | False | By Alan Truscott | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/william-m-slattery.html | WILLIAM M. SLATTERY | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/around-the-nation-conviction-in-bombing-in-alabama-is-upheld.html | AROUND THE NATION; Conviction in Bombing In Alabama Is Upheld | False | AP | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/southwest-leasing-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST LEASING CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/failure-is-reported-in-top-military-test-on-flight-of-shuttle.html | FAILURE IS REPORTED IN TOP MILITARY TEST ON FLIGHT OF SHUTTLE | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-90-years-of-age-ailing-and-not-expandable-081961.html | 90 YEARS OF AGE, AILING AND NOT EXPANDABLE | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-to-get-drunk-drivers-off-our-highways-038597.html | To Get Drunk Drivers Off Our Highways | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/marine-pays-boycott-fine.html | Marine Pays Boycott Fine | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/no-headline-084586.html | No Headline | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/international-proteins-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/police-doubtful-of-single-killer-in-5-stranglings.html | POLICE DOUBTFUL OF SINGLE KILLER IN 5 STRANGLINGS | False | By Leonard Buder | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/fumihiko-kono-85-developed-japan-s-zero.html | FUMIHIKO KONO, 85; DEVELOPED JAPAN'S ZERO | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-city-surgeon-accused-of-seeking-murder.html | THE CITY; Surgeon Accused Of Seeking Murder | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/kansas-nebraska-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | KANSAS-NEBRASKA NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/air-florida-posts-loss.html | Air Florida Posts Loss | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/cairo-police-break-up-an-anti-israel-rally.html | Cairo Police Break Up An Anti-Israel Rally | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/worry-spreads-after-peso-curbs.html | WORRY SPREADS AFTER PESO CURBS | False | By Alan Riding, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/judge-cannot-scrutinize-ibm-case-court-says.html | JUDGE CANNOT SCRUTINIZE I.B.M. CASE, COURT SAYS | False | By Arnold H. Lubasch | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/arts/pop-music-s-heyday-said-to-be-waning-amid-falling-sales.html | POP MUSIC'S HEYDAY SAID TO BE WANING AMID FALLING SALES | False | By Robert Palmer | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/mesta-machine-co-reports-earnings-for-qtr-to-june-30.html | MESTA MACHINE CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/mets-defeat-cubs-6-4-to-end-4-game-loss-streak.html | METS DEFEAT CUBS, 6-4, TO END 4-GAME LOSS STREAK | False | By Joseph Durso | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/stephen-j-crowley-ex-head-of-detectives-group-is-dead.html | STEPHEN J. CROWLEY, EX-HEAD OF DETECTIVES GROUP, IS DEAD | False | By Joan Cook | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/early-california-industries-inc-reports-earnings-for-qtr-to-june-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/marshall-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/canadian-mining-town-hits-bottom.html | CANADIAN MINING TOWN HITS BOTTOM | False | By Michael T. Kaufman, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/around-the-nation-boston-court-reinstates-suit-for-malpractice.html | AROUND THE NATION; Boston Court Reinstates Suit for Malpractice | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-sanchez-mourned.html | SCOUTING; Sanchez Mourned | False | By Lawrie Mifflin and Michael Katz | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/mrs-lloyd-gains.html | Mrs. Lloyd Gains | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/new-brunswick-telephone-co-reports-earnings-for-qtr-to-june-30 | NEW BRUNSWICK TELEPHONE CO reports earnings for qtr-to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/ball-stadiums-step-up-fight-on-rowdiness.html | BALL STADIUMS STEP UP FIGHT ON ROWDINESS | False | By Paul L Montgomery | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/finance-briefs-083385.html | FINANCE BRIEFS | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/company-news-coors-to-lay-off-500-by-october.html | COMPANY NEWS; Coors to Lay Off 500 by October | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/shaw-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/industrial-output-off-0.1-in-july.html | INDUSTRIAL OUTPUT OFF 0.1% IN JULY | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/4-murder-trial-jurors-unhappy-with-verdict.html | 4 MURDER-TRIAL JURORS UNHAPPY WITH VERDICT | False | By Ronald Smothers | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/c-corrections-084718.html | CORRECTIONS | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/fruit-fly-battle-appears-won.html | FRUIT FLY BATTLE APPEARS WON | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/berkley-w-r-corp-reports-earnings-for-qtr-to-june-30.html | BERKLEY, W R, CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/plenum-publishing-co-reports-earnings-for-qtr-to-june-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/tax-conferees-agree-to-cut-company-deductions.html | TAX CONFEREES AGREE TO CUT COMPANY DEDUCTIONS | False | By Karen W. Arenson, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/federal-reserve-cuts-a-key-rate-by-half-a-point.html | FEDERAL RESERVE CUTS A KEY RATE BY HALF A POINT | False | By Thomas J. Lueck | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC; MATTERS | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/argo-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/berkey-photo-inc-reports-earnings-for-qtr-to-june-30.html | BERKEY PHOTO INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | ARMADA CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/wham-o-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | WHAM-O-MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/little-left-standing-in-refugee-camps.html | LITTLE LEFT STANDING IN REFUGEE CAMPS | False | By John Kifner, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/military-appropriation-conferees-near-completion-of-compromise.html | MILITARY APPROPRIATION CONFEREES NEAR COMPLETION OF COMPROMISE | False | By Charles Mohr, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-june-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-people-planning-for-trial.html | SPORTS PEOPLE; Planning for Trial | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/norris-leads-hartford-golf-by-3-on-64-127.html | NORRIS LEADS HARTFORD GOLF BY 3 ON 64-127 | False | By John Radosta, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084517.html | NEW YORK DAY BY DAY | False | By L. Johnston & M. Oreskes | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/company-news-american-express-class-action-suit.html | COMPANY NEWS; American Express Class Action Suit | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/paper-closes-down-again-in-nicaragua.html | PAPER CLOSES DOWN AGAIN IN NICARAGUA | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/new-york-day-by-day-084524.html | NEW YORK DAY BY DAY | False | By L. Johnston & M. Oreskes | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/conferees-meet-impasse-on-plan-to-cut-spending.html | CONFEREES MEET IMPASSE ON PLAN TO CUT SPENDING | False | By David Shribman, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/new-federalism-bad-bargain.html | New Federalism, Bad Bargain | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/tax-scandal-roils-massachusetts-governor-race.html | TAX SCANDAL ROILS MASSACHUSETTS GOVERNOR RACE | False | By Fox Butterfield, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/draft-fathers-then-sons.html | DRAFT FATHERS, THEN SONS | False | By Mark Gerzon | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/company-news-kaiser-aluminum.html | COMPANY NEWS; KAISER ALUMINUM | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/surgeon-general-is-warning-against-the-use-of-marijuana.html | Surgeon General Is Warning Against the Use of Marijuana | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/corbisiero-wins-freestyle-event.html | Corbisiero Wins Freestyle Event | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-a-bomb-that-on-balance-saved-lives-081962.html | A BOMB THAT, ON BALANCE, SAVED LIVES | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/specialized-systems-inc-reports-earnings-for-qtr-to-june-30.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-don-t-give-away-more-american-fish-083408.html | Don't Give Away More American Fish | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/american-century-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN CENTURY TRUST reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/beker-industries-corp-reports-earnings-for-qtr-to-june-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/income-tax-talk-in-trenton.html | Income Tax Talk in Trenton | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/business-digest-saturday-august-14-1982-markets.html | BUSINESS DIGEST; SATURDAY, AUGUST 14, 1982; Markets | False | | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/quotation-of-the-day-084717.html | Quotation of the Day | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/artra-group-inc-reports-earnings-for-qtr-to-june-30.html | ARTRA GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/miss-siebert-faults-methods-of-israelis-in-attack-on-beirut.html | MISS SIEBERT FAULTS METHODS OF ISRAELIS IN ATTACK ON BEIRUT | False | By Robert Mcg. Thomas Jr. | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/general-devices-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/quanex-corp-reports-earnings-for-qtr-to-july-31.html | QUANEX CORP reports earnings for Qtr to July 31 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/news-summary-saturday-august-14-1982.html | News Summary; SATURDAY, AUGUST 14, 1982 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/bartolome-mitre-dies-at-73-argentine-newspaper-editor.html | Bartolome Mitre Dies at 73; Argentine Newspaper Editor | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-city-refinery-s-toxics-to-be-eliminated.html | THE CITY; Refinery's Toxics To Be Eliminated | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/beth-daniel-up-by-5.html | BETH DANIEL UP BY 5 | False | By Gordon S. White Jr., Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/systems-engineering-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/national-health-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTH ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/polish-police-stop-gdansk-march-and-gatherings-in-3-other-cities.html | POLISH POLICE STOP GDANSK MARCH AND GATHERINGS IN 3 OTHER CITIES | False | By Serge Schmemann, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/why-the-mta-s-buying-canadian-made-cars.html | WHY THE M.T.A.'S BUYING CANADIAN-MADE CARS | False | By Richard Ravitch | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | COMPUDYNE CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/sunshine-mining-co-reports-earnings-for-qtr-to-june-30.html | SUNSHINE MINING CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-4-accused-of-plot-to-steal-paintings.html | THE REGION; 4 Accused of Plot To Steal Paintings | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/bail-for-man-in-killing-of-mother.html | BAIL FOR MAN IN KILLING OF MOTHER | False | By United Press International | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/plan-for-65-black-district-in-georgia-is-approved.html | PLAN FOR 65% BLACK DISTRICT IN GEORGIA IS APPROVED | False | By Reginald Stuart, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-june-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/observer-fear-of-post-holes.html | OBSERVER; FEAR OF POST HOLES | False | By Russell Baker | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/senate-completes-debate-on-aliens-measure.html | SENATE COMPLETES DEBATE ON ALIENS MEASURE | False | By Robert Pear, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | TIDEWATER INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/a-reporter-s-notebook-aba-blends-inspiration-and-adoration-at-its-parley.html | A REPORTER'S NOTEBOOK: A.B.A. BLENDS INSPIRATION AND ADORATION AT ITS ; PARLEY | False | By David Margolick | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/1000-rally-in-buenos-aires-to-denounce-falklands-loss.html | 1,000 Rally in Buenos Aires To Denounce Falklands' Loss | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/index.html | INDEX | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/united-cable-television-corp-reports-earnings-for-qtr-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to May 31 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/chief-of-cruise-missile-is-ousted-by-navy.html | CHIEF OF CRUISE MISSILE IS OUSTED BY NAVY | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/israelis-attacks-in-lebanon-bring-increasing-criticism-in-western-europe.html | ISRAELIS ATTACKS IN LEBANON BRING INCREASING CRITICISM IN WESTERN; EUROPE | False | By Steven Rattner, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-june-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/troubled-agency-an-issue-in-o-neill-rome-campaign.html | TROUBLED AGENCY AN ISSUE IN O'NEILL-ROME CAMPAIGN | False | By Matthew L. Wald, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/penn-square-s-insider-dealing.html | PENN SQUARE'S INSIDER DEALING | False | By Jeff Gerth, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/2-turkish-guards-on-border-are-reported-killed-by-soviet.html | 2 Turkish Guards on Border Are Reported Killed by Soviet | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/raf-refuels-at-brazil-base.html | R.A.F. Refuels at Brazil Base | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/delta-drilling-co-reports-earnings-for-qtr-to-june-30.html | DELTA DRILLING CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/briefing-heritage-complaint-on-state.html | BRIEFING; Heritage Complaint on State | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/transactions-baseball.html | Transactions BASEBALL | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/patents-reusable-medical-xray-tube.html | Patents; Reusable Medical X-ray Tube | False | By Stacy V. Jones | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/willroy-mines-ltd-reports-earnings-for-qtr-to-june-30.html | WILLROY MINES LTD reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/city-and-state-order-inquiries-on-investments.html | CITY AND STATE ORDER INQUIRIES ON INVESTMENTS | False | By Michael Goodwin | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/helm-resources-co-reports-earnings-for-qtr-to-june-30.html | HELM RESOURCES (CO) reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/papandreou-tries-to-reassure-jews.html | PAPANDREOU TRIES TO REASSURE JEWS | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-july-24.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to July 24 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/subtle-role-of-an-ethnic-constituency.html | SUBTLE ROLE OF AN ETHNIC CONSTITUENCY | False | By Steven V. Roberts, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-bellevue-from-a-patient-s-vantage-point-081963.html | BELLEVUE: FROM A PATIENT'S VANTAGE POINT | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/prosecution-rests-in-vernon-jordan-shooting-case.html | PROSECUTION RESTS IN VERNON JORDAN SHOOTING CASE | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/patents-container-for-discharge-of-nuclear-fuel-powder.html | PATENTS; Container for Discharge Of Nuclear Fuel Powder | False | By Stacy V. Jones | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/social-security-agency-seeks-to-make-cards-fraud-proof.html | SOCIAL SECURITY AGENCY SEEKS TO MAKE CARDS FRAUD-PROOF | False | Special to the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/toronto-sun-publishing-corp-reports-earnings-for-qtr-to-july-24.html | TORONTO SUN PUBLISHING CORP reports earnings for Qtr to July 24 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/property-capital-trust-boston-reports-earnings-for-qtr-to-july-31.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to July 31 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/l-the-200000-illusion-118578.html | THE $200,000 ILLUSION | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/joe-tex-47-recording-artist-and-soul-singer-for-30-years.html | Joe Tex, 47, Recording Artist And Soul Singer for 30 Years | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/entex-inc-reports-earnings-for-qtr-to-june-30.html | ENTEX INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/obituaries/bernard-g-cohn.html | BERNARD G. COHN | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/classified-financial-corp-reports-earnings-for-qtr-to-june-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-2-killed-in-a-crash-with-car-in-chase.html | THE REGION; 2 Killed in a Crash With Car in Chase | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-june-30.html | LAKE SHORE MINES LTD reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/company-news-massey-extends-summer-closing.html | COMPANY NEWS; Massey Extends Summer Closing | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/winkelman-stores-inc-reports-earnings-for-qtr-to-july-31.html | WINKELMAN STORES INC reports earnings for Qtr to July 31 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/plane-crash-on-a-golf-course-in-jersey-injures-two-slightly.html | Plane Crash on a Golf Course In Jersey Injures Two Slightly | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/scouting-soccer-souvenir.html | SCOUTING; Soccer Souvenir | False | By Lawrie Mifflin and Michael Katz | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/aegis-corp-reports-earnings-for-qtr-to-june-30.html | AEGIS CORP reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/c-corrections-084719.html | CORRECTIONS | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/patents-laser-analyzes-cells-in-diagnostic-procedure.html | PATENTS; Laser Analyzes Cells In Diagnostic Procedure | False | By Stacy V. Jones | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/arts/nancy-wilson-booked.html | NANCY WILSON BOOKED | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/no-headline-082940.html | No Headline | False | | 1982-08-18 | TX 953534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/cerone-s-homer-decisive.html | CERONE'S HOMER DECISIVE | False | By Jane Gross, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-people-a-police-escort.html | SPORTS PEOPLE; A Police Escort | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/us-and-mexico-major-rift-emerges.html | U.S. AND MEXICO: MAJOR RIFT EMERGES | False | By Alan Riding, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/forced-sale-of-securities-is-opposed-by-lombard.html | FORCED SALE OF SECURITIES IS OPPOSED BY LOMBARD | False | By Robert J. Cole | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/key-rates-118600.html | Key Rates | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/style/consumer-saturday-a-wealth-of-advice-for-parents.html | CONSUMER SATURDAY; A WEALTH OF ADVICE FOR PARENTS | False | By Michael Decourcy Hinds | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-june-30.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/two-incumbents-donating-funds-for-house-races.html | TWO INCUMBENTS DONATING FUNDS FOR HOUSE RACES | False | By Jane Perlez, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/opinion/a-made-in-africa-fiasco.html | A Made-in-Africa Fiasco | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-two-states-halt-betting-on-813.html | THE REGION; Two States Halt Betting on 813 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/chrysler-canada-venture.html | Chrysler Canada Venture | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/business/seagull-products-co-reports-earnings-for-qtr-to-june-30.html | SEAGULL PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-people-malpractice-suit.html | SPORTS PEOPLE; Malpractice Suit | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/us/reagan-defends-tax-increase-bill-as-congress-resists-his-lobbying.html | REAGAN DEFENDS TAX INCREASE BILL AS CONGRESS RESISTS HIS LOBBYING | False | By Steven R. Weisman, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/nyregion/the-region-collapse-of-crane-kills-man-in-jersey.html | THE REGION; Collapse of Crane Kills Man in Jersey | False | AP | 1982-08-18 | TX 953534 | | |
| 1982-08-14 | 1982-08-14 | https://www.nytimes.com/1982/08/14/world/plo-talks-resume-on-details-of-plan-for-withdrawing.html | P.L.O. TALKS RESUME ON DETAILS OF PLAN FOR WITHDRAWING | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-18 | TX 953534 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/art-view-betty-parsons-an-artist-both-in-life-and-art.html | ART VIEW; BETTY PARSONS--AN ARTIST BOTH IN LIFE AND ART | False | By John Russell | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/li-potato-farmers-question-proposal-to-diversify.html | L.I. POTATO FARMERS QUESTION PROPOSAL TO DIVERSIFY | False | By Frances Cerra, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/the-lure-of-the-trees-and-the-pacific.html | THE LURE OF THE TREES AND THE PACIFIC | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/bay-ridge.html | BAY RIDGE | False | By Lawrence Josephs | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/a-17-year-slide-in-its-final-hour.html | A 17-YEAR SLIDE IN ITS FINAL HOUR | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/survival-game-s-players-test-battle-plans-and-themselves.html | SURVIVAL GAME'S PLAYERS TEST BATTLE PLANS AND THEMSELVES | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-plan-to-reduce-automobile-thefts.html | A PLAN TO REDUCE AUTOMOBILE THEFTS | False | By Donald T. Difrancesco | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-days-when-blacks-went-whaling.html | THE DAYS WHEN BLACKS WENT WHALING | False | By Barbara Delatiner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/business-conditions-auto-dealer-shake-out.html | BUSINESS CONDITIONS; AUTO DEALER SHAKE-OUT | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/mob-trial-jury-told-of-effort-to-protect-us-agent.html | MOB-TRIAL JURY TOLD OF EFFORT TO PROTECT U.S. AGENT | False | By Arnold H. Lubasch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/l-student-plagiarism-held-indefensible-085869.html | Student Plagiarism Held Indefensible | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/drowning-ranks-3d-as-cause-of-accidental-death-in-nation.html | Drowning Ranks 3d as Cause Of Accidental Death in Nation | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/aloneyearning-for-companionship-in-america.html | ALONE--YEARNING FOR COMPANIONSHIP IN AMERICA | False | By Louise Bernikow | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/tales-of-marriage-sex-and-wealth.html | TALES OF MARRIAGE, SEX AND WEALTH | False | By Judy Klemesrud | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/hydroelectric-project-is-under-way-at-kensico.html | HYDROELECTRIC PROJECT IS UNDER WAY AT KENSICO | False | By Edward Hudson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-new-foundation-will-aid-the-aged.html | A NEW FOUNDATION WILL AID THE AGED | False | By Kathleen Teltsch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/conferees-moving-closer-to-accord-on-new-tax-bill.html | CONFEREES MOVING CLOSER TO ACCORD ON NEW TAX BILL | False | By Karen W. Arenson, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/miss-farr-wins-in-golf.html | MISS FARR WINS IN GOLF | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-moscow-s-big-ears-in-glen-cove-085972.html | MOSCOW'S BIG EARS IN GLEN COVE | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-a-perfect-start.html | SPORTS PEOPLE; A Perfect Start | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/in-britain-leading-jews-urge-extra-vigilance-and-solidarity.html | IN BRITAIN, LEADING JEWS URGE EXTRA VIGILANCE AND SOLIDARITY | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-investing-in-death.html | FOLLOW-UP ON THE NEWS; Investing in Death | False | By Richard Haitch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/kathrine-abbat-bride-of-steven-threefoot.html | Kathrine Abbat Bride Of Steven Threefoot | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-fish-n-chips-082664.html | Fish 'n' Chips | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-early-bird-catches-the-flak.html | THE EARLY BIRD CATCHES THE FLAK | False | By Richard B. Elsberry | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/ex-patient-killed-by-officers.html | Ex-Patient Killed by Officers | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/steel-companies-still-pressing-their-rejected-plan.html | STEEL COMPANIES STILL PRESSING THEIR REJECTED PLAN | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-british-train-food-082645.html | British Train Food | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/stuart-mark-stein-marries-roni-l-scherman-on-li.html | Stuart Mark Stein Marries Roni L. Scherman on L.I. | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/jeffrey-arnold-merz-marries-janis-mooney.html | Jeffrey Arnold Merz Marries Janis Mooney | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/topics-just-the-ticket-beginner-s-luck.html | Topics; Just the Ticket; Beginner's Luck | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/groups-scrutinize-texas-s-textbooks.html | GROUPS SCRUTINIZE TEXAS TEXTBOOKS | False | By Gene I. Maeroff, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/water-quality-improves-a-bit.html | WATER QUALITY IMPROVES A BIT | False | By John B. O'Mahoney | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/brookhaven-eyes-bullet-ban.html | BROOKHAVEN EYES BULLET BAN | False | By Stephen Kleege | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/timely-writer-scores.html | TIMELY WRITER SCORES | False | By Steven Crist, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/l-the-problems-at-the-beach-084960.html | The Problems At the Beach | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/antiques-hatheway-house-shows-rare-items.html | ANTIQUES; HATHEWAY HOUSE SHOWS RARE ITEMS | False | By Frances Phipps | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/no-end-to-the-process-of-creating-victims.html | 'NO END TO THE PROCESS OF CREATING VICTIMS' | False | By Robert Nisbet | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-food-aloft-082637.html | Food Aloft | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/blair-zabel-and-simon-sidamon-eristoff-are-wed.html | Blair Zabel and Simon Sidamon-Eristoff Are Wed | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/three-decades-after-bomb-tests-utah-sheep-ranchers-feel-little-bitterness.html | THREE DECADES AFTER BOMB TESTS, UTAH SHEEP RANCHERS FEEL LITTLE; BITTERNESS | False | By Judith Cummings, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/inquiry-opens-in-slaying-of-jai-alai-executive.html | INQUIRY OPENS IN SLAYING OF JAI ALAI EXECUTIVE | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-paris-082640.html | Paris | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/cl-abry-5th-plans-to-wed-miss-lazor.html | C.L. Abry 5th Plans to Wed Miss Lazor | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/shelia-r-cowan-becomes-bride-of-roger-a-gins.html | Shelia R. Cowan Becomes Bride of Roger A. Gins | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/soviet-wrestlers-win.html | Soviet Wrestlers Win | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/press-notes-coast-paper-feeling-pinch-of-recession.html | PRESS NOTES; COAST PAPER FEELING PINCH OF RECESSION | False | By Jonathan Friendly | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/l-steinbrenner-and-his-moves-085839.html | Steinbrenner And His Moves | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/l-three-tax-views-085991.html | Three Tax Views: | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/catherine-connolly-is-married-in-texas.html | Catherine Connolly Is Married in Texas | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/connecticut-guide-bluefish-tournament.html | CONNECTICUT GUIDE; BLUEFISH TOURNAMENT | False | By Eleanor Charles | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-training-for-peace-is-a-public-obligation-085965.html | TRAINING FOR PEACE IS A PUBLIC OBLIGATION | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/foundations-flooded-with-new-appeals.html | FOUNDATIONS FLOODED WITH NEW APPEALS | False | By Anthony Depalma | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/postings-it-s-time-to-think-winter.html | POSTINGS; IT'S TIME TO THINK WINTER | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/as-things-get-tighter-the-states-think-bigger.html | AS THINGS GET TIGHTER, THE STATES THINK BIGGER | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-things-i-wish-id-been-taught-in-school.html | THE THINGS I WISH I'D BEEN TAUGHT IN SCHOOL | False | By Barbra Wagner Williams | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/white-sox-top-yanks-6-0.html | WHITE SOX TOP YANKS, 6-0 | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/dreams-and-energy.html | DREAMS AND ENERGY | False | By Wright Morris | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-different-sort-of-downfall.html | THE WORLD IN SUMMARY; Different Sort Of Downfall? | False | By Milt Freudenheim and Katherine J. Roberts | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/hartford-weighs-a-baseball-revival.html | HARTFORD WEIGHS A BASEBALL REVIVAL | False | By John Cavanaugh | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/backman-out-for-season.html | Backman Out for Season | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/design-a-resourceful-pooling-of-talents.html | DESIGN; A RESOURCEFUL POOLING OF TALENTS | False | By Marilyn Bethany | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-spain-082647.html | Spain | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/experts-see-no-new-way-to-treat-an-old-problem.html | EXPERTS SEE NO NEW WAY TO TREAT AN OLD PROBLEM | False | By Seth S. King | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/obituaries/thruston-b-morton-is-dead-at-74-served-as-senator-from-kentucky.html | THRUSTON B. MORTON IS DEAD AT 74; SERVED AS SENATOR FROM KENTUCKY | False | By Dorothy J. Gaiter | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-no-headline-082655.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-without-a-trace.html | FOLLOW-UP ON THE NEWS; Without a Trace | False | By Richard Haitch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-no-headline-083021.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/l-reactions-to-three-views-on-tax-bill-085989.html | REACTIONS TO THREE VIEWS ON TAX BILL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/l-peace-movement-has-eyes-on-november-085868.html | Peace Movement Has Eyes on November | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/headliners-lost-universe.html | HEADLINERS; Lost Universe | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/count-basie-the-explosive-catalyst.html | COUNT BASIE--THE EXPLOSIVE CATALYST | False | By Robert Palmer | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/around-the-world-philippines-arrests-labor-federation-leader.html | AROUND THE WORLD; Philippines Arrests Labor Federation Leader | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/sally-anne-haas-wed.html | Sally Anne Haas Wed | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/l-letters-less-may-be-more-080531.html | Letters; Less May Be More | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/in-the-arts-critics-choices-085044.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/creating-a-stravinsky-monument.html | CREATING A STRAVINSKY MONUMENT | False | By Edward Rothstein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/added-thoughts-in-at-t-case.html | Added Thoughts In A.T.&T. Case | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/q-a-stabilized-increases.html | Q&A; Stabilized Increases | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/companies-deny-report-of-georges-bank-oil-find.html | COMPANIES DENY REPORT OF GEORGES BANK OIL FIND | False | By Douglas Martin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-the-peccavi-pun-082854.html | THE PECCAVI PUN | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/mariners-3-twins-1.html | Mariners 3, Twins 1 | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/practical-traveler-the-passport-crunch-eases-up.html | PRACTICAL TRAVELER; THE PASSPORT CRUNCH EASES UP | False | By Michael Decourcy Hinds | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-barry-play-proves-durable.html | THEATER; BARRY PLAY PROVES DURABLE | False | By Alvin Klein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-a-new-chef-for-sichuan-fare.html | DINING OUT; A NEW CHEF FOR SICHUAN FARE | False | By M.h. Reed | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/whats-doing-in-edinburgh.html | WHAT'S DOING IN EDINBURGH | False | By Anthony Troon | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/no-headline-085788.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/michael-feldman-marjorie-h-levin-to-be-wed-oct-3.html | Michael Feldman, Marjorie H. Levin To Be Wed Oct. 3 | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-which-way-out-of-fiscal-crisis.html | THE REGION IN SUMMARY; Which Way Out Of Fiscal Crisis? | False | By Richard Levine and William C. Rhoden | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-has-israel-altered-its-visions-083014.html | Has Israel Altered Its Visions? | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/missile-test-failure-traced.html | Missile Test Failure Traced | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/data-update.html | Data Update | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-guards-082650.html | Guards | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/marathon-to-o-flynn.html | Marathon to O'Flynn | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/business-conditions-a-gain-for-construction.html | BUSINESS CONDITIONS; A GAIN FOR CONSTRUCTION | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/wanted-housing-one-can-live-with.html | WANTED: HOUSING ONE CAN LIVE WITH | False | By Judi Culbertson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/theater/stage-view-what-is-a-fair-deal-for-the-writer.html | STAGE VIEW; WHAT IS A FAIR DEAL FOR THE WRITER? | False | By Walter Kerr | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary.html | THE WORLD IN SUMMARY | False | Anti-Semitism By Any Name | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/alexandra-cade-simons-becomes-bride.html | Alexandra Cade Simons Becomes Bride | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-issue-should-be-qualifications.html | THE ISSUE SHOULD BE QUALIFICATIONS | False | By Patricia T. Hendel | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/stamps-new-issue-provides-a-philatelic-worldwide-tour.html | STAMPS; NEW ISSUE PROVIDES A PHILATELIC WORLDWIDE TOUR | False | By Samuel A. Tower | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/the-greening-of-third-avenue.html | The Greening of Third Avenue | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/for-beer-drinkers-the-1-bill-to-studyif-youre-only-studying-1.html | FOR BEER DRINKERS, THE 1 BILL TO STUDY...IF YOU'RE ONLY STUDYING 1 | False | By Jay Angoff | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/home-clinic-what-makes-paint-blister-and-peel-and-how-to-prevent-it.html | HOME CLINIC; WHAT MAKES PAINT BLISTER AND PEEL AND HOW TO PREVENT IT | False | By Bernard Gladstone | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/elaine-gayster-to-be-wed-to-dr-richard-j-brauer.html | ELAINE GAYSTER TO BE WED TO DR. RICHARD J. BRAUER | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/gulf-of-mexico-found-to-have-extremely-heavy-oil-pollution.html | GULF OF MEXICO FOUND TO HAVE 'EXTREMELY HEAVY' OIL POLLUTION | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/obituaries/joe-e-ross-dies-at-67-actor-in-tv-s-car-54.html | Joe E. Ross Dies at 67; Actor in TV's 'Car 54' | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-short-happy-life-of-fred-the-mouse.html | THE SHORT, HAPPY LIFE OF FRED THE MOUSE | False | By Johanna Hurwitz | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/photography-view-uncovering-a-hidden-trove-of-early-photographs-lenox.html | PHOTOGRAPHY VIEW; UNCOVERING A HIDDEN TROVE OF EARLY PHOTOGRAPHS; LENOX, Mass. Photography is a relatively young medium within the fine arts. While it sometimes seems that its short history already has been sifted with a very fine-toothed comb, it remains possible to discover the accomplishments of photographers unknown to the world or, if one is lucky, to happen upon a collection of photographic masterpieces in a relative's attic. It is, in short, possible to make photographic history as well as to learn it, a fact which gives the field an excitement lacking in the rest of art history and which attracts some of today's brightest and most ambitious young scholars. | False | By Andy Grudenberg | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/county-alcoholism-program-aids-troubled-employees.html | COUNTY ALCOHOLISM PROGRAM AIDS TROUBLED EMPLOYEES | True | By Gary Kriss | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/democrats-start-2-year-drive-to-win-state-senate.html | DEMOCRATS START 2-YEAR DRIVE TO WIN STATE SENATE | False | By E.j. Dionne Jr. | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/nassau-s-at-large-voting-thwarts-the-two-party-system.html | NASSAU'S AT-LARGE VOTING THWARTS THE TWO-PARTY SYSTEM | False | By Kenneth J. Dreoler | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/books/music-view-focusing-on-the-vexing-libretto-problem.html | MUSIC VIEW; FOCUSING ON THE VEXING LIBRETTO PROBLEM | False | By Donal Henahan | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/nonalignment-policies-are-wearing-well-in-indonesia.html | 'NONALIGNMENT' POLICIES ARE WEARING WELL IN INDONESIA | False | By Colin Campbell | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-relief-for-mclain.html | SPORTS PEOPLE; Relief for McLain | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/13-are-killed-and-100-injured-by-a-typhoon-in-south-korea.html | 13 Are Killed and 100 Injured By a Typhoon in South Korea | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/wwii-the-beginning-of-the-end.html | WWII: THE BEGINNING OF THE END | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/consumer-rates.html | CONSUMER RATES | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/apache-burial-site-disputed.html | Apache Burial Site Disputed | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/views-of-sport-why-a-fan-backs-borg-but-not-the-nfl-players.html | VIEWS OF SPORT; WHY A FAN BACKS BORG BUT NOT THE N.F.L. PLAYERS | False | By Elizabeth Wheeler | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-real-live-yankee-delights-his-fans.html | A 'REAL LIVE YANKEE' DELIGHTS HIS FANS | True | By Sallyanne Mouracade | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/publisher-is-cited-in-extortion-plot.html | PUBLISHER IS CITED IN EXTORTION PLOT | False | By Selwyn Raab | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/l-adding-beauty-to-the-outdoors-074395.html | Adding Beauty To the Outdoors | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/leisure-celebrating-100-years-of-plant-research.html | LEISURE; CELEBRATING 100 YEARS OF PLANT RESEARCH | False | By Carolyn Jabs | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/schockens-search-for-quality-books-brings-new-riches.html | SCHOCKEN'S SEARCH FOR QUALITY BOOKS BRINGS NEW RICHES | False | By Alix M.freedman | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/jersey-tomatoes-whats-happening.html | JERSEY TOMATOES: WHAT'S HAPPENING? | False | By Joseph Deitch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/television-week.html | TELEVISION WEEK | False | By Gene Lambinus | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/douglas-miller-to-wed-susan-pincus-accountant.html | DOUGLAS MILLER TO WED SUSAN PINCUS, ACCOUNTANT | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/long-island-guide-paddling-around.html | LONG ISLAND GUIDE; PADDLING AROUND | False | By Barbara Delatiner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/outdoors-books-to-entice-a-fisherman.html | OUTDOORS; Books to Entice a Fisherman | False | By Nelson Bryant | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/susan-gilbert-married.html | SUSAN GILBERT MARRIED | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-varicose-vein-therapy-083041.html | Varicose-Vein Therapy | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/miss-mcinerney-bf-o-hare-wed.html | Miss McInerney, B.F. O'Hare Wed | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/the-new-york-times-magazine-august-15-1982.html | THE NEW YORK TIMES MAGAZINE; August 15, 1982 | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/battling-the-nurse-shortage.html | BATTLING THE NURSE SHORTAGE | False | By Samuel G. Freedman | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/fashion.html | FASHION | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/no-headline-085642.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/private-lives-surpasses-its-staging.html | 'PRIVATE LIVES' SURPASSES ITS STAGING | False | By Alvin Klein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/ex-gunner-spots-a-model-of-his-b-17-downed-in-44.html | EX-GUNNER SPOTS A MODEL OF HIS B-17, DOWNED IN '44 | False | By David W. Dunlap | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/postings-new-look-for-the-parc-vendome.html | POSTINGS; NEW LOOK FOR THE PARC VENDOME | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dancing-toward-motherhood.html | DANCING TOWARD MOTHERHOOD | False | By Peggy McCarthy | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/sancerre-tasting-the-real-france.html | SANCERRE: TASTING THE REAL FRANCE | False | By Patricia Wells | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/city-planning-changes-in-bid-to-stem-abuse-in-foster-homes.html | CITY PLANNING CHANGES IN BID TO STEM ABUSE IN FOSTER HOMES | False | By Robert Mcg. Thomas Jr. | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/economic-affairs-deadly-semantics-in-the-budget-game.html | ECONOMIC AFFAIRS; DEADLY SEMANTICS IN THE BUDGET GAME | False | By Rudolph G. Penner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-great-seafood-and-fine-service.html | DINING OUT; GREAT SEAFOOD AND FINE SERVICE | False | By Patricia Brooks | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/old-stencil-uncovered-in-chapel.html | OLD STENCIL UNCOVERED IN CHAPEL | False | By Andree Brooks | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-uncle-sam-plans-a-rent-increase.html | THE REGION IN SUMMARY; Uncle Sam Plans A Rent Increase | False | By Richard Levine and William C. Rhoden | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/carmel-beyond-the-tourist-tides.html | CARMEL: BEYOND THE TOURIST TIDES | False | By Fletcher Knebel | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/andrea-hoff-is-married.html | Andrea Hoff Is Married | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/postings-the-sound-of-silence.html | POSTINGS; THE SOUND OF SILENCE | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-averting-the-next-oil-crisis-083037.html | AVERTING THE NEXT OIL CRISIS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-has-israel-altered-it-s-visions-083025.html | HAS ISRAEL ALTERED IT'S VISIONS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/barbara-w-easley-bride-of-geoffrey-william-clark.html | Barbara W. Easley Bride Of Geoffrey William Clark | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/lisa-garbarino-married.html | Lisa Garbarino Married | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/l-mailbox-gene-sarazen-likes-match-play-085836.html | Mailbox; Gene Sarazen Likes Match Play | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-riviera-by-bus-082626.html | Riviera by Bus | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/quebec-s-profit-may-be-new-york-s-gain.html | QUEBEC'S PROFIT MAY BE NEW YORK'S GAIN | False | By E.j. Dionne Jr. | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-breaking-away.html | SPORTS PEOPLE; Breaking Away | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/calm-pleasant-death.html | 'Calm, Pleasant Death' | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/east-hampton-s-heritage.html | EAST HAMPTON'S HERITAGE | False | By Rosemary Breslin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/concert-featuring-the-horns.html | CONCERT: FEATURING THE HORNS | False | By John Rockwell | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/nancy-doerr-is-bride-of-thomas-francis-o-neil-3d.html | Nancy Doerr Is Bride of Thomas Francis O'Neil 3d | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/business-conditions-us-rose-sales-hurt-by-imports.html | BUSINESS CONDITIONS; U.S. ROSE SALES HURT BY IMPORTS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/numismatics-goals-for-medalists.html | NUMISMATICS; GOALS FOR MEDALISTS | False | By Ed Reiter | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/the-dance-abode-by-miss-ragir.html | THE DANCE: 'ABODE' BY MISS RAGIR | False | By Jennifer Dunning | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/film-view-charting-the-careers-of-directors.html | FILM VIEW; CHARTING THE CAREERS OF DIRECTORS | False | By Vincent Canby | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/hospital-is-visited-by-mother-teresa.html | HOSPITAL IS VISITED BY MOTHER TERESA | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/fresh-air-fund-camps-enrich-counselors-too.html | FRESH AIR FUND CAMPS ENRICH COUNSELORS TOO | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-koch-car-scrape.html | FOLLOW-UP ON THE NEWS; Koch Car Scrape | False | By Richard Haitch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/greece-may-take-in-300-plo-fighters-wounded-in-beirut.html | GREECE MAY TAKE IN 300 P.L.O. FIGHTERS WOUNDED IN BEIRUT | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-saying-nay-to-pipeline-ban-in-washington.html | THE WORLD IN SUMMARY; Saying Nay to Pipeline Ban In Washington | False | By Milt Freudenheim and Katherine J. Roberts | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/about-westchester-a-first-step-novices-set-sail.html | ABOUT WESTCHESTER; A FIRST STEP: NOVICES SET SAIL | True | By Lynne Adams | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/workshop-aids-people-with-fears.html | WORKSHOP AIDS PEOPLE WITH FEARS | False | By Stephen J. Jesselli | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/refurbished-qe2-sails-anew-as-luxury-liner.html | REFURBISHED QE2 SAILS ANEW AS LUXURY LINER | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/antiques-a-bit-of-new-life-in-an-old-resort.html | ANTIQUES; A BIT OF NEW LIFE IN AN OLD RESORT | False | By Carolyn Darrow | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/high-marks-from-a-leading-bell-critic.html | HIGH MARKS FROM A LEADING BELL CRITIC | False | By Timothy E. Wirth | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/tip-from-health-dept-said-to-have-led-to-surgeon-s-arrest.html | TIP FROM HEALTH DEPT. SAID TO HAVE LED TO SURGEON'S ARREST | False | By Lindsey Gruson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/views-of-sport-powerboat-racing-a-driver-says-changes-are-needed-now.html | VIEWS OF SPORT; POWERBOAT RACING: A DRIVER SAYS CHANGES ARE NEEDED NOW | False | By Tom D'Eath | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/basic-training-for-commuters-how-to-get-a-seat.html | BASIC TRAINING FOR COMMUTERS: HOW TO GET A SEAT | True | By Herbert Hadad | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/politics-budget-troubles-set-off-activity-in-state-capital.html | POLITICS; BUDGET TROUBLES SET OFF ACTIVITY IN STATE CAPITAL | False | By Joseph F.sullivan | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/army-man-makes-good.html | ARMY MAN MAKES GOOD | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/blacks-defiant-at-south-african-funeral.html | BLACKS DEFIANT AT SOUTH AFRICAN FUNERAL | False | By Alan Cowell, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/no-headline-085781.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/argentine-giant-is-waking-up-grouchy.html | ARGENTINE GIANT IS WAKING UP GROUCHY | False | By Edward Schumacher | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/no-headline-085699.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/parkways-yielding-to-concrete-ribbon.html | PARKWAYS YIELDING TO CONCRETE RIBBON | False | By Ellen Mitchell | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/female-lawyers-in-state-increasing.html | FEMALE LAWYERS IN STATE INCREASING | False | By Robert Diamond | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/mary-anne-fournie-bride-of-kg-robbett-in-st-louis.html | Mary Anne Fournie Bride Of K.G. Robbett in St. Louis | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/in-defense-of-the-tax-bill.html | IN DEFENSE OF THE TAX BILL | False | By William V. Roth Jr. | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/brooklyn-arts-festival-scheduled-tomorrow.html | Brooklyn Arts Festival Scheduled Tomorrow | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/city-selling-parcels-to-bidders-with-better-ideas.html | CITY SELLING PARCELS TO BIDDERS WITH BETTER IDEAS | False | By Dee Wedemeyer | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Theodore W. Libbey Jr. | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/grace-d-orazio-is-wed.html | Grace D'Orazio Is Wed | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-dialogue-on-freeze-issue.html | A DIALOGUE ON FREEZE ISSUE | True | By Irving Lerner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/potomac-crash-hero-can-do-without-fame.html | POTOMAC CRASH HERO CAN DO WITHOUT FAME | False | AP | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/when-is-a-boat-a-house-or-vice-versa.html | WHEN IS A BOAT A HOUSE --OR VICE VERSA? | False | By Carlo Sardella | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/gardening-some-summer-garden-problems.html | GARDENING; SOME SUMMER GARDEN PROBLEMS | True | By Carl Totemeier | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/l-voting-to-reject-a-nuclear-freeze-084965.html | Voting to Reject A Nuclear Freeze | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-song-of-the-unwanted-squash.html | THE SONG OF THE UNWANTED SQUASH | False | By Ethel Paquin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/recent-releases-revive-maestros-art.html | RECENT RELEASES REVIVE MAESTROS' ART | False | By John Rockwell | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/westchester-journal-079345.html | WESTCHESTER JOURNAL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/headliners-jail-yes-korea-no.html | HEADLINERS; Jail, Yes; Korea, No | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/tv-view-in-praise-of-talking-heads.html | TV VIEW; IN PRAISE OF TALKING HEADS | False | By Tony Schwartz | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/trenton-to-get-bill-on-traps.html | TRENTON TO GET BILL ON TRAPS | False | By Albert J.parisi | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/l-effect-of-war-on-tony-zale-085838.html | Effect of War On Tony Zale | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/man-found-shot-dead-on-central-park-slope.html | Man Found Shot Dead On Central Park Slope | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/canadian-agency-sparks-a-conflict.html | CANADIAN AGENCY SPARKS A CONFLICT | False | By Michael T. Kaufman, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/the-race-for-senate-widens.html | THE RACE FOR SENATE WIDENS | False | By Matthew L.wald | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/week-in-business-changes-in-the-at-t-settlement.html | Week in Business; CHANGES IN THE A.T.&T. SETTLEMENT | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/l-film-mailbag-is-et-a-religious-parable-073792.html | FILM MAILBAG; IS 'E.T.' A RELIGIOUS PARABLE? | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/false-arrest-haunts-texas-honor-student.html | FALSE ARREST HAUNTS TEXAS HONOR STUDENT | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/blacks-moving-to-suburbs-but-significance-is-disputed.html | BLACKS MOVING TO SUBURBS, BUT SIGNIFICANCE IS DISPUTED | False | By Robert Pear, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/oklahoma-roads-are-bumpier-since-scandal.html | OKLAHOMA ROADS ARE BUMPIER SINCE SCANDAL | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/melissa-lee-parker-becomes-the-bride-of-timothy-cook-draper-in-california.html | Melissa Lee Parker Becomes the Bride Of Timothy Cook Draper in California | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/dance-elisa-monte-and-mark-morris.html | DANCE: ELISA MONTE AND MARK MORRIS | False | By Jennifer Dunning | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-a-garden-like-spot-in-raritan.html | DINING OUT; A GARDEN-LIKE SPOT IN RARITAN | False | By Valerie Sinclair | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/mitterrand-on-de-gaulle.html | MITTERRAND ON DE GAULLE | False | By Francois Mitterrand | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/norris-with-66-193-leads-hartford-by-4.html | NORRIS, WITH 66-193, LEADS HARTFORD BY 4 | False | By John Radosta, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-overkill-in-an-immigration-reform-bill-085968.html | 'OVERKILL' IN AN IMMIGRATION REFORM BILL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-allard-lowenstein-080059.html | Allard Lowenstein | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/obituaries/arnold-askin-80-dies-owned-65-retail-stores.html | ARNOLD ASKIN, 80, DIES; OWNED 65 RETAIL STORES | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/books/pointing-the-finger.html | POINTING THE FINGER | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/in-defense-of-ineptitude.html | IN DEFENSE OF INEPTITUDE | False | By Bruce Frigeri | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/man-43-shot-in-hotel-in-midtown-by-intruder.html | Man, 43, Shot in Hotel In Midtown by Intruder | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/gardening-some-summer-garden-problems.html | GARDENING; SOME SUMMER GARDEN PROBLEMS | False | By Carl Totemeier | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-paterno-to-use-big-play.html | SPORTS PEOPLE; Paterno to Use Big Play | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/sound-computers-as-disk-monitors.html | SOUND; COMPUTERS AS DISK MONITORS | False | By Hans Fantel | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/bolivians-find-a-patron-in-reputed-drug-chief.html | BOLIVIANS FIND A PATRON IN REPUTED DRUG CHIEF | False | By Warren Hoge, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-house-heeds-environmental-call-to-arms.html | IDEAS & TRENDS IN SUMMARY; House Heeds Environmental Call to Arms | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/anne-elizabeth-peters-affianced-to-chester-stern.html | Anne Elizabeth Peters Affianced to Chester Stern | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/blood-use-increases-as-population-ages.html | BLOOD USE INCREASES AS POPULATION AGES | False | By Phyllis Bernstein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/john-c-brodsky-2d-marries-mary-c-santry-in-jersey.html | John C. Brodsky 2d Marries Mary C. Santry in Jersey | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/going-to-great-lengths-for-the-good-life.html | GOING TO GREAT LENGTHS FOR THE GOOD LIFE | False | By Anthony Depalma | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/pair-win-2d-gold-in-games.html | PAIR WIN 2D GOLD IN GAMES | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/jean-marie-kennedy-wed-to-george-denton.html | Jean Marie Kennedy Wed to George Denton | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/concerns-over-terrorism-increase-after-a-series-of-attacks-in-paris.html | CONCERNS OVER TERRORISM INCREASE AFTER A SERIES OF ATTACKS IN PARIS | False | By Steven Rattner, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/lee-woodsum-is-bride-of-keith-charles-jones.html | Lee Woodsum Is Bride Of Keith Charles Jones | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/senators-seek-retaliation-for-a-canadian-tax-rule.html | SENATORS SEEK RETALIATION FOR A CANADIAN TAX RULE | False | By Jane Perlez, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/headliners-new-man-for-nato.html | HEADLINERS; New Man for NATO | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/hanging-tough-in-machine-tools.html | HANGING TOUGH IN MACHINE TOOLS | False | By Lydia Chavez | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/does-capitalism-have-a-future.html | DOES CAPITALISM HAVE A FUTURE? | False | By Robert L. Heilbroner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/wendy-roll-is-married.html | WENDY ROLL IS MARRIED | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/a-florida-of-swamps-and-silences.html | A FLORIDA OF SWAMPS AND SILENCES | False | By John D. MacDonald | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/pursuing-acting-tradition-at-londons-royal-academy.html | PURSUING ACTING TRADITION AT LONDON'S ROYAL ACADEMY | False | By Roberta Plutzik | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/an-edge-for-engineers.html | AN EDGE FOR ENGINEERS | False | By Michael S. Malone | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/a-tv-workshop-that-relishes-risk.html | A TV WORKSHOP THAT RELISHES RISK | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/elizabeth-steinbaum-wed.html | Elizabeth Steinbaum Wed | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/mackinac-newport-north.html | MACKINAC: NEWPORT NORTH | False | By Iver Peterson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-rousing-wild-oats-sown-in-madison.html | THEATER; ROUSING 'WILD OATS' SOWN IN MADISON | False | By Joseph Catinella | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/new-jersey-guide-music-at-holmdel.html | NEW JERSEY GUIDE; MUSIC AT HOLMDEL | False | By Frank Emblen | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-contortions-in-the-jury-room.html | THE REGION IN SUMMARY; Contortions In The Jury Room | False | By Richard Levine and William C. Rhoden | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/linda-e-sweeney-becomes-a-bride.html | Linda E. Sweeney Becomes a Bride | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/great-white-shark-mighty-and-elusive.html | GREAT WHITE SHARK MIGHTY AND ELUSIVE | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/robin-bell-bride-of-karl-s-coplan.html | Robin Bell Bride Of Karl S. Coplan | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/fashion-the-designer-who-destroys-the-past.html | FASHION; THE DESIGNER WHO "DESTROYS THE PAST" | False | By June Weir | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/art-16-feet-of-dreamlike-imagery.html | ART; 16 FEET OF DREAMLIKE IMAGERY | False | By Helen A. Harrison | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/talking-many-plans-give-aid-to-elderly.html | TALKING; MANY PLANS GIVE AID TO ELDERLY | False | By Diane Henry | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/l-letters-keeping-a-bargain-084691.html | LETTERS; Keeping a Bargain | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/5-meet-to-celebrate-surviving-a-death-camp-in-the-pacific.html | 5 MEET TO CELEBRATE SURVIVING A DEATH CAMP IN THE PACIFIC | False | By Ben A. Franklin, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By Robert Palmer | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/volz-betters-us-mark-in-pole-vault-at-18-10.html | Volz Betters U.S. Mark In Pole Vault at 18-10 | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/in-new-jersey-for-the-highpriced-its-a-bullish-market.html | IN NEW JERSEY; FOR THE HIGH-PRICED, IT'S A BULLISH MARKET | False | By Ellen Rand | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/sunday-observer-no-more-mr-nice-guy.html | SUNDAY OBSERVER; NO MORE MR. NICE GUY | False | By Russell Baker | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/venereal-disease-ordinance-opposed-as-rights-violation.html | Venereal Disease Ordinance Opposed as Rights Violation | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/around-the-nation-coast-driver-s-conviction-for-murder-overturned.html | AROUND THE NATION; Coast Driver's Conviction For Murder Overturned | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/dark-days-on-wall-street.html | DARK DAYS ON WALL STREET | False | By William G. Shepherd Jr. | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/in-the-arts-critics-choices-085076.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/notes-on-the-un-in-the-wee-small-hours-delegates-gorge-rises.html | NOTES ON THE U.N.; IN THE WEE, SMALL HOURS, DELEGATES' GORGE RISES | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/anne-m-debevoise-married.html | Anne M. DeBevoise Married | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/obituaries/nikolai-n-inozemtsev-reputed-kremlin-aide.html | NIKOLAI N. INOZEMTSEV, REPUTED KREMLIN AIDE | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/gail-lockhart-married-to-leslie-a-adams.html | Gail Lockhart Married To Leslie A. Adams | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/music-a-summer-debut-plus-finales.html | MUSIC; A SUMMER DEBUT PLUS FINALES | False | By Robert Sherman | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/utility-accord-flexible.html | UTILITY ACCORD FLEXIBLE | False | By Judith Hoopes | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/nea-watlington-married.html | Nea Watlington Married | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/gordon-johncock-seeks-an-indy-car-racing-sweep.html | GORDON JOHNCOCK SEEKS AN INDY-CAR RACING SWEEP | False | By Steve Potter | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/giants-and-jet-fail-first-tests.html | GIANTS AND JET FAIL FIRST TESTS | False | By William N. Wallace, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/investing-the-safety-of-government-debt-issues.html | INVESTING; The Safety of Government Debt Issues | False | By Michael Quint | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/l-averting-the-next-oil-crisis-083034.html | Averting the Next Oil Crisis | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/week-in-business-occidental-bids-for-cities-service.html | WEEK IN BUSINESS; OCCIDENTAL BIDS FOR CITIES SERVICE | False | By Kirk Johnson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/art-animals-steal-show-in-2-exhibits-of-folk-art.html | ART; ANIMALS STEAL SHOW IN 2 EXHIBITS OF FOLK ART | False | By Vivien Raynor | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/banker-will-wed-marjorie-r-gross.html | Banker Will Wed Marjorie R. Gross | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/an-80-year-old-clears-eight-feet-in-pole-vault.html | An 80-Year-Old Clears Eight Feet in Pole Vault | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-toward-a-national-tuition-loan-endowment-085962.html | TOWARD A NATIONAL TUITION-LOAN ENDOWMENT | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/mississippi-black-favored-in-primary-for-congress.html | MISSISSIPPI BLACK FAVORED IN PRIMARY FOR CONGRESS | False | Special to the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/intense-restaurant-lobbying-is-reflected-in-tax-proposals.html | INTENSE RESTAURANT LOBBYING IS REFLECTED IN TAX PROPOSALS | False | By Marjorie Hunter, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/q-a-082509.html | Q&A | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/debate-over-office-networks.html | DEBATE OVER OFFICE 'NETWORKS' | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/food-for-the-do-it-yourself-baker.html | FOOD; FOR THE DO-IT YOURSELF BAKER | False | By Craig Claiborne and Pierre Franey | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-unrest-rises-in-poland.html | THE WORLD IN SUMMARY; Unrest Rises In Poland | False | By Milt Freudenheim and Katherine J. Roberts | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/topics-just-the-ticket-soccer-crazy.html | TOPICS; JUST THE TICKET; Soccer Crazy | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/when-the-horses-are-running-painters-are-busy.html | WHEN THE HORSES ARE RUNNING, PAINTERS ARE BUSY | False | By Richard D. Lyons | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/us-jews-received-by-church-council.html | U.S. JEWS RECEIVED BY CHURCH COUNCIL | False | By Charles Austin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/l-reactions-to-three-views-on-tax-bill-085986.html | REACTIONS TO THREE VIEWS ON TAX BILL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/in-the-nation-the-budget-mess-2.html | IN THE NATION; THE BUDGET MESS (2) | False | By Tom Wicker | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-indefinite-stay-for-hinckley.html | IDEAS & TRENDS IN SUMMARY; Indefinite Stay For Hinckley | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/pop-nico-sings-at-dancteria.html | POP: NICO SINGS AT DANCTERIA | False | By Jon Pareles | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/trish-lind-is-engaged.html | Trish Lind Is Engaged | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/deborah-c-willard-is-married-to-jon-jay-laberge.html | Deborah C. Willard Is Married to Jon Jay LaBerge | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-matter-of-security.html | A MATTER OF SECURITY | False | By Robert E. Tomasson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/mccall-tries-to-shift-the-balance-in-his-direction.html | MCCALL TRIES TO SHIFT THE BALANCE IN HIS DIRECTION | False | By Frank Lynn | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/tracking-down-new-markets.html | TRACKING DOWN NEW MARKETS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-new-greenmarket-thrives.html | A NEW GREENMARKET THRIVES | True | By Nancy Arum | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-beaches-082633.html | BEACHES | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/elizabeth-proctor-is-wed-in-darien.html | Elizabeth Proctor Is Wed in Darien | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/around-the-nation-alabama-moves-to-end-insanity-plea-in-trials.html | AROUND THE NATION; Alabama Moves to End Insanity Plea in Trials | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-b-and-b-s-082682.html | B and B's | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/whats-in-a-street-name-plenty.html | WHAT'S IN A STREET NAME? PLENTY | False | By Robyn D. Mahone | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/theater/young-opera-company-tackles-baroque-grandeur.html | YOUNG OPERA COMPANY TACKLES BAROQUE GRANDEUR | False | By Allan Kozinn | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-beaches-082628.html | Beaches | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/hunter-14-is-held-in-slaying-of-a-teacher-in-a-quiet-town.html | HUNTER, 14, IS HELD IN SLAYING OF A TEACHER IN A QUIET TOWN | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/quotation-of-the-day-085817.html | Quotation of the Day | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/for-panama-the-opulence-is-skin-deep.html | FOR PANAMA, THE OPULENCE IS SKIN-DEEP | False | By Alan Riding, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/l-reactions-to-three-views-on-tax-bill-085987.html | REACTIONS TO THREE VIEWS ON TAX BILL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/catamarans-to-race-in-sound.html | CATAMARANS TO RACE IN SOUND | False | By Joanne A. Fishman, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/ling-ling-possibly-pregnant.html | LING-LING POSSIBLY PREGNANT | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/poll-says-most-women-perceive-job-sex-bias.html | POLL SAYS MOST WOMEN PERCEIVE JOB SEX BIAS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/jersey-to-weigh-impact-of-using-different-dumps.html | JERSEY TO WEIGH IMPACT OF USING DIFFERENT DUMPS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/no-headline-085792.html | No Headline | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/news-summary-sunday-august-15-1982.html | News Summary; SUNDAY, AUGUST 15, 1982 | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/syria-is-reported-ready-to-pull-out-units-from-beirut.html | SYRIA IS REPORTED READY TO PULL OUT UNITS FROM BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/sand-approach-it-with-caution.html | SAND: APPROACH IT WITH CAUTION | False | By Regina Waldron Murray | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/going-out-guide-successfully-simple.html | GOING OUT GUIDE; SUCCESSFULLY SIMPLE | False | By Eleanor Charles | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-of-the-times-homers-maybe-doubles-no.html | Sports of The Times; Homers Maybe, Doubles No | False | By George Vecsey | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/the-return-of-the-right.html | THE RETURN OF THE RIGHT | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-weaver-cobb-on-again.html | SPORTS PEOPLE; Weaver-Cobb On Again | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/recent-sales-080534.html | Recent Sales | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/cubs-win-7-4-gain-on-mets.html | CUBS WIN, 7-4, GAIN ON METS | False | By Roy S. Johnson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-to-rid-us-of-marijuana-085975.html | TO RID US OF MARIJUANA | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/kyoto-temple-markets.html | KYOTO TEMPLE MARKETS | False | By Amanda Mayer Stinchecum | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/reagn-runs-a-reverse-collides-with-right-wing.html | REAGAN RUNS A REVERSE, COLLIDES WITH RIGHT WING | False | By Howell Raines | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-hung-up-agnin-on-ethics.html | IDEAS & TRENDS IN SUMMARY; Hung Up Agin On Ethics | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/myths-shape-a-movie-from-australia.html | MYTHS SHAPE A MOVIE FROM AUSTRALIA | False | By Michael Specter | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/ark-on-the-cape.html | 'ARK' ON THE CAPE | False | By Susan Daar | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-084828.html | THE NATION IN SUMMARY | False | And Speaking of Special Delivery | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/theater/dance-view-the-allure-of-dramatic-ballet.html | DANCE VIEW; THE ALLURE OF DRAMATIC BALLET | False | By Jack Anderson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/return-to-sender.html | Return to Sender | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/john-l-garretson-weds-sarah-gray.html | John L. Garretson Weds Sarah Gray | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/protests-grow-on-indian-point.html | PROTESTS GROW ON INDIAN POINT | False | By Matthew L. Wald | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/no-sign-of-relief-for-an-overloaded-court.html | NO SIGN OF RELIEF FOR AN OVERLOADED COURT | False | By Linda Greenhouse | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/cairo-s-litany-of-faults-cannot-curb-its-charm.html | CAIRO'S LITANY OF FAULTS CANNOT CURB ITS CHARM | False | By William E. Farrell, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/at-lilly-the-side-effects-of-oraflex.html | AT LILLY, THE SIDE-EFFECTS OF ORAFLEX | False | By Thomas J. Lueck | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/ck-bullard-to-marry-barbara-wolff.html | C.K. Bullard to Marry Barbara Wolff | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-restored-villages-082642.html | Restored Villages | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-times-we-ll-laugh-every-day-copyright-for-always-ever-now-forever-little.html | SPORTS OF THE TIMES; WE'LL LAUGH EVERY DAY; Copyright "For always and ever, Now and forever, Little things mean a lot." e Edith Lindeman and Carl Stutz, 1954. | False | By Gerald Eskenazi | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/hands-to-work-hearts-to-god.html | 'HANDS TO WORK, HEARTS TO GOD' | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/chess-even-grandmasters-make-errors.html | CHESS; EVEN GRANDMASTERS MAKE ERRORS | False | By Robert Byrne | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/movies/film-view-the-tricky-art-of-filming-modern-novels.html | FILM VIEW; THE TRICKY ART OF FILMING MODERN NOVELS | False | By Janet Maslin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/piggott-wins-4000th.html | Piggott Wins 4,000th | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/groups-seeking-access-to-malls.html | GROUPS SEEKING ACCESS TO MALLS | False | By Laurie A. O'Neill | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/l-no-headline-085035.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/a-1960-s-black-activist-still-waits-for-revolution.html | A 1960'S BLACK ACTIVIST STILL WAITS FOR REVOLUTION | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/books/a-dancer-reflects-on-the-highs-and-lows-of-her-calling.html | A DANCER REFLECTS ON THE HIGHS AND LOWS OF HER CALLING | False | By Toni Bentley | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/ideas-trends-in-summary-drafting-the-irs.html | IDEAS & TRENDS IN SUMMARY; Drafting The I.R.S. | False | By Wayne Biddle, Margot Slade and Carlyle C. Douglas | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-mta-facing-a-long-haul-in-rail-operations.html | THE REGION IN SUMMARY; M.T.A. Facing A Long Haul in Rail Operations | False | By Richard Levine and William C. Rhoden | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-a-clear-choice-a-delayed-choice.html | THE NATION IN SUMMARY; A Clear Choice, A Delayed Choice | False | By Michael Wright and Caroline Rand Herron | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/speaking-personally-for-a-losing-bettor-its-a-horse-of-a-different.html | SPEAKING PERSONALLY; FOR A LOSING BETTOR, IT'S A HORSE OF A DIFFERENT COLOR | False | By Barbara Meyer | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/long-island-journal-079362.html | LONG ISLAND JOURNAL | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/archives/a-historic-preserve-if-only-in-memories.html | A HISTORIC PRESERVE, IF ONLY IN MEMORIES | True | By Jeanne Hammond | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/personal-finance-the-advantage-in-real-estate-shelters.html | PERSONAL FINANCE; THE ADVANTAGE IN REAL ESTATE SHELTERS | False | By Deborah Rankin | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/habib-returns-to-jerusalem-with-new-peace-proposals.html | HABIB RETURNS TO JERUSALEM WITH NEW PEACE PROPOSALS | False | By James Feron, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/follow-up-on-the-news-catfish-strolling.html | FOLLOW-UP ON THE NEWS; Catfish Strolling | False | By Richard Haitch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/travel-advisory-singles-ireland-twosomes-bermuda-romantic-message-bermuda.html | TRAVEL ADVISORY: SINGLES IN IRELAND, TWOSOMES IN BERMUDA; A Romantic Message From Bermuda | False | By Lawrence Van Gelder | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/on-harmony-lane-with-housing-aid.html | ON HARMONY LANE WITH HOUSING AID | False | By Anne C. Fullam | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/shark-hunt-turning-into-a-game-of-tag.html | SHARK HUNT TURNING INTO A GAME OF TAG | False | By John Rather | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/food-a-more-expensive-but-cooler-summer-meal-lobster.html | FOOD; A MORE EXPENSIVE BUT COOLER SUMMER MEAL, LOBSTER | False | By Moira Hodgson | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/giants-and-jets-fail-first-tests.html | GIANTS AND JETS FAIL FIRST TESTS | False | By Frank Litsky, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/long-islanders-the-man-a-store-was-named-after.html | LONG ISLANDERS; THE MAN A STORE WAS NAMED AFTER | False | By Lawrence Van Gelder | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/bridge-a-rousing-cheer-for-the-weak-no-trump.html | BRIDGE; A ROUSING CHEER FOR THE WEAK NO-TRUMP | False | By Alan Truscott | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-guards-082516.html | GUARDS | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/philippine-military-academy-is-under-attack.html | PHILIPPINE MILITARY ACADEMY IS UNDER ATTACK | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/miss-panzenbeck-married-to-joseph-l-defrancisi.html | Miss Panzenbeck Married To Joseph L. DeFrancisi | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/plight-of-landless-farmers-getting-worse-in-java.html | PLIGHT OF LANDLESS FARMERS GETTING WORSE IN JAVA | False | By Colin Campbell, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/tass-reports-polish-clashes.html | Tass Reports Polish Clashes | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/frances-boynton-wed-to-executive.html | Frances Boynton Wed to Executive | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/beth-daniel-up-by-7.html | BETH DANIEL UP BY 7 | False | By Gordon S. White Jr., Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/all-of-a-sudden-honduras-has-gone-on-war-footing.html | ALL OF A SUDDEN, HONDURAS HAS GONE ON WAR FOOTING | False | By Raymond Bonner | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/yale-back-takes-dolphins-in-stride.html | YALE BACK TAKES DOLPHINS IN STRIDE | False | By Bruce Jacobsen | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/two-astronauts-tell-friends-of-their-marriage-last-month.html | Two Astronauts Tell Friends Of Their Marriage Last Month | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/bombing-halts-as-reagan-sends-a-warning.html | Bombing Halts As Reagan Sends a Warning | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-in-review-west-side-story-is-a-winner.html | THEATER IN REVIEW; 'WEST SIDE STORY' IS A WINNER | False | By Alvin Klein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/crying-all-the-way-to-the-arsenal.html | CRYING ALL THE WAY TO THE ARSENAL | False | By Judith Miller | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/what-if-the-battle-for-lebanon-has-just-begun.html | WHAT IF THE BATTLE FOR LEBANON HAS JUST BEGUN? | False | By Thomas L. Friedman | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/leslie-b-kersting-steven-mulcahy-married-in-jersey.html | Leslie B. Kersting, Steven Mulcahy Married in Jersey | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/l-what-male-reporters-think-is-funny-085967.html | WHAT MALE REPORTERS THINK IS FUNNY | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/india-goes-it-almost-alone-in-economic-development.html | INDIA GOES IT ALMOST ALONE IN ECONOMIC DEVELOPMENT | False | By William K. Stevens | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/sharon-strategy-isn-t-the-only-thing-israelis-are-questioning.html | SHARON STRATEGY ISN'T THE ONLY THING ISRAELIS ARE QUESTIONING | False | By James Feron | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/opinion/a-brave-99-billion.html | A Brave $99 Billion | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/politics-margiotta-reign-in-nassau-gop-appears-shaky.html | POLITICS; MARGIOTTA REIGN IN NASSAU G.O.P. APPEARS SHAKY | False | By Frank Lynn | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/master-woman-painter-in-retrospect.html | MASTER WOMAN PAINTER IN RETROSPECT | False | By Edgar Munhall | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/for-the-fda-a-threat-to-new-procedures.html | FOR THE F.D.A., A THREAT TO NEW PROCEDURES | False | By Thomas J. Lueck | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/top-prize-rewards-holstein-breeder-s-efforts.html | TOP PRIZE REWARDS HOLSTEIN BREEDER'S EFFORTS | False | By Harold Faber, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-the-hour-comes-in-virginia.html | THE NATION IN SUMMARY; The Hour Comes In Virginia | False | By Michael Wright and Caroline Rand Herron | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/walesa-in-detention-legend-grows.html | WALESA IN DETENTION: LEGEND GROWS | False | By Serge Schmemann, Special To the New York Times | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-nation-in-summary-sweating-out-the-tax-increase-with-congress.html | THE NATION IN SUMMARY; Sweating Out The Tax Increase With Congress | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/prince-charles-gives-first-aid-to-an-auto-accident-victim.html | Prince Charles Gives First Aid To an Auto Accident Victim | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-world-in-summary-debating-what-to-tell-havana.html | THE WORLD IN SUMMARY; Debating What To Tell Havana | False | By Milt Freudenheim and Katherine J. Roberts | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/dining-out-small-pleasant-and-strictly-confidential.html | DINING OUT; SMALL, PLEASANT AND STRICTLY CONFIDENTIAL | False | By Florence Fabricant | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/farm-breeds-troutand-a-fishermans-dream.html | FARM BREEDS TROUT--AND A FISHERMAN'S DREAM | False | By Leonard J. Grimaldi | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/world/mayor-of-nagasaki-protests-to-us-about-a-nuclear-test.html | Mayor of Nagasaki Protests To U.S. About a Nuclear Test | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/everglades-city-shifts-from-fishing-to-drugs.html | EVERGLADES CITY SHIFTS FROM FISHING TO DRUGS | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/est-is-it-boon-or-hoax.html | EST: IS IT BOON OR HOAX? | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-no-headline-082658.html | No Headline | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/taking-a-sounding-beauty.html | TAKING A SOUNDING; BEAUTY | False | By Deborah Blumenthal | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/antiques-view-thread-of-lace-through-four-centuries.html | ANTIQUES VIEW; THREAD OF LACE THROUGH FOUR CENTURIES | False | By Ann Barry | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/astros-2-reds-0.html | Astros 2, Reds 0 | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/amy-zimet-plans-oct-10-wedding.html | Amy Zimet Plans Oct. 10 Wedding | False | | 1982-08-19 | TX 959650 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/collectibles-for-serious-collectors.html | COLLECTIBLES FOR SERIOUS COLLECTORS | False | By Joseph Deitch | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/theater-in-review-orton-s-butler-mixes-audacity-and-wit.html | THEATER IN REVIEW; ORTON'S 'BUTLER' MIXES AUDACITY AND WIT | False | By Alvin Klein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/travel/l-maps-082674.html | Maps | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/marla-antonoff-engaged.html | Marla Antonoff Engaged | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/a-tradition-of-fine-cuisine.html | A TRADITION OF FINE CUISINE | False | By Gitta Morris | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/concert-the-shortness-of-the-classical-era.html | CONCERT: THE SHORTNESS OF THE CLASSICAL ERA | False | By Edward Rothstein | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/patent-bill-splits-the-drug-industry.html | PATENT BILL SPLITS THE DRUG INDUSTRY | False | By States News Service | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/the-region-in-summary-school-board-unbans-books.html | THE REGION IN SUMMARY; School Board Unbans Books | False | By Richard Levine and William C. Rhoden | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/l-article-on-russian-is-called-incomplete-085866.html | Article on Russian Is Called Incomplete | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/weekinreview/seeking-technological-gains-the-french-socialize-science.html | SEEKING TECHNOLOGICAL GAINS, THE FRENCH SOCIALIZE SCIENCE | False | By Walter Sullivan | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/us/multi-earner-families-down-sharply-in-year.html | Multi-Earner Families Down Sharply in Year | False | AP | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/novice-landlords-get-help-unraveling-red-tape.html | NOVICE LANDLORDS GET HELP UNRAVELING RED TAPE | False | By Mark B. Roman | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/realestate/postings-office-rents-leveling-off.html | POSTINGS; OFFICE RENTS LEVELING OFF | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/business/bell-a-vindication-of-our-stand.html | BELL: A VINDICATION OF OUR STAND | False | By Charles L. Brown | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/style/eleanor-shannon-becomes-bride-of-david-a-salem.html | Eleanor Shannon Becomes Bride Of David A. Salem | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/bobby-murcer-bridge-over-the-yankee-generations.html | BOBBY MURCER: BRIDGE OVER THE YANKEE GENERATIONS | False | By Jane Gross | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/expansion-aids-medical-school-and-hosptial.html | EXPANSION AIDS MEDICAL SCHOOL AND HOSPITAL | False | By Diane Fiske | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/arts/camera-framing-for-decorative-effects.html | CAMERA; FRAMING FOR DECORATIVE EFFECTS | False | By Peggy Sealfon | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/nyregion/us-prosecutor-gains-new-status.html | U.S. PROSECUTOR GAINS NEW STATUS | False | By Joseph P. Fried | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/magazine/on-language-the-murcan-way.html | On Language; THE MURCAN WAY | False | By Jack Rosenthal | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/sports-people-manager-is-muzzled.html | SPORTS PEOPLE; Manager Is Muzzled | False | | 1982-08-19 | TX 959650 | | |
| 1982-08-15 | 1982-08-15 | https://www.nytimes.com/1982/08/15/sports/views-of-sport-his-game-is-over.html | VIEWS OF SPORT; HIS GAME IS OVER | False | By Robert Cherry | 1982-08-19 | TX 959650 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mrs-lloyd-wins.html | Mrs. Lloyd Wins | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/the-region-two-are-arrested-after-li-break-in.html | THE REGION; Two Are Arrested After L.I. Break-In | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/countdown-for-the-caribbean.html | Countdown for the Caribbean | False | | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/us-to-shift-to-removal-of-all-forces-in-lebanon.html | U.S. TO SHIFT TO REMOVAL OF ALL FORCES IN LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/the-un-today-aug-16-1982-general-assembly.html | The U.N. Today; Aug. 16, 1982; GENERAL ASSEMBLY | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/around-the-world-rebels-in-el-salvador-reportedly-seize-town.html | AROUND THE WORLD; Rebels in El Salvador Reportedly Seize Town | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/murder-suspect-is-arrested-in-irish-official-s-apartment.html | Murder Suspect Is Arrested In Irish Official's Apartment | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/poland-s-primate-urges-new-talks.html | POLAND'S PRIMATE URGES NEW TALKS | False | By Serge Schmemann, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/the-horse-drawn-era-calls-once-again-at-newport.html | THE HORSE-DRAWN ERA CALLS ONCE AGAIN AT NEWPORT | False | By Enid Nemy, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/db-karel-weds-luise-a-barrack.html | D.B. Karel Weds Luise A. Barrack | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-four-jews-in-rumania-087441.html | FOUR JEWS IN RUMANIA | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/precinct-23-one-neighborhood-battles-crime-series-articles-appearing.html | Precinct 23 One Neighborhood Battles Crime A series of articles appearing periodically. | False | By M. A. Farber | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/executives.html | EXECUTIVES | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/the-dark-forest-of-katyn.html | The Dark Forest of Katyn | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/times-s-national-edition-starts-printing-on-coast.html | TIMES'S NATIONAL EDITION STARTS PRINTING ON COAST | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/the-presidency-aides-fear-mideast-is-hurting-reagan.html | THE PRESIDENCY; AIDES FEAR MIDEAST IS HURTING REAGAN | False | By Steven R. Weisman, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-belated-gop-concern-about-women-087440.html | BELATED G.O.P. CONCERN ABOUT WOMEN | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-d-arcy-appointments.html | ADVERTISING; D'Arcy Appointments | False | By Sandra Salmans | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/bill-seeks-to-reopen-alaska-parks-to-hunters.html | BILL SEEKS TO REOPEN ALASKA PARKS TO HUNTERS | False | By Charles Mohr, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/movies/kennedy-center-honors-5-in-arts.html | KENNEDY CENTER HONORS 5 IN ARTS | False | By Irvin Molotsky, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/cosmos-set-back-sting-3-1.html | COSMOS SET BACK STING, 3-1 | False | By Alex Yannis, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/koch-and-cuomo-exchange-charges-on-crime-and-jobs.html | KOCH AND CUOMO EXCHANGE CHARGES ON CRIME AND JOBS | False | By Joyce Purnick | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/track-hall-only-so-so.html | TRACK HALL ONLY SO-SO | False | By Neil Amdur | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/no-headline-087391.html | No Headline | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087223.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/around-the-world-president-of-angola-shuffles-his-cabinet.html | AROUND THE WORLD; President of Angola Shuffles His Cabinet | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/commodities-soviet-able-to-dictate-grain-price.html | Commodities; Soviet Able To Dictate Grain Price | False | By H.j. Maidenberg | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/pointer-is-best-at-lakewood.html | Pointer Is Best At Lakewood | False | Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/briefing-086460.html | BRIEFING | False | By Phil Gailey & Warren Weaver Jr. | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087224.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-if-one-agency-did-all-the-city-s-regulating-087443.html | IF ONE AGENCY DID ALL THE CITY'S REGULATING | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/article-086168-no-title.html | Article 086168 -- No Title | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/around-the-nation-injured-climber-saved-from-cliff-in-yosemite.html | AROUND THE NATION; Injured Climber Saved From Cliff in Yosemite | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/conquistador-cielo-gains-challengers.html | CONQUISTADOR CIELO GAINS CHALLENGERS | False | By Steven Crist, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/religious-right-growing-impatient-with-reagan.html | RELIGIOUS RIGHT GROWING IMPATIENT WITH REAGAN | False | By Charles Austin | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/expos-largest-crowd-sees-phillies-win.html | EXPOS LARGEST CROWD SEES PHILLIES WIN | False | By Al Harvin, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/rock-crosby-stills-and-nash.html | ROCK: CROSBY, STILLS AND NASH | False | By Jon Pareles | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/no-headline-086261.html | No Headline | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/dr-joel-c-mark-dentist-and-joan-kranzler-wed.html | Dr. Joel C. Mark, Dentist, And Joan Kranzler Wed | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/more-beds-for-homeless-are-needed-group-says.html | MORE BEDS FOR HOMELESS ARE NEEDED, GROUP SAYS | False | By Robin Herman | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-road-to-nationhood-087439.html | ROAD TO NATIONHOOD | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087221.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/collapse-of-wall-st-concern-stirs-study-of-state-agencies-investing.html | COLLAPSE OF WALL ST. CONCERN STIRS STUDY OF STATE AGENCIES INVESTING | False | By Susan Chira | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/rally-driver-killed.html | Rally Driver Killed | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/news-summary-monday-august-16-1982.html | News Summary; MONDAY, AUGUST 16, 1982 | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/briefs-086080.html | BRIEFS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/penn-square-s-failed-concept.html | PENN SQUARE'S FAILED CONCEPT | False | By Robert A. Bennett, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/kim-comart-marries-jody-lauten-a-student.html | Kim Comart Marries Jody Lauten, a Student | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/obituaries/lonnie-coleman-62-playwright-and-author.html | Lonnie Coleman, 62; Playwright and Author | False | | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/super-now-ban-spurs-suit.html | 'Super NOW Ban Spurs Suit | False | AP | 1982-08-16 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mets-set-back-cubs-5-4-then-lose-6-5.html | METS SET BACK CUBS, 5-4, THEN LOSE, 6-5 | False | By Roy S. Johnson | 1982-08-16 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/bystanders-scamper-for-free-food-in-park.html | Bystanders Scamper For Free Food in Park | False | AP | 1982-08-16 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/some-hard-choices-emerge-in-debate-on-illegal-aliens.html | SOME HARD CHOICES EMERGE IN DEBATE ON ILLEGAL ALIENS | False | By Robert Pear, Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mystic-park-sets-roosevelt-record.html | Mystic Park Sets Roosevelt Record | False | Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/jazz-joseph-jarman-s-multimedia-liberation-suite.html | JAZZ: JOSEPH JARMAN'S MULTIMEDIA 'LIBERATION SUITE' | False | By John Rockwell | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/books/books-of-the-times-086025.html | Books Of The Times | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising.html | Advertising | False | Untouched, By Human Hands | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-greenhouse-effect-distant-disasters-087435.html | GREENHOUSE EFFECT: DISTANT DISASTERS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/relationships-when-life-is-a-matter-for-debate.html | RELATIONSHIPS; WHEN LIFE IS A MATTER FOR DEBATE | False | By Glenn Collins | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/peach-growers-to-use-banned-pesticide-once.html | Peach Growers to Use Banned Pesticide Once | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/polo-surges-as-favorite-for-upstate-new-yorkers.html | POLO SURGES AS FAVORITE FOR UPSTATE NEW YORKERS | False | By Richard D. Lyons, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/mexican-officials-obtain-us-plan-for-region.html | MEXICAN OFFICIALS OBTAIN U.S. PLAN FOR REGION | False | By Alan Riding, Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/mears-captures-pocono-500-mile-race.html | MEARS CAPTURES POCONO 500-MILE RACE | False | By Frank Brady, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/for-secretaries-now-it-s-word-processors.html | FOR SECRETARIES, NOW IT'S WORD PROCESSORS | False | By Anne-Marie Schiro | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/briefs-on-the-arts-085923.html | BRIEFS ON THE ARTS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/essay-three-flip-flops.html | ESSAY; THREE FLIP-FLOPS | False | By William Safire | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/why-pupfish-matter.html | WHY PUPFISH MATTER | False | By Thomas E. Lovejoy | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/topics-park-and-ride-satisfied-customers.html | TOPICS; PARK AND RIDE; Satisfied Customers | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/required-reading.html | REQUIRED READING | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sherrill-gets-down-to-business.html | SHERRILL GETS DOWN TO BUSINESS | False | By Peter Alfano | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/voter-sentiment-and-reagan-defeats-on-environment-news-analysis.html | VOTER SENTIMENT AND REAGAN DEFEATS ON ENVIRONMENT; News Analysis | False | By Seth S. King, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/new-agony-of-argentina-news-analysis.html | NEW AGONY OF ARGENTINA; News Analysis | False | By Edward Schumacher, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/dodger-comeback-powered-by-guerrero-and-baker.html | DODGER COMEBACK POWERED BY GUERRERO AND BAKER | False | By Diane K. Shah | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/no-headline-086566.html | No Headline | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/business-people-president-promoted-at-hospital-corp.html | BUSINESS PEOPLE; PRESIDENT PROMOTED AT HOSPITAL CORP. | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-luchow-s-risk-087433.html | LUCHOW'S RISK | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/hurdles-lie-ahead-for-algerian-gas.html | HURDLES LIE AHEAD FOR ALGERIAN GAS | False | By Michael Blumstein | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/prosecutor-s-trip-to-saint-camp-off.html | Prosecutor's Trip To Saint Camp Off | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/3-city-fives-take-empire-games-titles.html | 3 City Fives Take Empire Games Titles | False | Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/elisabeth-schneider-bride-of-greg-s-gallant-student.html | Elisabeth Schneider Bride Of Greg S. Gallant, Student | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/ic-to-sell-unit-to-coachmen.html | IC to Sell Unit To Coachmen | False | Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/phillips-collection-names-curator.html | Phillips Collection Names Curator | False | Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-grey-obtains-hth-and-pace-account.html | ADVERTISING; Grey Obtains HTH and Pace Account | False | By Sandra Salmans | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/in-philadelphia-a-time-for-neighbors.html | IN PHILADELPHIA, A TIME FOR NEIGHBORS | False | By William Robbins, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-mideast-peculiar-outline-of-us-interests-087470.html | MIDEAST: PECULIAR OUTLINE OF U.S. INTERESTS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/washington-watch-tv-dumping-review-asked.html | Washington Watch; TV Dumping Review Asked | False | By Kenneth B. Noble | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/8-stroke-victory-for-beth-daniel.html | 8-STROKE VICTORY FOR BETH DANIEL | False | By Gordon S. White Jr., Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-an-american-defeat-on-nuclear-weapons-087444.html | AN AMERICAN DEFEAT ON NUCLEAR WEAPONS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/briefs-on-the-arts-087361.html | BRIEFS ON THE ARTS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/motorcyclist-dies-of-crash-injuries.html | Motorcyclist Dies Of Crash Injuries | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/habib-plan-on-use-of-foreign-troops-is-backed-in-israel.html | HABIB PLAN ON USE OF FOREIGN TROOPS IS BACKED IN ISRAEL | False | By James Feron, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/somalias-a-risk.html | SOMALIA'S A RISK | False | By David D. Laitin | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/the-region-driver-is-charged-in-father-s-death.html | THE REGION; Driver Is Charged In Father's Death | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/gurney-play-in-westport.html | Gurney Play in Westport | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/2-million-adults-in-us-jailed-or-restricted-at-end-of-1981.html | 2 Million Adults in U.S. Jailed Or Restricted at End of 1981 | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/market-place-an-analyst-s-bearish-view.html | Market Place; An Analyst's Bearish View | False | By Robert Metz | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/dominican-system-survives-big-test.html | DOMINICAN SYSTEM SURVIVES BIG TEST | False | By Richard J. Meislin, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/state-test-results-may-force-youth-counselors-dismissal.html | STATE TEST RESULTS MAY FORCE YOUTH COUNSELORS' DISMISSAL | False | By Josh Barbanel | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/stage-midsummer-night-s-dream-opens-in-park.html | STAGE: 'MIDSUMMER NIGHT'S DREAM' OPENS IN PARK | False | By Mel Gussow | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/misguided-boost-for-big-steel.html | Misguided Boost for Big Steel | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/l-a-world-inhospitable-to-children-087437.html | A WORLD INHOSPITABLE TO CHILDREN | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/gladiators-shaking-free.html | Gladiators Shaking Free | False | George Vecsey | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/tv-to-carry-reagan-speech.html | TV to Carry Reagan Speech | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/american-theater-association-opens-convention.html | AMERICAN THEATER ASSOCIATION OPENS CONVENTION | False | By Leslie Bennetts | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/bond-rally-sparking-optimism.html | BOND RALLY SPARKING OPTIMISM | False | By Vartanig G. Vartan | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-levy-finds-partner.html | ADVERTISING; Levy Finds Partner | False | By Sandra Salmans | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-086557.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/no-headline-087076.html | No Headline | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/israel-pledges-medical-care-for-civilians-hurt-in-beirut.html | ISRAEL PLEDGES MEDICAL CARE FOR CIVILIANS HURT IN BEIRUT | False | By James F. Clarity, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/how-airline-losses-proved-the-undoing-of-broker-investor.html | HOW AIRLINE LOSSES PROVED THE UNDOING OF BROKER-INVESTOR | False | By Daniel F. Cuff | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/norris-shoots-259-to-win-at-hartford.html | NORRIS SHOOTS 259 TO WIN AT HARTFORD | False | By John Radosta, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sports-world-specials-a-big-jump-up.html | SPORTS WORLD SPECIALS; A Big Jump Up | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-better-homes-promises-to-rerun-certain-ads.html | ADVERTISING; Better Homes Promises To Rerun Certain Ads | False | By Sandra Salmans | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/play-against-colts-disappoints-perkins.html | PLAY AGAINST COLTS DISAPPOINTS PERKINS | False | By Frank Litsky, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/new-york-day-by-day-087219.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/briefs-on-the-arts-annie-in-8th-place.html | Briefs on the Arts; 'Annie' in 8th Place | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/topics-park-and-ride-armies-of-the-day.html | Topics; Park and Ride; Armies of the Day | False | | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/india-in-transition-snake-charmers-mix-with-jets.html | INDIA IN TRANSITION: SNAKE CHARMERS MIX WITH JETS | False | By William K. Stevens | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/canadians-still-question-new-espionage-agency.html | CANADIANS STILL QUESTION NEW ESPIONAGE AGENCY | False | By Michael T. Kaufman | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/cities-service-cliffhanger.html | CITIES SERVICE CLIFFHANGER | False | By Robert J. Cole | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sports-world-specials-baseball-tourists.html | SPORTS WORLD SPECIALS; Baseball Tourists | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/peace-in-namibia-misses-a-deadline-and-despite-high-hopes-pitfalls-persist.html | PEACE IN NAMIBIA MISSES A DEADLINE AND, DESPITE HIGH HOPES, PITFALLS, PERSIST | False | By Alan Cowell, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/2-sides-on-nuclear-freeze-issue-look-to-november.html | 2 SIDES ON NUCLEAR FREEZE ISSUE LOOK TO NOVEMBER | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/green-outpoints-singletary-easily.html | Green Outpoints Singletary Easily | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sports-world-specials-horse-cents.html | SPORTS WORLD SPECIALS; Horse Cents | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/briefs-on-the-arts-087355.html | BRIEFS ON THE ARTS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/guerrillas-unfazed-by-attacks.html | GUERRILLAS UNFAZED BY ATTACKS | False | By John Kifner | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/tax-measure-gets-panel-s-approval-stiff-fight-ahead.html | TAX MEASURE GETS PANEL'S APPROVAL; STIFF FIGHT AHEAD | False | By Marjorie Hunter, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/business-digest-monday-august-16-1982-the-economy.html | BUSINESS DIGEST; MONDAY, AUGUST 16, 1982; The Economy | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/obituaries/patrick-magee-british-actor-won-a-tony-for-marat-sade.html | Patrick Magee, British Actor, Won a Tony for 'Marat/Sade' | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/quotation-of-the-day-087258.html | Quotation of the Day | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/obituaries/no-headline-086151.html | No Headline | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/maxine-eisenberg-and-george-s-balis-are-married.html | Maxine Eisenberg and George S. Balis Are Married | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/us/true-believers-pay-homage-to-elvis.html | TRUE BELIEVERS PAY HOMAGE TO ELVIS | False | By William E. Geist | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/workers-and-historians-share-views.html | WORKERS AND HISTORIANS SHARE VIEWS | False | WILLIAM SERRIN Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sports-world-specials-gymnast-in-rings.html | SPORTS WORLD SPECIALS; Gymnast in Rings | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/yankees-lose-6-4-as-gossage-falters.html | YANKEES LOSE, 6-4, AS GOSSAGE FALTERS | False | By Jane Gross, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/pop-olivia-newton-john.html | Pop: Olivia Newton-John | False | By Jon Pareles | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/business-people-allied-products-shifts-key-management-posts.html | BUSINESS PEOPLE; ALLIED PRODUCTS SHIFTS KEY MANAGEMENT POSTS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/theater/briefs-on-the-arts-087358.html | BRIEFS ON THE ARTS | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/sports-world-specials-first-hand-information.html | SPORTS WORLD SPECIALS; First-Hand Information | False | | 1982-08-18 | TX 959648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/style/leslie-stone-becomes-the-bride-of-robert-a-hirsh.html | Leslie Stone Becomes the Bride of Robert A. Hirsh | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/arts/the-hot-agent-and-tom-snyder-s-happy-ending.html | THE HOT AGENT AND TOM SNYDER'S HAPPY ENDING | False | By Sally Bedell | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/text-of-israeli-statement.html | TEXT OF ISRAELI STATEMENT | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/movies/singer-s-hard-life-in-piaf-early-years.html | SINGER'S HARD LIFE IN 'PIAF—EARLY YEARS' | False | By Vincent Canby | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/somali-emergency-is-decred.html | SOMALI EMERGENCY IS DECRED | False | AP | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/world/habib-plan-on-use-of-foreign-troops-is-backed-by-israel.html | HABIB PLAN ON USE OF FOREIGN TROOPS IS BACKED BY ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/main-provisions-accepted-by-tax-panel.html | MAIN PROVISIONS ACCEPTED BY TAX PANEL | False | Special to the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/help-for-state-and-city-seen-in-us-tax-bill.html | HELP FOR STATE AND CITY SEEN IN U.S. TAX BILL | False | By Jane Perlez | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/unc-elects-a-chairman.html | UNC Elects A Chairman | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/opinion/germans-and-the-us.html | GERMANS AND THE U.S. | False | By Lucy Komisar | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/crossword-victor-s-entry-almost-letter-perfect.html | CROSSWORD VICTOR'S ENTRY ALMOST LETTER-PERFECT | False | By Paul L. Montgomery | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/sports/3-young-jets-impress-michaels.html | 3 Young Jets Impress Michaels | False | By William N. Wallace | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/poor-nations-plight-said-to-worsen.html | POOR NATIONS' PLIGHT SAID TO WORSEN | False | By Judith Miller, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/a-friendly-oil-bid.html | A 'Friendly' Oil Bid | False | By Thomas C. Hayes, Special To the New York Times | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/advertising-7-spots-are-withdrawn-after-ad-board-review.html | ADVERTISING; 7 Spots Are Withdrawn After Ad Board Review | False | By Sandra Salmans | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/nyregion/bridge-there-are-times-to-worry-about-making-overtricks.html | Bridge: There Are Times to Worry About Making Overtricks | False | By Alan Truscott | 1982-08-18 | TX 959648 | | |
| 1982-08-16 | 1982-08-16 | https://www.nytimes.com/1982/08/16/business/citibank-tandy-offer-credit-card.html | Citibank, Tandy Offer Credit Card | False | | 1982-08-18 | TX 959648 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/rescued-from-the-budget-ax-fort-dix-now-picks-up-its-pace-the-talk-of-fort-dix.html | RESCUED FROM THE BUDGET AX, FORT DIX NOW PICKS UP ITS PACE; The Talk of Fort Dix | False | By Michael Norman, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/itt-financial-corp-reports-earnings-for-qtr-to-june-30.html | ITT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/business-leaders-and-economists-support-legislation.html | BUSINESS LEADERS AND ECONOMISTS SUPPORT LEGISLATION | False | By Lydia Chavez | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/movies/briefs-on-the-arts-088330.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/egypt-again-presses-reagan-on-overall-mideast-accord.html | EGYPT AGAIN PRESSES REAGAN ON OVERALL MIDEAST ACCORD | False | By Henry Tanner, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/schoolboy-dies.html | Schoolboy Dies | False | AP | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/obituaries/george-vergara-ex-mayor-of-new-rochelle.html | GEORGE VERGARA, EX-MAYOR OF NEW ROCHELLE | False | By Robin Herman | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/carter-20-months-later.html | CARTER: 20 MONTHS LATER | False | By Charlotte Curtis | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/rock-blondie-at-the-byrne-arena.html | ROCK: BLONDIE AT THE BYRNE ARENA | False | By Robert Palmer | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/dow-advances-4.38-to-792.43.html | Dow Advances 4.38, to 792.43 | False | By Alexander R. Hammer | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/briefs-on-the-arts-089711.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/polish-leader-visits-brezhnev-in-crimea.html | POLISH LEADER VISITS BREZHNEV IN CRIMEA | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/backing-off-economic-recovery.html | BACKING OFF ECONOMIC RECOVERY | False | By Jack F. Kemp | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/bankers-trust-reduces-its-prime-rate-to-14.html | BANKERS TRUST REDUCES ITS PRIME RATE TO 14% | False | By Thomas J. Lueck | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/amtrak-needs-reform.html | AMTRAK NEEDS REFORM | False | By Allen Kraus | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/expos-complete-youngblood-deal.html | EXPOS COMPLETE YOUNGBLOOD DEAL | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/arden-group-inc-reports-earnings-for-qtr-to-june-30.html | ARDEN GROUP INC reports earnings for QTr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/key-rates-088451.html | Key Rates | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/no-headline-089311.html | No Headline | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/mexican-outlook-banks-are-wary.html | MEXICAN OUTLOOK: BANKS ARE WARY | False | By Alan Riding, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/ex-army-doctor-s-murder-convictions-are-upheld.html | EX-ARMY DOCTOR'S MURDER CONVICTIONS ARE UPHELD | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/finding-federal-deadbeats.html | Finding Federal Deadbeats | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-land-new-hope.html | NEW LAND, NEW HOPE | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/obituaries/elizabeth-beck-murphy.html | ELIZABETH BECK MURPHY | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/white-division-sold-to-nch-unit.html | White Division Sold to NCH Unit | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/science-watch-lighting-and-melanoma.html | SCIENCE WATCH; Lighting and Melanoma | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/measuring-the-size-of-the-tax-bill.html | Measuring the Size of the Tax Bill | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/tv-sports-channel-2-to-miss-len-berman.html | TV SPORTS; CHANNEL 2 TO MISS LEN BERMAN | False | By Lawrie Mifflin | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/topics-adornments-pong-pong-anyone.html | TOPICS; ADORNMENTS; Pong-Pong, Anyone? | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | KELLWOOD CO reports earnings for Qtr to July 31 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/business-people-warner-amex-names-head-of-new-unit.html | BUSINESS PEOPLE; Warner Amex Names Head Of New Unit | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/dresser-s-net-drops-by-81.html | Dresser's Net Drops by 81% | False | AP | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/millionth-mazda-glc.html | Millionth Mazda GLC | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/style/the-look-in-resort-fashion-crisp-elegant-short-long.html | THE LOOK IN RESORT FASHION: CRISP, ELEGANT, SHORT, LONG | False | By Bernadine Morris | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/crable-enjoyed-debut-in-nfl.html | CRABLE ENJOYED DEBUT IN N.F.L. | False | By William N. Wallace, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/us-to-limit-barrier-beach-insurance.html | U.S. TO LIMIT BARRIER-BEACH INSURANCE | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/science-watch-further-word-on-ferrets.html | SCIENCE WATCH; Further Word on Ferrets | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/lombard-creditors-seek-sale.html | LOMBARD CREDITORS SEEK SALE | False | By Michael Blumstein | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/bill-tightens-scrutiny-on-tax-exempt-bonds.html | BILL TIGHTENS SCRUTINY ON TAX-EXEMPT BONDS | False | By Michael Quint | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/strike-ties-up-bolivian-capital.html | STRIKE TIES UP BOLIVIAN CAPITAL | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-stroh-brewing-gives-account-to-marschalk.html | ADVERTISING; Stroh Brewing Gives Account to Marschalk | False | By Sandra Salmans | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/q-a-087894.html | Q&A | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/saturday-review-shuts-down.html | SATURDAY REVIEW SHUTS DOWN | False | By Jonathan Friendly | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/hunts-invest-in-film-studio.html | Hunts Invest In Film Studio | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/obituaries/ernie-bushmiller-76-is-dead-drew-nancy-for-half-century.html | ERNIE BUSHMILLER, 76, IS DEAD; DREW 'NANCY' FOR HALF CENTURY | False | By Suzanne Daley | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/personal-computers-the-children-seem-to-know-no-fear.html | PERSONAL COMPUTERS; THE CHILDREN SEEM TO KNOW NO FEAR | False | By Erik Sandberg-Diment | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/no-headline-089421.html | No Headline | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/concert-chautauquans.html | CONCERT: CHAUTAUQUANS | False | By Edward Rothstein | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/theater/briefs-on-the-arts-peggy-lee-to-make-debut-on-broadway-in-her-story.html | Briefs on the Arts; Peggy Lee to Make Debut On Broadway in Her Story | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/mcdonnell-fee-on-sale-questioned.html | McDONNELL FEE ON SALE QUESTIONED | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/news-summary-tuesday-august-17-1982.html | News Summary; TUESDAY, AUGUST 17, 1982 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/japan-stung.html | JAPAN, STUNG | False | By Michael K. Young | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | ACTON CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-june-27.html | NATHAN'S FAMOUS INC reports earnings for Qtr to June 27 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/mgf-oil-corp-reports-earnings-for-qtr-to-june-30.html | MGF OIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-city-2-workmen-killed-in-falls-in-midtown.html | THE CITY; 2 Workmen Killed In Falls in Midtown | False | | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/market-place-the-strength-of-the-utilities.html | Market Place; The Strength Of The Utilities | False | By Vartanig G. Vartan | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/measure-is-reformers-delight-news-analysis.html | MEASURE IS REFORMERS' DELIGHT; News Analysis | False | By Karen W. Arenson, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/nvf-co-reports-earnings-for-qtr-to-june-30.html | NVF CO reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/companies-tax-rate-off.html | Companies' Tax Rate Off | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/new-navy-cruiser-reported-sluggish.html | NEW NAVY CRUISER REPORTED SLUGGISH | False | By Richard Halloran, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/gulf-oil-buying-its-stock-again.html | Gulf Oil Buying Its Stock Again | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/a-personal-issue-for-nick-pack-head.html | A PERSONAL ISSUE FOR 'NICK-PACK' HEAD | False | By Phil Gailey, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-088509.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/hickory-furniture-co-reports-earnings-for-qtr-to-june-30.html | HICKORY FURNITURE CO reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/only-minor-issues-said-to-hold-up-a-final-accord-on-plo-pullout.html | ONLY MINOR ISSUES SAID TO HOLD UP A FINAL ACCORD ON P.L.O. PULLOUT | False | By Thomas L Friedman, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-people-angels-strike-back.html | SPORTS PEOPLE; Angels Strike Back | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/refinemet-international-co-reports-earnings-for-qtr-to-june-30.html | REFINEMET INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/topics-adornments-purple-passion.html | Topics; Adornments; Purple Passion | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/scotty-s-inc-reports-earnings-for-qtr-to-july-3.html | SCOTTY'S INC reports earnings for Qtr to July 3 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/d-amato-is-given-testimony-opposing-pretrial-detention.html | D'AMATO IS GIVEN TESTIMONY OPPOSING PRETRIAL DETENTION | False | By Susan Chira | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/players-giving-up-the-tour.html | PLAYERS; GIVING UP THE TOUR | False | By Ira Berkow | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/commodities-financial-futures-gain-despite-much-selling.html | COMMODITIES; Financial Futures Gain Despite Much Selling | False | By H.j. Maidenberg | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/beard-oil-co-reports-earnings-for-qtr-to-june-30.html | BEARD OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/lloyd-s-electronics-inc-reports-earnings-for-qtr-to-june-30.html | LLOYD'S ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/school-s-water-tested-in-pregnancy-problems.html | School's Water Tested In Pregnancy Problems | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/defense-complete-in-jordan-assault.html | DEFENSE COMPLETE IN JORDAN ASSAULT | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/6-1-shot-captures-the-adirondack.html | 6-1 Shot Captures The Adirondack | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/executive-changes-089127.html | EXECUTIVE CHANGES | False | | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/sharon-steel-corp-reports-earnings-for-qtr-to-june-30.html | SHARON STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/filibuster-starts-abortion-debate.html | FILIBUSTER STARTS ABORTION DEBATE | False | By Robert Pear, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-city-defendant-denies-charge-on-pills.html | THE CITY; Defendant Denies Charge on Pills | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/national-medical-care-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/water-guns-used-again-in-warsaw.html | WATER GUNS USED AGAIN IN WARSAW | False | By Serge Schmemann, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-laver-s-a-prize.html | SCOUTING; Laver's a Prize | False | By Michael Katz and Lawrie Mifflin | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/telefunken-estimate-of-loan-needs.html | Telefunken Estimate of Loan Needs | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-region-new-trains-added-to-port-jervis-line.html | THE REGION; New Trains Added To Port Jervis Line | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/mitsubishi-dealers.html | Mitsubishi Dealers | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/cadence-industries-corp-reports-earnings-for-qtr-to-june-30.html | CADENCE INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089669.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/illegal-immigrant-sought-in-motel-slaying-of-guard.html | ILLEGAL IMMIGRANT SOUGHT IN MOTEL SLAYING OF GUARD | False | By Ralph Blumenthal | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/gould-wins-suit-over-patent-use.html | Gould Wins Suit Over Patent Use | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-child-s-play-good-for-a-lifetime.html | SCOUTING; Child's Play Good For a Lifetime | False | By Michael Katz and Lawrie Mifflin | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/chess-adorjan-of-hungary-leads-in-the-mexican-interzonal.html | Chess: Adorjan of Hungary Leads In the Mexican Interzonal | False | By Robert Byrne | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/foreign-affairs-tacks-and-tics.html | FOREIGN AFFAIRS; Tacks And Tics | False | By Flora Lewis | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/weston-george-ltd-reports-earnings-for-qtr-to-june-30.html | WESTON, GEORGE, LTD reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/gm-plans-9100-layoffs.html | G.M. Plans 9,100 Layoffs | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/no-headline-089256.html | No Headline | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/death-on-taiwan-airliner.html | Death on Taiwan Airliner | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/conferees-make-13.6-billion-cut-in-spending-to-reduce-the-deficit.html | CONFEREES MAKE $13.6 BILLION CUT IN SPENDING TO REDUCE THE DEFICIT | False | By David Shribman, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/theater/briefs-on-the-arts-089714.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/yankee-homers-produce-sweep.html | YANKEE HOMERS PRODUCE SWEEP | False | By Murray Chass | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/business/american-science-engineering-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/briefing-088253.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/l-please-don-t-copy-087719.html | PLEASE DON'T COPY | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/education-cost-of-dental-training-hits-a-crisis-point.html | EDUCATION; COST OF DENTAL TRAINING HITS A CRISIS POINT | False | By Samuel Weiss | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/sea-containers-inc-reports-earnings-for-qtr-to-june-30.html | SEA CONTAINERS INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/as-us-aid-to-cities-withers-private-money-gets-bigger-role.html | AS U.S. AID TO CITIES WITHERS, PRIVATE MONEY GETS BIGGER ROLE | False | By John Herbers, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/transcript-of-the-president-s-televised-speech-on-tax-policy.html | TRANSCRIPT OF THE PRESIDENT'S TELEVISED SPEECH ON TAX POLICY | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/l-nonproliferation-s-gain-in-the-tarapur-solution-087728.html | NONPROLIFERATION'S GAIN IN THE TARAPUR SOLUTION | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/rb-industries-inc-reports-earnings-for-qtr-to-june-30.html | RB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/books/books-of-the-times-087842.html | BOOKS OF THE TIMES | False | By John Leonard | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/500-michigan-inmates-to-be-released-under-law.html | 500 MICHIGAN INMATES TO BE RELEASED UNDER LAW | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/towns-compete-to-be-the-home-of-nixon-presidential-library.html | TOWNS COMPETE TO BE THE HOME OF NIXON PRESIDENTIAL LIBRARY | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/rozelle-seeking-change.html | ROZELLE SEEKING CHANGE | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/woman-85-slain-near-columbia-3-seized-in-earlier-killings-of-aged.html | WOMAN, 85, SLAIN NEAR COLUMBIA; 3 SEIZED IN EARLIER KILLINGS OF AGED | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/dominican-leader-in-inaugural-speech-sets-austere-course.html | DOMINICAN LEADER, IN INAUGURAL SPEECH, SETS AUSTERE COURSE | False | By Richard J. Meislin, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/movies/how-a-gamlbe-paid-off-for-premiere-of-officer.html | HOW A GAMLBE PAID OFF FOR PREMIERE OF 'OFFICER' | False | By Aljean Harmetz, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/dmg-inc-reports-earnings-for-qtr-to-june-30.html | DMG INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/delivery-of-irt-cars-is-moved-up-to-1983.html | Delivery of IRT Cars Is Moved Up to 1983 | False | By United Press International | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/congressmen-plan-a-court-challenge.html | CONGRESSMEN PLAN A COURT CHALLENGE | False | By Hedrick Smith, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/coffee-companies-lower-prices.html | Coffee Companies Lower Prices | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/new-comet-now-in-sight.html | NEW COMET NOW IN SIGHT | False | | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/opinion/l-a-misguided-protest-by-blacks-at-harvard-087725.html | A MISGUIDED PROTEST BY BLACKS AT HARVARD | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/inflation-is-up-in-israel.html | Inflation Is Up in Israel | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/us-china-accord-provides-for-cut-in-arms-to-taiwan.html | U.S.-CHINA ACCORD PROVIDES FOR CUT IN ARMS TO TAIWAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/mco-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MCO HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/israelis-say-captured-pilot-is-the-sole-unresolved-issue.html | ISRAELIS SAY CAPTURED PILOT IS THE SOLE UNRESOLVED ISSUE | False | By James Feron, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/democrats-response.html | DEMOCRATS' RESPONSE | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/mco-resources-inc-reports-earnings-for-qtr-to-june-30.html | MCO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/short-term-rates-drop-prime-rate-is-reduced.html | SHORT TERM RATES DROP; PRIME RATE IS REDUCED | False | By Vartanig G. Vartan | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/l-woman-power-europe-s-historical-edge-087720.html | WOMAN POWER: EUROPE'S HISTORICAL EDGE | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-people-the-wrong-house.html | SPORTS PEOPLE; The Wrong House | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/violent-crime-total-fell-by-8.6-in-city-for-latest-6-months.html | VIOLENT CRIME TOTAL FELL BY 8.6% IN CITY FOR LATEST 6 MONTHS | False | By Leonard Buder | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-numbers-game.html | SCOUTING; Numbers Game | False | By Michael Katz and Lawrie Mifflin | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-of-the-times-leave-grand-slam-of-tennis-alone.html | SPORTS OF THE TIMES; LEAVE GRAND SLAM OF TENNIS ALONE | False | By Neil Amdur | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/higbee-co-reports-earnings-for-qtr-to-July-31.html | HIGBEE CO reports earnings for Qtr to July 31 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/irish-attorney-general-quits-had-murder-suspect-at-home.html | IRISH ATTORNEY GENERAL QUITS; HAD MURDER SUSPECT AT HOME | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/powerful-test-puts-physics-at-the-edge-of-new-world.html | POWERFUL TEST PUTS PHYSICS AT THE EDGE OF NEW WORLD | False | BY Walter Sullivan Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/3-democratic-rivals-for-comptroller-assail-regan.html | 3 DEMOCRATIC RIVALS FOR COMPTROLLER ASSAIL REGAN | False | By Maurice Carroll | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/longhorns-lose-suit-on-television.html | Longhorns Lose Suit on Television | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/takeover-is-rejected-by-cities-service.html | TAKEOVER IS REJECTED BY CITIES SERVICE | False | By Robert J. Cole | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-harbor-inspectors-will-be-cut-sharply-by-us.html | NEW YORK HARBOR INSPECTORS WILL BE CUT SHARPLY BY U.S. | False | By Lindsey Gruson | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/when-to-pay-for-cheap-power.html | When to Pay for Cheap Power | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/lighter-young-rejoins-giants.html | LIGHTER YOUNG REJOINS GIANTS | False | By Frank Litsky, Special To the New York Times | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/can-a-sportscaster-survive-as-a-tv-generalist.html | CAN A SPORTSCASTER SURVIVE AS A TV GENERALIST? | False | By Tony Schwartz | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/movies/film-japanese-widow.html | FILM: JAPANESE WIDOW | False | By Vincent Canby | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/plays-golfer-cut-a-corner-on-road-to-title.html | PLAYS; GOLFER CUT A CORNER ON ROAD TO TITLE | False | By Gordon S. White Jr. | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089659.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/no-headline-089287.html | No Headline | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/talking-business-with-ball-of-bache-group-shifting-scene-on-wall-street.html | TALKING BUSINESS WITH BALL OF BACHE GROUP; Shifting Scene On Wall Street | False | By Leonard Sloane | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/us-aide-cites-war-missing.html | U.S. AIDE CITES WAR MISSING | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/dishonesty-in-law-a-new-ethics-code-is-sought-news-analysis.html | DISHONESTY IN LAW: A NEW ETHICS CODE IS SOUGHT; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/quotation-of-the-day-089761.html | Quotation of the Day | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/president-makes-bipartisan-appeal-for-tax-program.html | PRESIDENT MAKES BIPARTISAN APPEAL FOR TAX PROGRAM | False | By Steven R. Weisman, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/a-record-he-never-wanted.html | A RECORD HE NEVER WANTED | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/island-telephone-co-ltd-reports-earnings-for-qtr-to-june-30.html | ISLAND TELEPHONE CO LTD reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-june-30.html | AHMANSON, H F, & CO reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/knicks-russell-injured.html | Knicks' Russell Injured | False | By Roy S. Johnson | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/reagan-nerve-gas-request-deleted-in-military-bill.html | REAGAN NERVE GAS REQUEST DELETED IN MILITARY BILL | False | By Charles Mohr, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/blocker-energy-corp-reports-earnings-for-qtr-to-june-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089672.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/citicorp-purchase-on-coast-is-backed.html | CITICORP PURCHASE ON COAST IS BACKED | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-people-hebner-a-pirate-again.html | SPORTS PEOPLE; Hebner a Pirate Again | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/60-second-debate.html | 60-Second Debate | False | | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/no-headline-089512.html | No Headline | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/l-nuclear-pr-gap-087722.html | NUCLEAR P.R. GAP | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-people-pastorini-s-new-career.html | SPORTS PEOPLE; Pastorini's new Career | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/science-watch-volcanic-dust-spreads-afar.html | SCIENCE WATCH; Volcanic Dust Spreads Afar | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/boundaries-for-bribery.html | Boundaries for Bribery | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/scouting-manhattan-swim.html | SCOUTING; Manhattan Swim | False | By Michael Katz and Lawrie Mifflin | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/bridge-the-right-road-to-follow-isn-t-always-easy-to-pick.html | Bridge: The Right Road to Follow; Isn't Always Easy; to Pick | False | By Alan Truscott | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/auto-imports-in-stock-drop.html | Auto Imports In Stock Drop | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/zayre-corp-reports-earnings-for-qtr-to-july-31.html | ZAYRE CORP reports earnings for Qtr to July 31 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/melee-turns-town-against-its-police.html | MELEE TURNS TOWN AGAINST ITS POLICE | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Sandra Salmans | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/briefs-088148.html | BRIEFS | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/business-digest-tuesday-august-17-1982-the-tax-bill.html | BUSINESS DIGEST; TUESDAY, AUGUST 17, 1982; The Tax Bill | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-time-inc-cable-tv-magazine.html | Advertising Time Inc. Cable TV Magazine | False | By Sandra Salmans | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/the-un-today-aug-17-1982-general-assembly.html | The U.N. Today; Aug. 17, 1982; GENERAL ASSEMBLY | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/infanticide-animal-behavior-scrutinized-for-clues-to-humans.html | INFANTICIDE: ANIMAL BEHAVIOR SCRUTINIZED FOR CLUES TO HUMANS | False | By Bayard Webster | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/1000-homeless-in-haiti-fire.html | 1,000 Homeless in Haiti Fire | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/leadership-image-risked-news-analysis.html | LEADERSHIP IMAGE RISKED; News Analysis | False | By Howell Raines, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/around-the-nation-ohioans-move-for-jobs-fail-and-are-found-dead.html | AROUND THE NATION; Ohioans Move for Jobs, Fail and Are Found Dead | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-newsweek-and-prince-switch-their-agencies.html | ADVERTISING; Newsweek and Prince Switch Their Agencies | False | By Sandra Salmans | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/csx-divestiture.html | CSX Divestiture | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/l-if-rent-controls-were-lifted-087717.html | IF RENT CONTROLS WERE LIFTED | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/dillon-companies-reports-earnings-for-qtr-to-july-3.html | DILLON COMPANIES reports earnings for Qtr to July 3 | False | | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/business-people-telefunken-chief-looks-for-answers.html | BUSINESS PEOPLE; Telefunken Chief Looks for Answers | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/advertising-erdos-morgan-heads-receive-parlin-award.html | ADVERTISING; Erdos & Morgan Heads Receive Parlin Award | False | By Sandra Salmans | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/shultz-solicits-views-on-palestinians-future.html | SHULTZ SOLICITS VIEWS ON PALESTINIANS' FUTURE | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/new-pro-plo-drive-opens-in-the-un-general-assembly.html | NEW PRO-P.L.O. DRIVE OPENS IN THE U.N. GENERAL ASSEMBLY | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/agent-tells-of-posing-as-a-high-rolling-hoodlum.html | AGENT TELLS OF POSING AS A 'HIGH-ROLLING HOODLUM' | False | By Arnold H. Lubasch | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/chinese-get-latest-word-on-us-management-skills.html | CHINESE GET LATEST WORD ON U.S. MANAGEMENT SKILLS | False | By Christopher S. Wren, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/around-the-nation-judge-in-grand-rapids-ends-private-pupil-plan.html | AROUND THE NATION; Judge in Grand Rapids Ends Private Pupil Plan | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-region-kean-hospitalized-for-back-ailment.html | THE REGION; Kean Hospitalized For Back Ailment | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/finance-briefs-088089.html | FINANCE BRIEFS | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/sports-people-the-kuhn-issue.html | SPORTS PEOPLE; The Kuhn Issue | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/demurely-the-russians-launch-sex-education.html | DEMURELY, THE RUSSIANS LAUNCH SEX EDUCATION | False | By John F. Burns, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/theater/fall-theater-conference-to-study-fund-raising.html | Fall Theater Conference To Study Fund-Raising | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/american-well-servicing-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN WELL SERVICING CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/opinion/l-the-trials-wasted-on-housing-feuds-087718.html | THE TRIALS WASTED ON HOUSING FEUDS | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/is-subliminal-persuasion-a-menace-evidently-not.html | IS SUBLIMINAL PERSUASION A MENACE? EVIDENTLY NOT | False | By Jane E. Brody | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/zimbabwe-beer-hall-robbery-leaves-5-dead-and-8-wounded.html | Zimbabwe Beer-Hall Robbery Leaves 5 Dead and 8 Wounded | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/theater/redoing-london-s-cats.html | REDOING LONDON'S 'CATS' | False | By Eleanor Blau | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/penn-bank-had-secret-loan-pact.html | PENN BANK HAD SECRET LOAN PACT | False | By Jeff Gerth, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/bowling-company-in-brunswick-bid.html | Bowling Company In Brunswick Bid | False | Special to the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/almy-stores-inc-reports-earnings-for-qtr-to-june-30.html | ALMY STORES INC reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/sports/more-handshakes-planned.html | More Handshakes Planned | False | AP | 1982-08-19 | TX 953446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/israeli-focus-is-on-pilot-held-by-plo.html | ISRAELI FOCUS IS ON PILOT HELD BY P.L.O. | False | By James F. Clarity, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/business-people-portec-chairman-pushes-factories-of-the-future.html | BUSINESS PEOPLE; Portec Chairman Pushes Factories of the Future | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/stadium-suspects-face-new-robbery-charges.html | Stadium Suspects Face New Robbery Charges | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/american-century-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN CENTURY TRUST reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/nissan-said-to-plan-van.html | Nissan Said To Plan Van | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/sincerely-yours-your-congressman-s-computer.html | 'SINCERELY YOURS,' YOUR CONGRESSMAN'S COMPUTER | False | By David Shribman, Special To the New York Times | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/us/around-the-nation-bridegroom-shot-dead-bride-s-mother-booked.html | AROUND THE NATION; Bridegroom Shot Dead; Bride's Mother Booked | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/the-city-jewish-committee-names-new-head.html | THE CITY; Jewish Committee Names New Head | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/world/liberian-leader-in-us.html | Liberian Leader in U.S. | False | AP | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/morgan-names-top-economist.html | Morgan Names Top Economist | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/nyregion/new-york-day-by-day-089666.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/science/briefs-on-the-doctor-s-world.html | BRIEFS ON THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-08-19 | TX 953446 | | |
| 1982-08-17 | 1982-08-17 | https://www.nytimes.com/1982/08/17/business/public-offering-by-cablevision.html | Public Offering By Cablevision | False | | 1982-08-19 | TX 953446 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092209.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/franchise-talks-renewed-by-city-and-cable-firm.html | FRANCHISE TALKS RENEWED BY CITY AND CABLE FIRM | False | By Joyce Purnick | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-digest-wednesday-august-18-1982-markets.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 18, 1982; Markets | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | LEE PHARMACEUTICALS reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/mitterrand-faults-middle-east-for-terrorist-acts-in-france.html | MITTERRAND FAULTS MIDDLE EAST FOR TERRORIST ACTS IN FRANCE | False | By Steven Rattner, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/obituaries/no-headline-091748.html | No Headline | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/oil-setback-at-georges-bank.html | Oil Setback at Georges Bank | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/yanks-lose-to-royals-8-4.html | YANKS LOSE TO ROYALS, 8-4 | False | By Murray Chass | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-drug-seizures-rise-with-florida-route-cut.html | NEW YORK DRUG SEIZURES RISE WITH FLORIDA ROUTE CUT | False | By Ronald Sullivan | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-ivy-league-keeps-ban-on-playoffs.html | SCOUTING; Ivy League Keeps Ban on Playoffs | False | By Lawrie Mifflin and Michael Katz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/dow-soars-by-38.81-volume-near-peak.html | DOW SOARS BY 38.81; VOLUME NEAR PEAK | False | By Alexander R. Hammer | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/son-of-ceta.html | Son of CETA | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/wine-talk-089574.html | WINE TALK | False | By Terry Robards | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/mystery-surrounds-unidentified-victim-of-july-9-air-crash.html | MYSTERY SURROUNDS UNIDENTIFIED VICTIM OF JULY 9 AIR CRASH | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/bridge-even-the-good-comedians-can-t-always-get-a-laugh.html | Bridge: Even the Good Comedians Can't Always Get a Laugh | False | By Alan Truscott | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/metropolitan-diary-089534.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/etz-lavud-ltd-reports-earnings-for-qtr-to-june-30.html | ETZ LAVUD LTD reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/bingham-of-jets-learning-at-center.html | Bingham Of Jets Learning At Center | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/theater/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/natural-food-telling-the-real-from-the-artificial.html | 'NATURAL' FOOD: TELLING THE REAL FROM THE ARTIFICIAL | False | By Marian Burros | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lombard-releases-state-funds.html | LOMBARD RELEASES STATE FUNDS | False | By Michael Blumstein | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-the-causes-taxpayers-are-forced-to-support-092190.html | THE CAUSES TAXPAYERS ARE FORCED TO SUPPORT | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/finance-briefs-090528.html | FINANCE BRIEFS | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/buildex-inc-reports-earnings-for-qtr-to-june-30.html | BUILDEX INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-begin-s-way-of-losing-friends-for-israel-089963.html | BEGIN'S WAY OF LOSING FRIENDS FOR ISRAEL | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/company-earnings-penney-gains-36.4-2-other-retailers-up.html | COMPANY EARNINGS; Penney Gains 36.4%; 2 Other Retailers Up | False | By Phillip H. Wiggins | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/l-on-irradiated-foods-091869.html | On Irradiated Foods | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-reputed-mob-chief-is-sent-to-prison.html | THE REGION; Reputed Mob Chief Is Sent to Prison | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/national-kinney-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL KINNEY CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-moscow-draws-the-line-on-peace-activism-089967.html | MOSCOW DRAWS THE LINE ON PEACE ACTIVISM | False | | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-election-pollsters-ready-to-question-thousands.html | NEW YORK ELECTION POLLSTERS READY TO QUESTION THOUSANDS | False | By Frank Lynn | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/laser-industries-inc-reports-earnings-for-qtr-to-june-30.html | LASER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/for-ranch-woman-sex-bias-issue-can-t-compete-with-haying-time.html | FOR RANCH WOMAN, SEX BIAS ISSUE CAN'T COMPETE WITH HAYING TIME | False | By Gregory Jaynes, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/new-offense-same-harris.html | NEW OFFENSE, SAME HARRIS | False | By Michael Katz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/energy-minerals-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY MINERALS CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/carter-sister-injured-on-cycle.html | Carter Sister Injured on Cycle | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/texas-ban-on-homosexual-conduct-struck-down.html | TEXAS BAN ON HOMOSEXUAL CONDUCT STRUCK DOWN | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-a-free-ride.html | SCOUTING; A Free Ride | False | By Lawrie Mifflin and Michael Katz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/briefs-on-the-arts-philharmonic-leaving-on-south-america-tour.html | Briefs on the Arts Philharmonic Leaving On South America Tour | False | SUSAN HELLER ANDERSON | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/guatemalan-refugees-flood-mexico.html | GUATEMALAN REFUGEES FLOOD MEXICO | False | By Alan Riding, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/music-heinz-holliger.html | MUSIC: HEINZ HOLLIGER | False | By John Rockwell | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/longer-voting-hours-set-by-judge-s-ruling.html | LONGER VOTING HOURS SET BY JUDGE'S RULING | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/how-economists-view-break-in-interest-rates.html | HOW ECONOMISTS VIEW BREAK IN INTEREST RATES | False | By Lydia Chavez | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/no-headline-090806.html | No Headline | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/reagan-reassures-taiwan-its-needs-weren-t-undercut-text-communique-page-a12.html | REAGAN REASSURES TAIWAN ITS NEEDS WEREN'T UNDERCUT; Text of communique is on page A12. | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/markets-to-reopen-in-mexico.html | Markets To Reopen In Mexico | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/more-companies-aid-employees-on-adoptions.html | MORE COMPANIES AID EMPLOYEES ON ADOPTIONS | False | By Enid Nemy | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/commodities.html | COMMODITIES | False | By H.j. Maidenberg | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/obituaries/bill-roeder-60-senior-writer-on-newsweek-magazine-staff.html | Bill Roeder, 60, Senior Writer On Newsweek Magazine Staff | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/lucky-13-helps-win-5-million-lotto-jackpot-the-2d-in-two-weeks.html | LUCKY 13 HELPS WIN $5 MILLION LOTTO JACKPOT, THE 2d IN TWO WEEKS | False | By Shawn G. Kennedy | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/damson-oil-co-reports-earnings-for-qtr-to-june-30.html | DAMSON OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/mcenroe-gains-four-are-upset.html | McEnroe Gains; Four Are Upset | False | AP | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/general-energy-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/2-die-in-catholic-protests-in-nicaragua.html | 2 DIE IN CATHOLIC PROTESTS IN NICARAGUA | False | By Raymond Bonner, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/rock-steve-forbert-sings.html | ROCK: STEVE FORBERT SINGS | False | By Jon Pareles | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/the-president-is-right.html | 'The President Is Right' | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-091101.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-june-30.html | PENNEY, J C, CO INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/executive-changes-090359.html | EXECUTIVE CHANGES | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/telecom-equipment-corp-reports-earnings-for-qtr-to-june-30.html | TELECOM EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/old-money-and-new.html | Old Money and New | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/key-rates-090999.html | Key Rates | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/kennington-ltd-reports-earnings-for-qtr-to-june-30.html | KENNINGTON LTD reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/unilever-plc-reports-earnings-for-qtr-to-june-30.html | UNILEVER PLC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/saints-eye-stabler.html | Saints Eye Stabler | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-prison-delayed-for-pal-coach.html | THE REGION; Prison Delayed For P.A.L. Coach | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/theater/peggy-lee-is-set-to-star-in-a-musical-she-wrote.html | PEGGY LEE IS SET TO STAR IN A MUSICAL SHE WROTE | False | By Susan Heller Anderson | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/briefs-on-the-arts-091906.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/teco-energy-inc-reports-earnings-for-qtr-to-june-30.html | TECO ENERGY INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/decorator-industries-inc-reports-earnings-for-qtr-to-june-30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/briefing-092051.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/movies/movie-tv-mishaps-alarm-film-unions.html | MOVIE-TV MISHAPS ALARM FILM UNIONS | False | By Aljean Harmetz, Special to The New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/l-ointment-for-stings-091870.html | Ointment for Stings | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-free-to-publish-089972.html | FREE TO PUBLISH | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-people-presidential-goals.html | SPORTS PEOPLE; Presidential Goals | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/hawaii-congressman-injured.html | Hawaii Congressman Injured | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/discoveries-1-a-touch-of-lace.html | DISCOVERIES; 1. A Touch of Lace | False | By Angela Taylor | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/real-estate-financing-apartment-buildings.html | Real Estate; Financing Apartment Buildings | False | By Diane Henry | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092202.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/2-banks-trim-prime-to-14.html | 2 Banks Trim Prime to 14% | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-june-30 | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/a-losing-bidder-is-winner-s-brother.html | A LOSING BIDDER IS WINNER'S BROTHER | False | By Steven Crist | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/food-notes-089912.html | FOOD NOTES | False | By Marian Burros | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-the-generous-coal-salesman-091034.html | The Generous Coal Salesman | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/the-jazz-voice-of-america.html | THE JAZZ VOICE OF AMERICA | False | By Lynn Rosellini, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/north-carolina-at-byrne-arena.html | North Carolina At Byrne Arena | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-an-empty-look.html | SCOUTING; An Empty Look | False | By Lawrie Mifflin and Michael Katz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/computer-magnetics-corp-reports-earnings-for-qtr-to-july-3.html | COMPUTER MAGNETICS CORP reports earnings for Qtr to July 3 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/apple-computer-sues-4-companies.html | Apple Computer Sues 4 Companies | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/3-from-suffolk-nominated-for-a-seat-on-mta-board.html | 3 FROM SUFFOLK NOMINATED FOR A SEAT ON M.T.A. BOARD | False | By James Barron | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/south-texas-drilling-exploration-inc-reports-earnings-for-qtr-to-june30.html | SOUTH TEXAS DRILLING & EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/60-minute-gourmet-089541.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/plan-proposed-to-meet-very-high-medical-bills.html | Plan Proposed to Meet Very High Medical Bills | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-people-illegal-hitchhiker.html | SPORTS PEOPLE; Illegal Hitchhiker | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/top-state-court-affirms-carter-artis-convictions.html | TOP STATE COURT AFFIRMS CARTER-ARTIS CONVICTIONS | False | By Selwyn Raab, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/general-aircraft-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL AIRCRAFT CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/briefs-091106.html | BRIEFS | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/federal-jury-returns-verdict-of-not-guilty-in-jordan-shooting.html | FEDERAL JURY RETURNS VERDICT OF NOT GUILTY IN JORDAN SHOOTING | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/harvester-changes-company-structure.html | HARVESTER CHANGES COMPANY STRUCTURE | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | BIOSPHERICS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/scouting-wynegar-mends.html | SCOUTING; Wynegar Mends | False | By Lawrie Mifflin and Michael Katz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/around-the-world-italian-socialists-back-new-spadolini-effort.html | AROUND THE WORLD; Italian Socialists Back New Spadolini Effort | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/pay-clause-leads-to-return-of-bill.html | PAY CLAUSE LEADS TO RETURN OF BILL | False | By David Shribman, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/concert-philharmonic-in-the-park.html | CONCERT: PHILHARMONIC IN THE PARK | False | By Edward Rothstein | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/sonoma-vineyards-reports-earnings-for-qtr-to-june-30.html | SONOMA VINEYARDS reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/study-finds-resealable-containers-are-popular.html | STUDY FINDS RESEALABLE CONTAINERS ARE POPULAR | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-poverty-s-children-089973.html | POVERTY'S CHILDREN | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/thorny-questions-in-court-challenge-news-analysis.html | THORNY QUESTIONS IN COURT CHALLENGE; News Analysis | False | By Stuart Taylor Jr. | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/new-starts-in-housing-up-sharply.html | NEW STARTS IN HOUSING UP SHARPLY | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-arguable-defense-of-the-insanity-defense-089971.html | ARGUABLE DEFENSE OF THE INSANITY DEFENSE | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/shapell-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/cbs-irritates-reagan-on-the-taiwan-issue.html | CBS Irritates Reagan On the Taiwan Issue | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/american-plan-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PLAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/nfl-owners-resist-talks.html | N.F.L. Owners Resist Talks | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/obituaries/harold-b-hamilton-74-dead-headed-the-metropolitan-club.html | Harold B. Hamilton, 74, Dead; Headed the Metropolitan Club | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/careers-survey-of-nascent-data-field.html | Careers; Survey Of Nascent Data Field | False | By Elizabeth M. Fowler | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/senate-votes-a-sweeping-revision-of-the-nation-s-immigration-laws.html | SENATE VOTES A SWEEPING REVISION OF THE NATION'S IMMIGRATION LAWS | False | By Robert Pear, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/mcrae-consolidated-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | MCRAE CONSOLIDATED OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/jordanians-torn-on-greeting-plo.html | JORDANIANS TORN ON GREETING P.L.O. | False | By Colin Campbell, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/man-in-the-news-respected-by-the-house-thomas-stephen-foley.html | MAN IN THE NEWS; RESPECTED BY THE HOUSE:THOMAS STEPHEN FOLEY | False | By Judith Miller, Special To the New York Times | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/2-mergers-advance.html | 2 Mergers Advance | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/american-commonwealth-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN COMMONWEALTH FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/black-wins-in-mississippi-race.html | BLACK WINS IN MISSISSIPPI RACE | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/personal-health-089564.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/digital-products-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/l-sic-transit-ice-cream-091871.html | Sic Transit Ice Cream | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/deputy-chief-asks-wildlife-refuges-to-expand-their-economic-uses.html | DEPUTY CHIEF ASKS WILDLIFE REFUGES TO EXPAND THEIR ECONOMIC USES | False | By Jane Perlez, Special To The New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092211.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/electrosound-group-inc-reports-earnings-for-yr-to-june-30.html | ELECTROSOUND GROUP INC reports earnings for Yr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-people-experience-can-t-hurt.html | SPORTS PEOPLE; Experience Can't Hurt | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/movies/pirating-of-the-pirates-of-penzance.html | PIRATING OF 'THE PIRATES OF PENZANCE' | False | By Leslie Bennetts | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/the-pop-life-090497.html | THE POP LIFE | False | By Robert Palmer | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-july-3.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/the-un-today-aug-18-1982-general-assembly.html | The U.N. Today; Aug. 18, 1982; GENERAL ASSEMBLY | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-june-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/advertising-090502.html | Advertising | False | Marketing, By Satellite In Europe | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/habib-is-working-to-complete-pact-on-plo-pullout.html | HABIB IS WORKING TO COMPLETE PACT ON P.L.O. PULLOUT | False | By Thomas L. Friedman, Special To The New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-june-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/quotation-of-the-day-092194.html | Quotation of the Day | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/communications-systems-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/working-women-myths-and-realties.html | WORKING WOMEN: MYTHS AND REALTIES | False | By Alice Kessler-Harris | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/hofmann-industries-inc-reports-earnings-for-qtr-to-july-24.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to July 24 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/kitchen-equipment-hanging-racks-for-pots.html | KITCHEN EQUIPMENT; HANGING RACKS FOR POTS | False | By Pierre Franey | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/the-line-between-lush-and-slush.html | The Line Between Lush and Slush | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/advanced-monitoring-systems-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED MONITORING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/shopwell-inc-reports-earnings-for-qtr-to-july-3.html | SHOPWELL INC reports earnings for Qtr to July 3 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/us-flag-burned-in-kuwait.html | U.S. Flag Burned in Kuwait | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/solidarity-backers-dispersed-again-by-police.html | SOLIDARITY BACKERS DISPERSED AGAIN BY POLICE | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/hewlett-packard-corp-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CORP reports earnings for Qtr to July 31 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/q-a-089556.html | Q&A | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-the-causes-taxpayers-are-forced-to-support-089961.html | THE CAUSES TAXPAYERS ARE FORCED TO SUPPORT | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/lebanese-in-occupied-south-say-israelis-give-free-rein-to-lawless-militias.html | LEBANESE IN OCCUPIED SOUTH SAY ISRAELIS GIVE FREE REIN TO LAWLESS MILITIAS | False | By Marvine Howe, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lone-star-layoffs.html | Lone Star Layoffs | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/senate-likened-to-atlanta-s-braves.html | SENATE LIKENED TO ATLANTA'S BRAVES | False | By Marjorie Hunter, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/life-imaging-corp-reports-earnings-for-qtr-to-june-30.html | LIFE IMAGING CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH OIL REFINING CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-talks-on-bus-strike-in-jersey-are-set.html | THE REGION; Talks on Bus Strike in Jersey Are Set | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/xonics-inc-reports-earnings-for-qtr-to-june-30.html | XONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/ground-broken-for-harlem-youth-site.html | GROUND BROKEN FOR HARLEM YOUTH SITE | False | By Sheila Rule | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/input-business-machines-inc-reports-earnings-for-qtr-to-june-30.html | INPUT BUSINESS MACHINES INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/purists-and-pragmatists-split-on-gop-s-agenda.html | PURISTS AND PRAGMATISTS SPLIT ON G.O.P.'S AGENDA | False | By Steven V. Roberts, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/guilford-mills-inc-reports-earnings-for-qtr-to-june-27.html | GUILFORD MILLS INC reports earnings for Qtr to June 27 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/six-concert-series-set-by-hebrew-arts-school.html | Six-Concert Series Set By Hebrew Arts School | False | | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/hershey-oil-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY OIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/occidental-considers-new-offer.html | OCCIDENTAL CONSIDERS NEW OFFER | False | By Robert J. Cole | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/reagan-tax-rise-business-divided.html | REAGAN TAX RISE: BUSINESS DIVIDED | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/around-the-nation-florida-wins-ruling-on-spraying-marijuana.html | AROUND THE NATION; Florida Wins Ruling On Spraying Marijuana | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/where-fashion-gives-way-to-filth.html | WHERE FASHION GIVES WAY TO FILTH | False | By John Kifner, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-june-30.html | DISCOVERY OIL LTD reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/city-will-install-swedish-system-to-treat-sewage.html | CITY WILL INSTALL SWEDISH SYSTEM TO TREAT SEWAGE | False | By Ronald Smothers | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/hewlett-rises-32.9-in-period.html | Hewlett Rises 32.9% in Period | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-region-indian-point-alarm-accidentally-given.html | THE REGION; Indian Point Alarm Accidentally Given | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/lars-roos-pianist-due-at-tully-hall-sept-14.html | Lars Roos, Pianist, Due At Tully Hall Sept. 14 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/around-the-nation-washington-state-loses-radioactive-waste-case.html | AROUND THE NATION; Washington State Loses Radioactive Waste Case | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/astor-the-bronx-elephant-turning-a-great-big-1.html | ASTOR, THE BRONX ELEPHANT, TURNING A GREAT BIG 1 | False | By Ari Goldman | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/energy-methods-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY METHODS CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/crs-group-inc-reports-earnings-for-qtr-to-june-30.html | CRS GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/high-stoy-technological-corp-reports-earnings-for-qtr-to-june-30.html | HIGH STOY TECHNOLOGICAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/justice-dept-ready-to-halt-congress-sex-inquiry.html | JUSTICE DEPT. READY TO HALT CONGRESS SEX INQUIRY | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/firestone-closings.html | Firestone Closings | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/style/recession-changing-clothes-buying-habits.html | RECESSION CHANGING CLOTHES-BUYING HABITS | False | By John Duka | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/kaufman-wojnilower-statement-excerpts.html | KAUFMAN, WOJNILOWER STATEMENT EXCERPTS | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/meeting-israeli-and-palestinian-needs.html | MEETING ISRAELI AND PALESTINIAN NEEDS | False | By Ranaan Weitz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/advertising-reagan-confidant-is-suing-jwt.html | ADVERTISING; Reagan Confidant Is Suing JWT | False | By Sandra Salmans | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-of-the-times-winning-battery.html | SPORTS OF THE TIMES; Winning Battery | False | By George Vecsey | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/interest-plunges-elevating-stocks-to-a-record-gain.html | INTEREST PLUNGES, ELEVATING STOCKS TO A RECORD GAIN | False | By Michael Quint | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/cutler-federal-inc-reports-earnings-for-qtr-to-june-30.html | CUTLER-FEDERAL INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/sovereign-corp-reports-earnings-for-qtr-to-june-30.html | SOVEREIGN CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/clarion-concert-at-ski-center.html | Clarion Concert at Ski Center | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/economic-scene-changing-mix-in-us-policy.html | Economic Scene; Changing Mix In U.S. Policy | False | By Leonard Silk | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/what-a-food-label-can-and-must-cover.html | WHAT A FOOD LABEL CAN (AND MUST) COVER | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/unilever-ltd-and-unilever-nv-reports-earnings-for-qtr-to-june-30.html | UNILEVER LTD AND UNILEVER NV reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/arts/briefs-on-the-arts-090459.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/l-old-money-and-new-090182.html | OLD MONEY AND NEW | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/israeli-officials-wary-of-syrians.html | ISRAELI OFFICIALS WARY OF SYRIANS | False | By James Feron, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/famed-pianist-fights-to-save-sao-paulo-s-heritage.html | FAMED PIANIST FIGHTS TO SAVE SAO PAULO'S HERITAGE | False | By Warren Hoge, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/prairie-producing-co-reports-earnings-for-qtr-to-june-30.html | PRAIRIE PRODUCING CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/reorganization-is-set-in-us-equality-panel.html | Reorganization Is Set In U.S. Equality Panel | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/around-the-nation-091957.html | AROUND THE NATION | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/lsb-industries-inc-reports-earnings-for-qtr-to-june-30.html | LSB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/news-summary-wednesday-august-18-1982.html | News Summary; WEDNESDAY, AUGUST 18, 1982 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/taiwan-expresses-regret-over-communique.html | TAIWAN EXPRESSES REGRET OVER COMMUNIQUE | False | By Steve Lohr, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/k-mart-corp-reports-earnings-for-qtr-to-july-31.html | K MART CORP reports earnings for Qtr to July 31 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/an-american-look-for-changing-times.html | AN 'AMERICAN LOOK' FOR CHANGING TIMES | False | By Bernadine Morris | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-people-oppenheimer-names-a-president-for-funds.html | BUSINESS PEOPLE; OPPENHEIMER NAMES A PRESIDENT FOR FUNDS | False | By Daniel F. Cuff | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/israel-keeps-palestinians-off-us-tv.html | ISRAEL KEEPS PALESTINIANS OFF U.S. TV | False | By James F. Clarity, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-room-for-palestinians-089966.html | ROOM FOR PALESTINIANS | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/china-says-accord-is-just-beginning.html | CHINA SAYS ACCORD IS JUST BEGINNING | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/newfoundland-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/soto-strikes-out-15-as-reds-rout-mets.html | Soto Strikes Out 15 As Reds Rout Mets | False | By James Tuite, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/new-york-day-by-day-092205.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/firstmark-corp-reports-earnings-for-qtr-to-june.30.html | FIRSTMARK CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/no-headline-090569.html | No Headline | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/obituaries/stephen-donahue-bishop-dies-at-88.html | STEPHEN DONAHUE, BISHOP, DIES AT 88 | False | By Charles Austin | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/a-violent-storm-strips-roofs-near-new-haven.html | A VIOLENT STORM STRIPS ROOFS NEAR NEW HAVEN | False | By Edward A. Gargan | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/chrysler-to-keep-5-year-warranty.html | Chrysler to Keep 5-Year Warranty | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/un-decides-to-keep-troops-in-lebanon-two-more-months.html | U.N. Decides to Keep Troops In Lebanon Two More Months | False | Special to the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/l-a-marxian-prescription-unfit-for-america-089975.html | A MARXIAN PRESCRIPTION UNFIT FOR AMERICA | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/first-coinvestors-inc-reports-earnings-for-qtr-to-june-30.html | FIRST COINVESTORS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/opinion/observer-all-cooked-out.html | OBSERVER; ALL COOKED OUT | False | By Russell Baker | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/garden/sampling-the-zesty-catalan-cuisine.html | SAMPLING THE ZESTY CATALAN CUISINE | False | By Craig Claiborne | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-people-whirlpool-elects-a-chief-executive.html | BUSINESS PEOPLE; WHIRLPOOL ELECTS A CHIEF EXECUTIVE | False | By Daniel F. Cuff | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/seneca-oil-co-reports-earnings-for-qtr-to-june-30.html | SENECA OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/joan-kelly-feminist-historian-and-professor-at-city-college.html | JOAN KELLY, FEMINIST HISTORIAN AND PROFESSOR AT CITY COLLEGE | False | By Joan Cook | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/tax-bill-timetable-may-be-advanced-dole-is-optimistic.html | TAX BILL TIMETABLE MAY BE ADVANCED; DOLE IS OPTIMISTIC | False | By Karen W. Arenson, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/market-place-taking-profit-when-possible.html | Market Place; Taking Profit When Possible | False | By Robert Metz | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/nyregion/the-city-detective-among-3-accused-in-fraud.html | THE CITY; Detective Among 3 Accused in Fraud | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/birdsboro-corp-reports-earnings-for-qtr-to-june-30.html | BIRDSBORO CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/a-fan-at-the-game-the-raiders-are-pro-footballs-lost-ark.html | A FAN AT THE GAME; The Raiders Are Pro Football's Lost Ark | False | By John Leonard | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/amicon-corp-reports-earnings-for-qtr-to-july-4.html | AMICON CORP reports earnings for Qtr to July 4 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/imc-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | IMC MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | ICH CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/business-people-computervision-adds-to-management-team.html | BUSINESS PEOPLE; COMPUTERVISION ADDS TO MANAGEMENT TEAM | False | By Daniel F. Cuff | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/dayco-corp-reports-earnings-for-qtr-to-july-31.html | DAYCO CORP reports earnings for Qtr to July 31 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/miller-wohl-co-reports-earnings-for-qtr-to-july-31.html | MILLER-WOHL CO reports earnings for Qtr to July 31 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/polonich-awarded-850000.html | POLONICH AWARDED $850,000 | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/books/books-of-the-times-089959.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/obituaries/mrs-walter-s-marvin.html | MRS. WALTER S. MARVIN | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/canada-tungsten-mining-corp-reports-earnings-for-qtr-to-june-30.html | CANADA TUNGSTEN MINING CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/geophysical-systems-corp-reports-earnings-for-qtr-to-june-30.html | GEOPHYSICAL SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/no-headline-091776.html | No Headline | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/sports-people-092003.html | SPORTS PEOPLE | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/residents-of-hong-kong-face-an-uncertain-future.html | RESIDENTS OF HONG KONG FACE AN UNCERTAIN FUTURE | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/panel-backs-eased-pollution-rule.html | PANEL BACKS EASED POLLUTION RULE | False | AP | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/world/house-leaders-see-uphill-fight-on-tax-rise-bill.html | HOUSE LEADERS SEE UPHILL FIGHT ON TAX RISE BILL | False | By Hedrick Smith, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/sports/revised-plan-on-kuhn-looms.html | REVISED PLAN ON KUHN LOOMS | False | By Joseph Durso, Special To the New York Times | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/us/no-headline-091666.html | No Headline | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/pizza-inn-co-reports-earnings-for-qtr-to-june-30.html | PIZZA INN (CO) reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/business/communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-08-20 | TX 959643 | | |
| 1982-08-18 | 1982-08-18 | https://www.nytimes.com/1982/08/18/style/growing-a-chili-to-suit-a-growing-taste.html | GROWING A CHILI TO SUIT A GROWING TASTE | False | By Carol Ann Bassett | 1982-08-20 | TX 959643 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/rockwood-national-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/joseph-barber.html | JOSEPH BARBER | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-montilla-is-off-nbc-fight-card.html | SCOUTING; Montilla Is Off NBC Fight Card | False | By Lawrie Mifflin and Michael Katz | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/imprisoned-slayer-93-prefers-room-on-her-own-to-freedom.html | IMPRISONED SLAYER, 93, PREFERS ROOM ON HER OWN TO FREEDOM | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-july-4.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to July 4 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-june-30.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/cordis-corp-reports-earnings-for-qtr-to-june-30.html | CORDIS CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/the-un-today-aug-19-1982-general-assembly.html | The U.N. Today; Aug. 19, 1982; GENERAL ASSEMBLY | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/beacon-photo-service-inc-reports-earnings-for-qtr-to-june-30.html | BEACON PHOTO SERVICE INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/trials-as-adults-are-sought-for-3-in-train-fatality.html | TRIALS AS ADULTS ARE SOUGHT FOR 3 IN TRAIN FATALITY | False | By Robert Hanley, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/seychelles-rebellion-is-reported-quelled.html | SEYCHELLES REBELLION IS REPORTED QUELLED | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/cosmos-defeat-roughnecks-3-1-in-home-finale.html | COSMOS DEFEAT ROUGHNECKS, 3-1, IN HOME FINALE | False | By Alex Yannis, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/nixon-planning-trip-to-china.html | NIXON PLANNING TRIP TO CHINA | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/company-briefs-093983.html | COMPANY BRIEFS | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/hart-exploration-production-co-reports-earnings-for-qtr-to-june-30.html | HART EXPLORATION & PRODUCTION CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/reagan-s-invisible-link-to-congress.html | REAGAN'S 'INVISIBLE' LINK TO CONGRESS | False | By Steven R. Weisman, Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/yesterday-junk-mail-tomorrow-the-world.html | YESTERDAY, "junk mail." Tomorrow, the world? | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/photon-sources-inc-reports-earnings-for-qtr-to-june-30.html | PHOTON SOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/entire-jets-front-four-injured.html | ENTIRE JETS' FRONT FOUR INJURED | False | By Gerald Eskenazi, Special to The New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/players-pool-hall-to-plush-ballroom.html | PLAYERS; POOL HALL TO PLUSH BALLROOM | False | By Ira Berkow | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/ernst-e-c-inc-reports-earnings-for-qtr-to-june-30.html | ERNST, E C, INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/houston-policewoman-killed-by-an-officer-in-a-drug-arrest.html | Houston Policewoman Killed By an Officer in a Drug Arrest | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/prime-lowered-by-most-banks.html | Prime Lowered By Most Banks | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/lane-wood-inc-reports-earnings-for-qtr-to-june-30.html | LANE WOOD INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/around-the-nation-mount-st-helens-is-expanding-again.html | AROUND THE NATION; Mount St. Helens Is Expanding Again | False | AP | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/boston-judge-bars-abusing-of-blacks.html | BOSTON JUDGE BARS ABUSING OF BLACKS | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/foes-of-abortion-lose-senate-test.html | FOES OF ABORTION LOSE SENATE TEST | False | By Robert Pear, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-those-who-must-die-for-the-pipeline-092266.html | THOSE WHO MUST DIE FOR THE PIPELINE | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/wood-stove-people-gather-in-vermont-to-swap-stories.html | WOOD-STOVE PEOPLE GATHER IN VERMONT TO SWAP STORIES | False | By Peter Kerr | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/turnover-on-stock-market-surges-to-a-new-high-as-prices-retreat.html | TURNOVER ON STOCK MARKET SURGES TO A NEW HIGH AS PRICES RETREAT | False | By Alexander R. Hammer | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/shedding-a-chinese-veil.html | Shedding a Chinese Veil | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/cpt-corp-reports-earnings-for-qtr-to-june-30.html | CPT CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-a-tale-of-2-la-prensas-092262.html | A TALE OF 2 LA PRENSAS | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/hcc-industries-inc-reports-earnings-for-qtr-to-july-3.html | HCC INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-how-to-discourage-frivolous-appeals-092267.html | HOW TO DISCOURAGE FRIVOLOUS APPEALS | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/tom-seaver-hits-a-bend-in-road.html | TOM SEAVER HITS A BEND IN ROAD | False | By James Tuite, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/dominion-stores-ltd-canada-reports-earnings-for-qtr-to-june-30.html | DOMINION STORES LTD (CANADA) reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-conde-nast-studies-women-s-view-on-cars.html | ADVERTISING; Conde Nast Studies Women's View on Cars | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/abscam-methods-draw-senate-ire.html | ABSCAM METHODS DRAW SENATE IRE | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/d-amato-recommends-3-to-be-us-district-judges.html | D'AMATO RECOMMENDS 3 TO BE U.S. DISTRICT JUDGES | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/cardinals-2-padres-1.html | Cardinals 2, Padres 1 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/michael-m-harris-architect.html | MICHAEL M. HARRIS, ARCHITECT | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/novo-corp-reports-earnings-for-qtr-to-june-30.html | NOVO CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/son-of-former-political-chief-indicted-in-louisiana.html | SON OF FORMER POLITICAL CHIEF INDICTED IN LOUISIANA | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/texas-general-resources-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | COLLAGEN CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-people-sumitomo-corp-names-president-of-us-unit.html | BUSINESS PEOPLE; Sumitomo Corp. Names President of U.S. Unit | False | By Daniel F. Cuff | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/books/books-of-the-times-092322.html | BOOKS OF THE TIMES | False | By Janet Maslin | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/essay-organizing-world-pac.html | ESSAY; ORGANIZING 'WORLD PAC' | False | By William Safire | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-those-who-must-die-for-the-pipeline-094573.html | THOSE WHO MUST DIE FOR THE PIPELINE | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/expansion-set-by-ford-credit.html | Expansion Set By Ford Credit | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-consumers-still-prefer-to-get-free-samples.html | ADVERTISING; Consumers Still Prefer To Get Free Samples | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/hi-g-inc-reports-earnings-for-qtr-to-july-3.html | HI-G INC reports earnings for Qtr to July 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/chautauqua-keeping-its-old-style.html | CHAUTAUQUA KEEPING ITS OLD STYLE | False | By Philip Langdon | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/iliterasee-att-wurk.html | ILITERASEE ATT WURK | False | By William McGowan | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/nu-west-unit-posts-a-loss.html | Nu-West Unit Posts a Loss | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-edelman-acquisition.html | ADVERTISING; Edelman Acquisition | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/two-surviving-gardens-by-great-english-designers.html | TWO SURVIVING GARDENS BY GREAT ENGLISH DESIGNERS | False | By Fred Whitsey | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/nordstrom-inc-reports-earnings-for-qtr-to-july-31.html | NORDSTROM INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/quake-hits-north-california.html | Quake Hits North California | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/banks-give-new-loans-to-aeg.html | BANKS GIVE NEW LOANS TO AEG | False | By John Tagliabue, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-june-30.html | VAGABOND HOTELS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/united-states-realty-investments-reports-earnings-for-qtr-to-june-30.html | UNITED STATES REALTY INVESTMENTS reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/money-pours-in-for-tv.html | MONEY POURS IN FOR TV TIME | False | By Eric Pace | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/bluegrass-festival-at-waterloo-village.html | Bluegrass Festival At Waterloo Village | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/panel-finds-no-evidence-of-misconduct-by-pages.html | PANEL FINDS NO EVIDENCE OF MISCONDUCT BY PAGES | False | By Irvin Molotsky, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-june-3.html | SAUL, B F, REAL ESTATE INVESTMENT TRUST reports earnings for QTr to June 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/helpful-hardware-some-new-flashlights.html | HELPFUL HARDWARE; SOME NEW FLASHLIGHTS | False | By Mary Smith | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/on-a-connecticut-beach-lobsters-forts-and-et.html | ON A CONNECTICUT BEACH, LOBSTERS, FORTS AND E.T. | False | By Samuel G. Freedman | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/significance-of-dow-index.html | Significance Of Dow Index | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/electrosound-group-inc-reports-earnings-for-yr-to-june-30.html | ELECTROSOUND GROUP INC reports earnings for Yr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/zonic-corp-reports-earnings-for-qtr-to-june-30.html | ZONIC CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/around-the-world-link-to-shooting-of-pope-called-absurd-by-soviet.html | AROUND THE WORLD; Link to Shooting of Pope Called Absurd by Soviet | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/hugo-theorell-scientist-79-pioneered-enzyme-research.html | HUGO THEORELL, SCIENTIST, 79; PIONEERED ENZYME RESEARCH | False | By Harold M. Schmeck Jr. | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/monument-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | MONUMENT ENERGY SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094636.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/american-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/sunstates-corp-reports-earnings-for-qtr-to-june-30.html | SUNSTATES CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-june-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/morris-arrested-in-cocaine-raid.html | Morris Arrested In Cocaine Raid | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/technology-the-scales-of-the-1980-s.html | Technology; The Scales Of the 1980's | False | By Thomas J. Lueck | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/around-the-nation-expenses-plea-rejected-in-nuclear-accident.html | AROUND THE NATION; Expenses Plea Rejected In Nuclear Accident | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/topics-lotto-jell-o-truth-in-gambling.html | TOPICS; Lotto, Jell-O; Truth in Gambling | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/glen-cove-takes-russian-dispute-to-washington.html | GLEN COVE TAKES RUSSIAN DISPUTE TO WASHINGTON | False | By Jane Perlez, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/knee-injury-halts-comeback-by-lloyd.html | Knee Injury Halts Comeback by Lloyd | False | By William N. Wallace, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/obituaries/eliezer-portugal-rabbi-dead-at-86.html | ELIEZER PORTUGAL, RABBI, DEAD AT 86 | False | By Charles Austin | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/council-bill-seeks-headphone-curbs.html | COUNCIL BILL SEEKS HEADPHONE CURBS | False | By Joyce Purnick | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/news-summary-thursday-august-19-1982.html | News Summary; THURSDAY, AUGUST 19, 1982 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/abortion-doctor-disappears-army-of-god-note-reported.html | ABORTION DOCTOR DISAPPEARS; 'ARMY OF GOD' NOTE REPORTED | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/on-economic-power.html | ON ECONOMIC POWER | False | By Richard Nixon | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/q-a-091894.html | Q&A | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-093432.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/bio-rad-laboratories-reports-earnings-for-qtr-to-june-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/sports-people-gipp-s-school-cuts-back.html | SPORTS PEOPLE; Gipp's School Cuts Back | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-little-leaguer.html | SCOUTING; Little Leaguer | False | By Lawrie Mifflin and Michael Katz | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-seasoned-combatant-in-the-narcotics-war-092270.html | SEASONED COMBATANT IN THE NARCOTICS WAR | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/guerrillas-leave-cambodia.html | Guerrillas Leave Cambodia | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/coe-wins-800.html | Coe Wins 800 | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june.30.html | NORTHGATE EXPLORATION LTD reports earnings for QTr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/union-opposes-test-for-women-as-firefighters.html | UNION OPPOSES TEST FOR WOMEN AS FIREFIGHTERS | False | By Shawn G. Kennedy | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/court-spares-city-agency-from-a-loss.html | COURT SPARES CITY AGENCY FROM A LOSS | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-june.30.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/reagan-tax-plea-joined-by-o-neill.html | REAGAN TAX PLEA JOINED BY O'NEILL | False | By Hedrick Smith, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/weaver-s-new-role.html | Weaver's New Role | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/owners-deadlock-and-postpone-vote-on-status-of-kuhn.html | OWNERS DEADLOCK AND POSTPONE VOTE ON STATUS OF KUHN | False | By Joseph Durso, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/superior-care-inc-reports-earnings-for-qtr-to-june.30.html | SUPERIOR CARE INC reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/harris-corp-reports-earnings-for-qtr-to-june.30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/red-sox-4-angels-1.html | Red Sox 4, Angels 1 | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/savoy-industries-inc-reports-earnings-for-qtr-to-june.30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/data-dimensions-inc-reports-earnings-for-qtr-to-june.30.html | DATA DIMENSIONS INC reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/union-corp-reports-earnings-for-qtr-to-june.30.html | UNION CORP reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/truck-spills-poisonous-acid-on-the-jersey-turnpike.html | TRUCK SPILLS POISONOUS ACID ON THE JERSEY TURNPIKE | False | By Edward A. Gargan | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/israeli-approval-is-expected-today.html | ISRAELI APPROVAL IS EXPECTED TODAY | False | By James Feron, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/achieving-a-finish-thats-mirrorlike.html | ACHIEVING A FINISH THAT'S MIRRORLIKE | False | By Michael Varese | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/theater/a-boom-in-half-price-theater-tickets.html | A BOOM IN HALF-PRICE THEATER TICKETS | False | By Susan Heller Anderson | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/jp-stevens-mill.html | J.P. Stevens Mill | False | | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/power-conversion-inc-reports-earnings-for-qtr-to-june.30.html | POWER CONVERSION INC reports earnings for Qtr to June 30 | False | | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/lebanon-approves-of-habib-plan-pullout-likely-to-start-at-weekend.html | LEBANON APPROVES OF HABIB PLAN; PULLOUT LIKELY TO START AT WEEKEND | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/wainoco-oil-corp-reports-earnings-for-qtr-to-june-30.html | WAINOCO OIL CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/occidental-new-tack-on-cities.html | OCCIDENTAL: NEW TACK ON CITIES | False | By Robert J.cole | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/six-nuclear-plants-in-region-rated-below-par-by-nrc.html | SIX NUCLEAR PLANTS IN REGION RATED BELOW PAR BY N.R.C. | False | By Judith Miller, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/fbi-agent-warned-by-judge-on-zingers-in-his-testimony.html | F.B.I. AGENT WARNED BY JUDGE ON 'ZINGERS' IN HIS TESTIMONY | False | By Arnold H. Lubasch | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/jazz-trio-lee-konitz-saxophonist.html | JAZZ TRIO: LEE KONITZ, SAXOPHONIST | False | By Jon Pareles | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/bridge-some-of-many-bad-habits-common-to-new-players.html | Bridge: Some of Many Bad Habits; Common to New; Players | False | By Alan Truscott | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/peninsula-resources-corp-reports-earnings-for-qtr-to-june-30.html | PENINSULA RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/stevenson-quits-men-s-club-after-attack-in-governor-race.html | Stevenson Quits Men's Club After Attack in Governor Race | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | MAYNARD OIL CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/couple-accused-of-lying-to-city-about-day-care.html | COUPLE ACCUSED OF LYING TO CITY ABOUT DAY CARE | False | By Ronald Smothers | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-people-axia-executive-adds-position-of-chairman.html | BUSINESS PEOPLE; Axia Executive Adds Position of Chairman | False | By Daniel F. Cuff | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/many-namibians-fearful-of-what-peace-will-bring.html | MANY NAMIBIANS FEARFUL OF WHAT PEACE WILL BRING | False | By Alan Cowell, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/lotto-lures-more-players-each-with-sure-system.html | LOTTO LURES MORE PLAYERS, EACH WITH 'SURE' SYSTEM | False | By Michael Norman | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/immigrants-history-and-the-house.html | Immigrants, History and the House | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/what-to-look-for-in-buying-a-scale.html | WHAT TO LOOK FOR IN BUYING A SCALE | False | By Karel Joyce Littman | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/quotation-of-the-day-094712.html | Quotation of the Day | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-atari-account-to-wells.html | ADVERTISING; Atari Account to Wells | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/news-of-music-new-york-pops-plans-its-first-concerts-in-83.html | NEWS OF MUSIC; NEW YORK POPS PLANS ITS FIRST CONCERTS IN '83 | False | By Bernard Holland | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-july-31.html | LOWE'S COMPANIES INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/first-lady-s-father-is-critical.html | First Lady's Father Is Critical | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/tories-in-squabble-with-an-old-ally.html | TORIES IN SQUABBLE WITH AN OLD ALLY | False | By R.w. Apple Jr., Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-day-and-night.html | SCOUTING; Day and Night | False | By Lawrie Mifflin and Michael Katz | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/general-nutrition-corp-reports-earnings-for-12-weeks-to-july-24.html | GENERAL NUTRITION CORP reports earnings for 12 weeks to July 24 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/music-holliger-s-oboe.html | MUSIC: HOLLIGER'S OBOE | False | By Allen Hughes | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/property-capital-trust-boston-reports-earnings-for-qtr-to-july-31.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/cairo-tries-to-distance-itself-from-the-us-on-lebanon.html | CAIRO TRIES TO DISTANCE ITSELF FROM THE U.S. ON LEBANON | False | By Henry Tanner, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/rates-turn-mixed-as-pace-slows.html | RATES TURN MIXED AS PACE SLOWS | False | By Michael Quint | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/cuomo-koch-debate-stresses-dissent.html | CUOMO-KOCH DEBATE STRESSES DISSENT | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/reds-rally-and-defeat-mets-in-14th-7-6.html | REDS RALLY AND DEFEAT METS IN 14TH, 7-6 | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/commodities-copper-prices-increase-on-fall-in-interest-rates.html | COMMODITIES; Copper Prices Increase On Fall in Interest Rates | False | By H.j. Maidenberg | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/williamhouse-regency-inc-reports-earnings-for-qtr-to-july-3.html | WILLIAMHOUSE-REGENCY INC reports earnings for Qtr to July 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/integrity-financial-group-reports-earnings-for-qtr-to-june-30.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/veta-grande-companies-reports-earnings-for-qtr-to-june-30.html | VETA GRANDE COMPANIES reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/src-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | SRC LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094626.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/international-king-s-table-inc-reports-earnings-for-qtr-to-july-3.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to July 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-nissan-promotion.html | ADVERTISING; Nissan Promotion | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/railroad-merger.html | Railroad Merger | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/transactions-colleges.html | Transactions; COLLEGES | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/federated-department-stores-inc-reports-earnings-for-qtr-to-june-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/senate-confirmations.html | Senate Confirmations | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | FLOCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/british-press-renews-princess-anne-rumor.html | British Press Renews Princess Anne Rumor | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/shultz-on-the-hill-not-your-usual-consultations.html | SHULTZ ON THE HILL: NOT YOUR USUAL 'CONSULTATIONS' | | By Bernard Gwertzman, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/reagn-complaint-call-is-a-first-at-cbs-news.html | REAGAN COMPLAINT CALL IS A 'FIRST' AT CBS NEWS | False | By Sally Bedell | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-schools-for-big-shots-092268.html | SCHOOLS FOR 'BIG SHOTS' | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/shell-oil-companies-reports-earnings-for-qtr-to-june-30.html | SHELL OIL COMPANIES reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/shelter-resources-corp-reports-earnings-for-qtr-to-june-30.html | SHELTER RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/mississippi-nominee-poses-test-for-black-white-ties.html | MISSISSIPPI NOMINEE POSES TEST FOR BLACK-WHITE TIES | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-june-30.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/vote-for-lebanese-president-is-put-off.html | VOTE FOR LEBANESE PRESIDENT IS PUT OFF | False | By John Kifner, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/a-breakthrough-on-the-sidewalks.html | A Breakthrough on the Sidewalks | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/no-headline-093141.html | No Headline | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/the-paris-opera-ballet-a-tempestuous-history.html | THE PARIS OPERA BALLET: A TEMPESTUOUS HISTORY | False | By Anna Kisselgoff | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-digest-thursday-august-19-1982-markets.html | BUSINESS DIGEST; THURSDAY, AUGUST 19, 1982; Markets | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/sharon-steel-corp-reports-earnings-for-qtr-to-june-30.html | SHARON STEEL CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/united-asbestos-inc-reports-earnings-for-qtr-to-june-30.html | UNITED ASBESTOS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/cfs-continental-inc-reports-earnings-for-qtr-to-july-10.html | CFS CONTINENTAL INC reports earnings for Qtr to July 10 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/formation-of-a-state-export-bank-urged-by-carey-and-a-study-panel.html | FORMATION OF A STATE EXPORT BANK URGED BY CAREY AND A STUDY PANEL | False | By Frank J. Prial | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/cipher-data-products-inc-reports-earnings-for-qtr-to-june-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/rexon-business-machines-corp-reports-earnings-for-qtr-to-july-4.html | REXON BUSINESS MACHINES CORP reports earnings for Qtr to July 4 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/key-rates-093330.html | Key Rates | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/technicolor-inc-reports-earnings-for-qtr-to-june-26.html | TECHNICOLOR INC reports earnings for Qtr to June 26 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/court-tells-jersey-to-pay-for-therapeutic-abortions.html | COURT TELLS JERSEY TO PAY FOR THERAPEUTIC ABORTIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/phillies-5-astros-3.html | Phillies 5, Astros 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/new-press-law-stirs-concern-in-india.html | NEW PRESS LAW STIRS CONCERN IN INDIA | False | By William K. Stevens, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june30.html | MCFARLAND ENERGY INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/personal-income-up-1-in-july.html | PERSONAL INCOME UP 1% in JULY | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/wall-st-spotlight-shifts-to-institutions-as-trading-surges.html | Wall St. Spotlight Shifts to Institutions As Trading Surges | False | By Vartanig G. Vartan | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/house-unit-clears-way-for-tax-bill-vote-today.html | HOUSE UNIT CLEARS WAY FOR TAX BILL VOTE TODAY | False | By Karen W. Arenson, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/lombard-head-says-drysdale-and-rates-figured-in-collapse.html | LOMBARD HEAD SAYS DRYSDALE AND RATES FIGURED IN COLLAPSE | False | By Michael Blumstein | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/philippine-union-leader-is-charged-with-sedition.html | PHILIPPINE UNION LEADER IS CHARGED WITH SEDITION | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/mexico-sets-talks-on-its-debt.html | MEXICO SETS TALKS ON ITS DEBT | False | By Alan Riding, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094639.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/both-houses-pass-cuts-in-spending-sought-by-reagan.html | BOTH HOUSES PASS CUTS IN SPENDING SOUGHT BY REAGAN | False | By David Shribman, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/un-aid-chief-says-work-is-in-ruins.html | U.N. AID CHIEF SAYS WORK IS 'IN RUINS | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/market-place-analysts-back-auto-stocks.html | Market Place; Analysts Back Auto Stocks | False | By Robert Metz | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/executive-changes-092790.html | EXECUTIVE CHANGES | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/motor-club-of-america-reports-earnings-for-qtr-to-june.30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/tandy-corp-reports-earnings-for-qtr-to-june.30.html | TANDY CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/dysan-corp-reports-earnings-for-qtr-to-july-31.html | DYSAN CORP reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/the-opera-lake-george-s-tartuffe.html | THE OPERA: LAKE GEORGE'S 'TARTUFFE' | False | By John Rockwell, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-lebanon-is-in-urgent-need-of-western-help-092263.html | LEBANON IS IN URGENT NEED OF WESTERN HELP | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/jordan-case-over-us-attorneys-say.html | JORDAN CASE OVER, U.S. ATTORNEYS SAY | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/the-city-macchiarola-backs-board-on-principal.html | THE CITY; Macchiarola Backs Board on Principal | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/treco-inc-reports-earnings-for-qtr-to-june-30.html | TRECO INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | REALTY REFUND TRUST reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/overseas-markets-soar.html | OVERSEAS MARKETS SOAR | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/angelica-corp-reports-earnings-for-qtr-to-july-31.html | ANGELICA CORP reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/republic-cutback.html | Republic Cutback | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/scott-lad-foods-reports-earnings-for-qtr-to-july-3.html | SCOTT LAD FOODS reports earnings for Qtr to July 3 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/argonaut-energy-corp-reports-earnings-for-qtr-to-june-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | STARRETT HOUSING CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/3-will-seek-sanchez-title.html | 3 Will Seek Sanchez Title | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/connelly-containers-inc-reports-earnings-for-qtr-to-july-4.html | CONNELLY CONTAINERS INC reports earnings for Qtr to July 4 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/blues-fluke.html | Blues, Fluke | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-july-31.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/cook-international-ltd-reports-earnings-for-qtr-to-june-30.html | COOK INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/bethlehem-steel-to-recall-1600.html | BETHLEHEM STEEL TO RECALL 1,600 | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/essentials-of-a-good-dining-room-from-the-serving-to-the-seating.html | ESSENTIALS OF A GOOD DINING ROOM: FROM THE SERVING TO THE SEATING | False | By Mimi Sheraton | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-june-26.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to June 26 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/sports-people-james-harris-retires.html | SPORTS PEOPLE; James Harris Retires | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/toromont-industries-ltd-reports-earnings-for-qtr-to-june-30.html | TOROMONT INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/omark-industries-reports-earnings-for-qtr-to-june-30.html | OMARK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/valspar-corp-reports-earnings-for-qtr-to-july-31.html | VALSPAR CORP reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/page-america-communications-inc-reports-earnings-for-qtr-to-june-30.html | PAGE AMERICA COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/tax-bill-is-target-of-lawsuit.html | TAX BILL IS TARGET OF LAWSUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/refugees-hounded-from-one-camp-live-fearfully-in-rubble-of-another.html | REFUGEES, HOUNDED FROM ONE CAMP, LIVE FEARFULLY IN RUBBLE OF ANOTHER | False | By Marvine Howe, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/atari-gets-et-rights.html | Atari Gets 'E.T.' Rights | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/may-department-stores-co-reports-earnings-for-qtr-to-july-31.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/pentagon-said-to-be-planning-vast-new-mx-basing-system.html | PENTAGON SAID TO BE PLANNING VAST NEW MX BASING SYSTEM | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/li-town-considers-ban-on-vest-piercing-bullets.html | L.I. TOWN CONSIDERS BAN ON VEST-PIERCING BULLETS | False | By Frances Cerra | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/main-central-rr-co-reports-earnings-for-qtr-to-june-30.html | MAIN CENTRAL RR CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/l-what-a-return-to-interest-ceilings-would-do-092264.html | WHAT A RETURN TO INTEREST CEILINGS WOULD DO | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/business-people-new-chief-officer-at-smith-barney.html | BUSINESS PEOPLE; NEW CHIEF OFFICER AT SMITH BARNEY | False | By Daniel F. Cuff | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/housing-dip-is-reported.html | Housing Dip Is Reported | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/the-city-finding-of-child-sets-off-inquiry.html | THE CITY; Finding of Child Sets Off Inquiry | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/pubco-corp-reports-earnings-for-qtr-to-june-30.html | PUBCO CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/scouting-silver-lining.html | SCOUTING; Silver Lining | False | By Lawrie Mifflin and Michael Katz | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/southwest-leasing-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST LEASING CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/western-preferred-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN PREFERRED CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/hers.html | HERS | False | By Betty Rollin | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/opinion/topics-lotto-jell-o-diplomacy-on-rye.html | TOPICS; LOTTO, JELL-O; Diplomacy on Rye | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/methods-to-control-2-foes-of-foliage.html | METHODS TO CONTROL 2 FOES OF FOLIAGE | False | By Joan Lee Faust | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/distinctively-english-garden-on-a-norman-estate.html | DISTINCTIVELY ENGLISH GARDEN ON A NORMAN ESTATE | False | By Susan Heller Anderson | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/car-severs-mans-leg-team-works-to-save-it.html | Car Severs Man's Leg; Team Works to Save It | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/unitrode-corp-reports-earnings-for-qtr-to-july-31.html | UNITRODE CORP reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/regan-supports-easier-credit.html | REGAN SUPPORTS EASIER CREDIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-june-30.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/northwest-engineering-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advertising-home-journal-discount.html | ADVERTISING; Home Journal Discount | False | By Sandra Salmans | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/approval-rating-for-reagan-is-lowest-ever-in-gallup-poll.html | APPROVAL RATING FOR REAGAN IS LOWEST EVER IN GALLUP POLL | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/required-reading-goldwater-on-tax-bill.html | Required Reading; Goldwater on Tax Bill | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/new-york-day-by-day-094637.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/sfe-technologies-inc-reports-earnings-for-qtr-to-july-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/c-correction-094713.html | CORRECTION | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/us/briefing-093267.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/modern-merchandising-inc-reports-earnings-for-qtr-to-july-31.html | MODERN MERCHANDISING INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/the-city-nun-74-attacked-suspect-is-seized.html | THE CITY; Nun, 74, Attacked; Suspect Is Seized | False | By United Press International | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-26.html | NATIONAL MICRONETICS INC reports earnings for Qtr to June 26 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/color-tile-inc-reports-earnings-for-qtr-to-june-30.html | COLOR TILE INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/amoco-venture-with-santa-fe.html | Amoco Venture With Santa Fe | False | Special to the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/giants-16-pirates-9.html | Giants 16, Pirates 9 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/premier-resources-inc-reports-earnings-for-qtr-to-june-30.html | PREMIER RESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/four-are-killed-in-bombay-riots-set-off-by-rebellion-of-policemen.html | FOUR ARE KILLED IN BOMBAY RIOTS SET OFF BY REBELLION OF POLICEMEN | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/may-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | MAY PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/nyregion/2-are-shot-in-dispute-in-68th-st-restaurant.html | 2 ARE SHOT IN DISPUTE IN 68TH ST. RESTAURANT | False | | 1982-08-23 | TX 958145 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/world/60-poles-said-to-be-beaten-in-prison-by-riot-police.html | 60 POLES SAID TO BE BEATEN IN PRISON BY RIOT POLICE | False | By John Darnton, Special To the New York Times | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/fall-in-consumer-loan-rates-slowly-coming-analysts-say.html | FALL IN CONSUMER LOAN RATES SLOWLY COMING, ANALYSTS SAY | False | By Lydia Chavez | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/man-in-the-news-spark-for-a-rally-henry-kaufman.html | MAN IN THE NEWS; SPARK FOR A RALLY: HENRY KAUFMAN | False | By Robert A. Bennett | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/gm-will-close-alabama-plant.html | G.M. Will Close Alabama Plant | False | AP | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/sports-of-the-times-collectors-of-memorabilia.html | SPORTS OF THE TIMES; COLLECTORS OF MEMORABILIA | False | By Neil Amdur | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/arts/birthplace-of-comedians-has-birthday-of-its-own.html | BIRTHPLACE OF COMEDIANS HAS BIRTHDAY OF ITS OWN | False | By Tony Schwartz | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/sports/yanks-john-wins-3d-in-row.html | YANKS' JOHN WINS 3D IN ROW | False | By Murray Chass | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-19 | 1982-08-19 | https://www.nytimes.com/1982/08/19/garden/calendar-of-events-a-berkshires-tour.html | CALENDAR OF EVENTS: A BERKSHIRES TOUR | False | | 1982-08-23 | TX 958145 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-team-seeking-ark-nears-ararat-summit.html | U.S. Team Seeking Ark Nears Ararat Summit | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/no-headline-096730.html | No Headline | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/senate-panel-finishes-air-pollution-revisions.html | Senate Panel Finishes Air Pollution Revisions | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/mexico-seeking-postponement-of-part-of-debt.html | MEXICO SEEKING POSTPONEMENT OF PART OF DEBT | False | By Robert A. Bennett | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-queens-shuttler.html | SCOUTING; Queens Shuttler | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/300-legionnaires-given-send-off-for-beirut.html | 300 LEGIONNAIRES GIVEN SEND-OFF FOR BEIRUT | False | By Steven Rattner, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-pay-must-go-through-094690.html | PAY MUST GO THROUGH | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/in-the-nation-taking-aim-at-handguns.html | IN THE NATION; Taking Aim at Handguns | False | By Tom Wicker | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/bias-rules-appealed-to-private-school.html | BIAS RULES APPEALED TO PRIVATE SCHOOL | False | By David Margolick | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/henry-foley-professor-of-physics-at-columbia.html | Henry Foley, Professor Of Physics at Columbia | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/a-midsummer-night-s-helena-with-a-mind-of-her-own.html | A 'MIDSUMMER NIGHT'S HELENA WITH A MIND OF HER OWN | False | By Leslie Bennetts | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/no-headline-097019.html | No Headline | False | | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/in-brazil-s-wild-northeast-no-end-to-bloodletting.html | IN BRAZIL'S WILD NORTHEAST, NO END TO BLOODLETTING | False | By Warren Hoge, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/hormel-george-a-co-reports-earnings-for-qtr-to-july-31.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/senate-panel-approves-bill-to-aid-thrift-units.html | SENATE PANEL APPROVES BILL TO AID THRIFT UNITS | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/moynihan-challenges-petitions-of-opponent.html | Moynihan Challenges Petitions of Opponent | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/gain-in-gnp-revised-to-1.3.html | GAIN IN G.N.P. REVISED TO 1.3% | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-firestone-to-build-roofing-factory.html | COMPANY NEWS; Firestone to Build Roofing Factory | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/style/the-qe2-steams-in-festively-refitted.html | THE QE2 STEAMS IN, FESTIVELY REFITTED | False | By Fred Ferretti | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-2-vice-chairmen-named-at-minneapolis-bank.html | BUSINESS PEOPLE; 2 VICE CHAIRMEN NAMED AT MINNEAPOLIS BANK | False | By Daniel F. Cuff | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-goal-of-a-boycott-at-harvard-law-094699.html | GOAL OF A BOYCOTT AT HARVARD LAW | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/style/evening-hours-good-heavens-astonished-joan-donnelly-said-peter-cromarty.html | THE EVENING HOURS; "Good Heavens!" an astonished Joan Donnelly said as Peter Cromarty carefully removed a sterling-silver-and-Lucite salt grinder from its Henri Bendel wrapping. "Housewarming gifts are obviously not what they used to be," she said. "Doesn't anyone give mops and brooms and ironing boards and matching cigarette boxes and ashtrays anymore?" | False | By Ron Alexander | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/new-play-at-92d-st-y.html | New Play at 92d St. Y | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-city-phone-service-cut.html | THE CITY; Phone Service Cut | False | By United Press International | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/no-headline-096716.html | No Headline | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/taiwanese-seem-unmoved-by-us-china-accord.html | TAIWANESE SEEM UNMOVED BY U.S.-CHINA ACCORD | False | By Steve Lohr, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/at-the-movies-the-transit-of-shirley-hazzard.html | AT THE MOVIES; The transit of Shirley Hazzard. | False | By Chris Chase | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/presley-estate-files-suit.html | Presley Estate Files Suit | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/no-headline-096727.html | No Headline | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/a-modern-kind-of-new-orleans-jazz-in-town.html | A MODERN KIND OF NEW ORLEANS JAZZ IN TOWN | False | By Robert Palmer | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-greyhound-elects-a-new-chairman.html | BUSINESS PEOPLE; GREYHOUND ELECTS A NEW CHAIRMAN | False | By Daniel F. Cuff | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/islanders-win-fight-for-their-land.html | ISLANDERS WIN FIGHT FOR 'THEIR LAND' | False | By Lindsey Gruson | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/quarrel-in-senate-over-radio-marti.html | QUARREL IN SENATE OVER RADIO MARTI | False | By Judith Miller, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/economic-scene-a-reappraisal-after-the-binge.html | Economic Scene; A Reappraisal After the Binge | False | By Leonard Silk | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/beastmaster-an-adventure-fantasy.html | 'BEASTMASTER,' AN ADVENTURE-FANTASY | False | By Vincent Canby | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/soviet-pilot-34-becomes-second-woman-in-space.html | SOVIET PILOT, 34, BECOMES SECOND WOMAN IN SPACE | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097119.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-dresser-gets-president.html | BUSINESS PEOPLE; DRESSER GETS PRESIDENT | False | By Daniel F. Cuff | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/mr-helms-plays-dodgem.html | Mr. Helms Plays Dodgem | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/executive-changes-095484.html | EXECUTIVE CHANGES | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/advertising-insuring-filming-of-sales-pitch.html | Advertising; Insuring Filming of Sales Pitch | False | By Sandra Salmans | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/state-labor-panel-restores-uft-dues-checkoff-right.html | STATE LABOR PANEL RESTORES U.F.T. DUES-CHECKOFF RIGHT | False | By Damon Stetson | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/where-connecticut-river-meets-the-sea.html | WHERE CONNECTICUT RIVER MEETS THE SEA | False | By Samuel G. Freedman | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/broadway-ronald-ribman-is-back-with-buck-a-dark-comedy.html | BROADWAY; Ronald Ribman is back with 'Buck,' a dark comedy. | False | By Mel Gussow | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/china-at-work-on-a-plant.html | China at Work on A-Plant | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/citizens-utilities-co-reports-earnings-for-qtr-to-june-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/no-headline-096720.html | No Headline | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/bridge-defenders-may-pay-a-price-for-becoming-too-greedy.html | Bridge; Defenders May Pay a Price For Becoming Too Greedy | False | By Alan Truscott | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/2-in-jersey-senate-race-reap-a-summer-profit.html | 2 IN JERSEY SENATE RACE REAP A SUMMER PROFIT | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/american-quasar-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/for-kei-takei-dance-is-a-comic-thing.html | FOR KEI TAKEI, DANCE IS A COMIC THING | False | By Jennifer Dunning | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/leonard-covello-94-ex-head-of-east-harlem-high-school.html | LEONARD COVELLO, 94, EX-HEAD OF EAST HARLEM HIGH SCHOOL | False | By Josh Barbanel | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/harvester-records-129.8-million-loss.html | HARVESTER RECORDS $129.8 MILLION LOSS | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/phh-group-inc-reports-earnings-for-qtr-to-july-31.html | PHH GROUP INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/prof-howard-mcclusky-82-a-michigan-expert-on-aging.html | Prof. Howard McClusky, 82; A Michigan Expert on Aging | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-official-protected.html | SPORTS PEOPLE; Official-Protected | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/style/wraparounds-by-halston.html | WRAPAROUNDS, BY HALSTON | False | By Bernadine Morris | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/floating-point-systems-inc-reports-earnings-for-qtr-to-july-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-city-queens-beautician-stabbed-to-death.html | THE CITY; Queens Beautician Stabbed to Death | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/combustion-equipment-associates-inc-reports-earnings-for-qtr-to-june-30.html | COMBUSTION EQUIPMENT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/aspca-and-city-agencies-criticized-over-carriage-horses.html | A.S.P.C.A. AND CITY AGENCIES CRITICIZED OVER CARRIAGE HORSES | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/international-harvester-co-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/murder-charge-in-fort-worth.html | Murder Charge in Fort Worth | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/at-t-revisions-accepted.html | A.T & T. REVISIONS ACCEPTED | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/about-real-estate-city-s-rent-board-focus-of-attacks-form-both-sides.html | ABOUT REAL ESTATE; CITY'S RENT BOARD: FOCUS OF ATTACKS FORM BOTH SIDES | False | By Lee A. Daniels | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/stable-ex-boxer-sentenced-to-life.html | Stable, Ex-Boxer, Sentenced to Life | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/man-in-the-news-pioneer-black-mississippi-politician.html | MAN IN THE NEWS; PIONEER BLACK MISSISSIPPI POLITICIAN | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/bill-yileds-plummet-to-2-year-low.html | BILL YILEDS PLUMMET TO 2-YEAR LOW | False | By Vartanig G. Vartan | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/hlh-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HLH PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-pursuing-a-major-in-billiards.html | SCOUTING; Pursuing a Major In Billiards | False | By Lawrie Mifflin and Gordon S. White | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-aba-s-not-so-outrageous-refusal-to-be-outraged-095358.html | A.B.A.'S NOT-SO-OUTRAGEOUS REFUSAL TO BE OUTRAGED | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/the-perils-of-a-gossip-bench-indoors-and-other-tales-of-a-changing-south.html | THE PERILS OF A GOSSIP BENCH INDOORS, AND OTHER TALES OF A CHANGING SOUTH | False | By Gregory Jaynes | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/the-editorial-notebook-is-a-stock-market-boom-coming.html | THE EDITORIAL NOTEBOOK; Is a Stock Market Boom Coming? | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097114.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/the-un-today-aug-20-1982-general-assembly.html | The U.N. Today; Aug. 20, 1982; GENERAL ASSEMBLY | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/around-the-nation-fake-bills-may-be-traced-to-prison-print-shop.html | AROUND THE NATION; Fake Bills May Be Traced To Prison Print Shop | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/auctions-lively-year-in-oriental-art.html | AUCTIONS; Lively year in Oriental art. | False | By Rita Reif | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/briefs-096194.html | BRIEFS | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/most-heated-debate-yet-by-lehrman-and-curran.html | MOST HEATED DEBATE YET BY LEHRMAN AND CURRAN | False | By Frank Lynn | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-notifies-congress-of-supplies-for-taiwan.html | U.S. Notifies Congress Of Supplies for Taiwan | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | ELCOR CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-alumnus-to-stop-gift.html | SPORTS PEOPLE; Alumnus to stop Gift | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/browns-triumph.html | Browns Triumph | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/style/doris-littmann-married.html | Doris Littmann Married | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/index-international.html | Index; International | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/briefing-095909.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/books/publishing-macneil-as-author.html | PUBLISHING; MACNEIL AS AUTHOR | False | By Edwin McDowell | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/the-30-year-odyssey-of-an-ice-comic.html | THE 30-YEAR ODYSSEY OF AN ICE COMIC | False | By Jennifer Dunning | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-judge-releases-lombard-assets.html | COMPANY NEWS; Judge Releases Lombard Assets | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097109.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-097105.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/fbi-makes-appeal-on-missing-abortion-doctor.html | F.B.I. MAKES APPEAL ON MISSING ABORTION DOCTOR | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-is-extremely-gratified-by-israeli-cabinet-approval.html | U.S. IS 'EXTREMELY GRATIFIED' BY ISRAELI CABINET APPROVAL | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/olin-to-lay-off-100.html | Olin to Lay Off 100 | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/griffey-seeking-a-trade-from-yanks-after-season.html | GRIFFEY SEEKING A TRADE FROM YANKS AFTER SEASON | False | By Murray Chass | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/coleman-and-copeland-to-perform-at-seaport.html | COLEMAN AND COPELAND TO PERFORM AT SEAPORT | False | | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-auto-layoffs-grow-with-gm-cutback.html | COMPANY NEWS; Auto Layoffs Grow With G.M. Cutback | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/falklanders-appeal-at-the-un-to-stay-british.html | FALKLANDERS APPEAL AT THE U.N. TO STAY BRITISH | False | By Bernard D. Nossiter, Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/swift-independent-corp-reports-earnings-for-qtr-to-july-31.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/jazz-joe-henderson-quartet.html | JAZZ: JOE HENDERSON QUARTET | False | By Jon Pareles | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/cities-service-rejected-higher-occidental-offer.html | CITIES SERVICE REJECTED HIGHER OCCIDENTAL OFFER | False | By Robert J. Cole | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/wooden-boats-star-in-newport-show.html | WOODEN BOATS STAR IN NEWPORT SHOW | False | By Gene Lambinus | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/film-unions-seek-to-set-up-safety-panel.html | FILM UNIONS SEEK TO SET UP SAFETY PANEL | False | By Aljean Harmetz, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/manhattan-swim-is-short-of-goal.html | Manhattan Swim Is Short of Goal | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-redundant-radio-marti-editor-clifton-white-s-points-positive-good-radio-marti-094695.html | REDUNDANT RADIO MARTI; To the Editor: Clifton White's points on the positive good of Radio Marti (letter Aug 9) are well noted, yet he fails to understand the complexities of the issue. | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/mta-gives-its-approval-to-200-million-bond-issues.html | M.T.A. GIVES ITS APPROVAL TO $200 MILLION BOND ISSUES | False | By Sheila Rule | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-boeing-staff-cuts.html | COMPANY NEWS; Boeing Staff Cuts | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/loyal-davis-neurosurgeon-dies-president-reagan-s-father-in-law.html | LOYAL DAVIS, NEUROSURGEON, DIES; PRESIDENT REAGAN'S FATHER-IN-LAW | False | By Glenn Fowler | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-people-deere-appoints-a-chief.html | BUSINESS PEOPLE; DEERE APPOINTS A CHIEF | False | By Daniel F. Cuff | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/egypt-and-israel-after-lebanon.html | EGYPT AND ISRAEL, AFTER LEBANON | False | By Mohammed Sid-Ahmed | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-the-nuclear-warrior-s-error-095937.html | THE NUCLEAR WARRIOR'S ERROR | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/playboy-posts-a-loss.html | Playboy Posts a Loss | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/mets-in-last-place-after-loss.html | METS IN LAST PLACE AFTER LOSS | False | By James Tuite, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/north-lebanon-fears-israeli-drive.html | NORTH LEBANON FEARS ISRAELI DRIVE | False | By Marvine Howe, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/postal-service-said-to-beckon-to-ex-air-controllers.html | POSTAL SERVICE SAID TO BECKON TO EX-AIR CONTROLLERS | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-096174.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/demand-for-palestinian-state-is-renewed-in-a-vote-at-un.html | DEMAND FOR PALESTINIAN STATE IS RENEWED IN A VOTE AT U.N. | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/for-rep-green-plenty-of-pressure-for-tax-bill.html | FOR REP. GREEN, PLENTY OF PRESSURE FOR TAX BILL | False | By Jane Perlez, Special To The New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/quotation-of-the-day-097061.html | Quotation of the Day | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/asbestos-corp-reports-earnings-for-qtr-to-june-30.html | ASBESTOS CORP reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/mexico-reopens-exchanges-with-high-rate-for-the-dollar.html | MEXICO REOPENS EXCHANGES WITH HIGH RATE FOR THE DOLLAR | False | By Alan Riding, Special To The New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/walter-kolb-77-dies-retired-bank-executive.html | Walter Kolb, 77, Dies; Retired Bank Executive | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/in-a-city-in-north-israel-no-dancing-in-the-streets.html | IN A CITY IN NORTH ISRAEL, NO DANCING IN THE STREETS | False | By James F. Clarity, Special To The New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-hero-s-return.html | SCOUTING; Hero's Return | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-allen-warned-on-draft.html | SPORTS PEOPLE; Allen Warned on Draft | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/screen-the-road-warrior.html | SCREEN: 'THE ROAD WARRIOR' | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-lyle-s-future-uncertain.html | SPORTS PEOPLE; Lyle's Future Uncertain | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/israelis-accept-plan-to-end-beirut-siege-goal-is-to-begin-plo-pullout-tomorrow.html | ISRAELIS ACCEPT PLAN TO END BEIRUT SIEGE; GOAL IS TO BEGIN P.L.O. PULLOUT TOMORROW | False | By James Feron, Special To The New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/business-digest-friday-august-20-1982-the-economy.html | BUSINESS DIGEST; FRIDAY, AUGUST 20, 1982; The Economy | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/no-headline-095476.html | No Headline | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/art-in-summer-3-state-guide-to-nearby-pleasures.html | ART IN SUMMER: 3-STATE GUIDE TO NEARBY PLEASURES | False | By Vivien Raynor | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/beirut-paper-back-on-streets-after-shelling-forced-closing.html | Beirut Paper Back on Streets After Shelling Forced Closing | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/dow-gains-9.14-floor-is-quieter.html | DOW GAINS 9.14; FLOOR IS QUIETER | False | By Alexander R. Hammer | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-region-connecticut-voters-facing-a-deadline.html | THE REGION; Connecticut Voters Facing a Deadline | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/potential-trouble-spots-for-weekend-traffic.html | POTENTIAL TROUBLE SPOTS FOR WEEKEND TRAFFIC | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/black-photo-corp-ltd-reports-earnings-for-qtr-to-june-30.html | BLACK PHOTO CORP LTD reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/magazine-sues-us-labor-party-over-impersonation-of-a-reporter.html | MAGAZINE SUES U.S. LABOR PARTY OVER IMPERSONATION OF A REPORTER | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/tv-weekend-peking-encounter-and-flash-gordon.html | TV Weekend; 'PEKING ENCOUNTER' AND 'FLASH GORDON' | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/books/books-of-the-times-094905.html | BOOKS OF THE TIMES | False | | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-30.html | WINN-DIXIE STORES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/restaurants-from-key-west-to-the-far-east.html | RESTAURANTS; From Key West to the Far East. | False | By Mimi Sheraton | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/illustrators-in-brooklyn.html | Illustrators in Brooklyn | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/olson-farms-inc-reports-earnings-for-qtr-to-july-3.html | OLSON FARMS INC reports earnings for Qtr to July 3 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/europe-relieved-by-lebanon-pact.html | EUROPE RELIEVED BY LEBANON PACT | False | By R.w. Apple Jr., Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-region-computers-to-sell-tickets-for-conrail.html | THE REGION; COMPUTERS TO SELL TICKETS FOR CONRAIL | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-of-the-times-bowie-kuhn-lives-chapter-ii.html | SPORTS OF THE TIMES; BOWIE KUHN LIVES, CHAPTER II | False | By George Vecsey | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/birgitt-haas-must-be-killed.html | 'BIRGITT HAAS MUST BE KILLED' | False | By Vincent Canby | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/crisp-in-earnest.html | CRISP IN 'EARNEST' | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/2-thrift-units-cut-mortgage-rate.html | 2 Thrift Units Cut Mortgage Rate | False | By Thomas J. Lueck | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/moscow-is-reacting-with-caution-to-the-plan-for-beirut-evacuation.html | MOSCOW IS REACTING WITH CAUTION TO THE PLAN FOR BEIRUT EVACUATION | False | By John F. Burns, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/an-office-in-paris-is-bombed-by-group-banned-by-cabinet.html | An Office in Paris Is Bombed By Group Banned by Cabinet | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/oraflex-and-the-critics.html | ORAFLEX AND THE CRITICS | False | By Jonah Shacknai | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/friona-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/senate-roll-call.html | Senate Roll-Call | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/misl-accepts-two-rival-clubs.html | M.I.S.L. Accepts Two Rival Clubs | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/timid-dawn-of-peace-in-beirut.html | TIMID DAWN OF PEACE IN BEIRUT | False | By John Kifner, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/baker-fails-to-end-filibuster-on-abortion-and-school-prayer.html | BAKER FAILS TO END FILIBUSTER ON ABORTION AND SCHOOL PRAYER | False | By Robert Pear, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/guido-gonella-is-dead-italian-political-figure.html | Guido Gonella Is Dead; Italian Political Figure | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-pager-imports-vs-motorola.html | COMPANY NEWS; Pager Imports Vs. Motorola | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-tampering-implied.html | SPORTS PEOPLE; Tampering Implied | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/a-play-on-harlem-renaissance-for-harlem-work.html | A PLAY ON HARLEM RENAISSANCE FOR HARLEM WORK | False | By C. Gerald Fraser | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/how-bill-s-momentum-swept-the-house.html | HOW BILL'S MOMENTUM SWEPT THE HOUSE | False | By David Shribman, Special To the New York Times | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/brown-engineering-pipeline-stakes-big-for-british-concern.html | BROWN ENGINEERING; PIPELINE STAKES BIG FOR BRITISH CONCERN | False | By Steven Rattner, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/around-the-world-health-group-contends-us-presses-bangladesh.html | AROUND THE WORLD; Health Group Contends U.S. Presses Bangladesh | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-july-31.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to July 31 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/jersey-acid-spill-inquiry-focuses-on-whether-truck-was-corroded.html | JERSEY ACID-SPILL INQUIRY FOCUSES ON WHETHER TRUCK WAS CORRODED | False | By Robert Hanley, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/boom-times-at-auto-auctions.html | BOOM TIMES AT AUTO AUCTIONS | False | By N.r. Kleinfield, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/finance-briefs-095511.html | FINANCE BRIEFS | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-weakened-argument-for-a-patent-stretch-094696.html | WEAKENED ARGUMENT FOR A 'PATENT STRETCH' | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/company-news-global-natural-suit-dismissed.html | COMPANY NEWS; Global Natural Suit Dismissed | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/foreign-affairs-politics-of-bigotry.html | FOREIGN AFFAIRS; POLITICS OF BIGOTRY | False | By Flora Lewis | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/tony-bennett-on-si.html | Tony Bennett on S.I. | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/market-place-is-it-time-now-to-buy-deere.html | Market Place; Is It Time Now To Buy Deere? | False | By Robert Metz | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/united-carolina.html | United Carolina | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/the-weeks-of-war-and-negotiation-in-lebanon.html | THE WEEKS OF WAR AND NEGOTIATION IN LEBANON | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/estimate-board-puts-off-west-side-housing-vote.html | ESTIMATE BOARD PUTS OFF WEST SIDE HOUSING VOTE | False | By Joyce Purnick | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/two-coast-doctors-accused-of-mercy-killing.html | TWO COAST DOCTORS ACCUSED OF MERCY KILLING | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/congress-a-one-issue-session-on-money-money-money.html | CONGRESS; A ONE-ISSUE SESSION ON 'MONEY, MONEY, MONEY' | False | By Marjorie Hunter, Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/congress-approves-bill-to-raise-98.3-billion-in-taxes.html | CONGRESS APPROVES BILL TO RAISE $98.3 BILLION IN TAXES | False | By Karen W. Arenson, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-sims-holding-out.html | SPORTS PEOPLE; Sims Holding Out | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/randal-kleiser-s-summer-lovers-on-a-greek-island.html | RANDAL KLEISER'S 'SUMMER LOVERS' ON A GREEK ISLAND | False | By Janet Maslin | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/a-5-7-rookie-tries-to-be-a-giant.html | A 5-7 ROOKIE TRIES TO BE A GIANT | False | By Frank Litsky, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/obituaries/abbot-leo-rudloff-80-dies-at-weston-priory-in-vermont.html | Abbot Leo Rudloff, 80, Dies At Weston Priory in Vermont | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/new-seeds-in-the-delta.html | New Seeds in the Delta | False | | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/plessey-co-ltd-reports-earnings-for-qtr-to-july-2.html | PLESSEY CO LTD reports earnings for Qtr to July 2 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/the-plo-under-the-rug.html | The P.L.O., Under the Rug | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/weekender-guide-friday-brazilian-puppet-play.html | WEEKENDER GUIDE; Friday; BRAZILIAN PUPPET PLAY | False | By Eleanor Blau | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/opinion/l-shaw-on-the-proper-age-for-conscription-095359.html | SHAW ON THE PROPER AGE FOR CONSCRIPTION | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/opera-l-ormindo.html | OPERA: 'L'ORMINDO' | False | By Donal Henahan | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/advertising-compressing-a-commercial.html | ADVERTISING; Compressing A Commercial | False | By Sandra Salmans | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/a-field-of-seven-set-for-travers.html | A Field of Seven Set for Travers | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/for-arabs-fear-mixes-with-hope.html | FOR ARABS, FEAR MIXES WITH HOPE | False | By Colin Campbell, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/theater/stage-dh-lawrence-s-fox-adapted.html | STAGE: D.H. LAWRENCE'S 'FOX' ADAPTED | False | By Mel Gussow | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/reagan-s-big-victory-news-analysis.html | REAGAN'S BIG VICTORY; News Analysis | False | By Hedrick Smith | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/us-charitable-groups-are-active-in-lebanon.html | U.S. Charitable Groups Are Active in Lebanon | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/duped-pests-find-death-in-mating.html | DUPED PESTS FIND DEATH IN MATING | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/kean-to-cut-1977-jobs-to-help-close-budget-deficit.html | KEAN TO CUT 1,977 JOBS TO HELP CLOSE BUDGET DEFICIT | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/blinka-expected-to-play-a-half.html | Blinka Expected to Play a Half | False | Special to the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/key-rates-096154.html | Key Rates | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-region-crash-fatal-to-4-in-oneida-county.html | THE REGION; Crash Fatal to 4 in Oneida County | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/south-african-vote-seen-as-rebuff-to-ruling-party.html | SOUTH AFRICAN VOTE SEEN AS REBUFF TO RULING PARTY | False | By Alan Cowell, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/moody-s-suspends-its-rating-on-state-authority-s-bonds.html | MOODY'S SUSPENDS ITS RATING ON STATE AUTHORITY'S BONDS | False | By Maurice Carroll | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/for-women-only-campaign-primer.html | FOR WOMEN ONLY: CAMPAIGN PRIMER | False | By Lynn Rosellini, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/no-headline-096710.html | No Headline | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/canada-northwest-energy-ltd-reports-earnings-for-qtr-to-june-30.html | CANADA NORTHWEST ENERGY LTD reports earnings for Qtr to June 30 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/the-money-funds-may-have-peaked.html | THE MONEY FUNDS MAY HAVE PEAKED | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/no-headline-095461.html | No Headline | False | | 1982-08-23 | TX 958059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/world/marcos-irked-by-bbc-film-showing-critics-of-his-rule.html | MARCOS IRKED BY BBC FILM SHOWING CRITICS OF HIS RULE | False | By Pamela G. Hollie, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/style/carol-turobiner-is-wed-to-howard-j-spielman.html | Carol Turobiner Is Wed To Howard J. Spielman | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/rollcall-in-the-house.html | Rollcall in the House | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/nyregion/news-summary-friday-august-20-1982.html | News Summary; FRIDAY, AUGUST 20, 1982 | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/disney-world-characters-to-join-teamsters-union.html | DISNEY WORLD CHARACTERS TO JOIN TEAMSTERS' UNION | False | AP | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/arts/remembering-new-york-s-el-as-a-way-of-life.html | REMEMBERING NEW YORK'S EL AS A WAY OF LIFE | False | By John Russell | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/us/mount-vernon-getting-a-new-library.html | MOUNT VERNON GETTING A NEW LIBRARY | False | By Irvin Molotsky, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/allied-stores-off-30.1-carter-hawley-net-falls.html | ALLIED STORES OFF 30.1%; CARTER HAWLEY NET FALLS | False | By Phillip H. Wiggins | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/business/short-interest-on-the-big-board-increases-852529-shares.html | SHORT INTEREST ON THE BIG BOARD INCREASES 852,529 SHARES | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/scouting-under-the-lights.html | SCOUTING; Under the Lights | False | By Lawrie Mifflin and Gordon S. White Jr. | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/world/a-reporter-s-notebook-weeks-of-siege.html | A REPORTER'S NOTEBOOK: WEEKS OF SIEGE | False | By Thomas L. Friedman, Special To the New York Times | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/movies/kenny-rogers-s-six-pack.html | KENNY ROGERS'S 'SIX PACK' | False | By Janet Maslin | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-city-council-advances-hydroelectric-plan.html | THE CITY; Council Advances Hydroelectric Plan | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/the-city-officer-wounds-2-in-halting-assault.html | THE CITY; Officer Wounds 2 In Halting Assault | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-08-23 | TX 958059 | | |
| 1982-08-20 | 1982-08-20 | https://www.nytimes.com/1982/08/20/nyregion/new-york-day-by-day-096495.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-23 | TX 958059 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/excerpts-from-pope-s-letter-to-the-bishops-of-nicaragua.html | EXCERPTS FROM POPE'S LETTER TO THE BISHOPS OF NICARAGUA | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/text-of-agreement-on-withdrawal-of-palestinian-forces-from-west-beirut.html | TEXT OF AGREEMENT ON WITHDRAWAL OF PALESTINIAN FORCES FROM WEST BEIRUT | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/gm-stuns-a-village-by-layoffs.html | G.M. STUNS A VILLAGE BY LAYOFFS | False | By Samuel G. Freedman, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/hess-looking-at-cities-assets.html | Hess Looking At Cities Assets | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/habib-is-nominated-for-nobel-peace-prize.html | Habib Is Nominated For Nobel Peace Prize | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | BEARINGS INC reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/us-sets-apartment-renewal.html | U.S. Sets Apartment Renewal | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/plo-set-to-pull-out-frees-2-israelis.html | P.L.O., SET TO PULL OUT, FREES 2 ISRAELIS | False | By John Kifner, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/seafirst-chief-will-retire.html | Seafirst Chief Will Retire | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/advanced-systems-inc-reports-earnings-for-qtr-to-july-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/workers-in-akron-mark-another-sober-stage-in-the-decline-of-tire-making.html | WORKERS IN AKRON MARK ANOTHER, SOBER STAGE IN THE DECLINE OF TIRE-MAKING | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/mexico-markets-calm.html | MEXICO MARKETS CALM | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/george-d-woods-81-dies-ex-president-of-world-bank.html | GEORGE D. WOODS, 81, DIES;EX-PRESIDENT OF WORLD BANK | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-of-the-times-the-long-wait-at-saratoga.html | Sports of the Times; THE LONG WAIT AT SARATOGA | False | By Dave Anderson | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-urban-renewal.html | Scouting; Urban Renewal | False | By Michael Katz and Neil Amdur | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/style/de-gustibus-to-cook-well-and-enjoy-it-too-learn-your-metier.html | De Gustibus; TO COOK WELL AND ENJOY IT TOO, LEARN YOUR METIER | False | By Mimi Sheraton | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/weirton-steel-sets-coke-plant-closing.html | Weirton Steel Sets Coke Plant Closing | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/moscow-accepting-a-year-s-extension-of-us-grain-sales.html | MOSCOW ACCEPTING A YEAR'S EXTENSION OF U.S. GRAIN SALES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-098478.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/valmac-industries-inc-reports-earnings-for-qtr-to-july-3.html | VALMAC INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/saturdaysports.html | SaturdaySports | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | VARO INC reports earnings for Qtr to July 31 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/durables-orders-up-3.2-in-july.html | DURABLES ORDERS UP 3.2% IN JULY | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/around-the-world-099552.html | Around The World | False | 99 Bombs Are Set Off, By Corsican Separatists, Upi | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/griffey-s-homer-decisive.html | GRIFFEY'S HOMER DECISIVE | False | By Jane Gross | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/pentagon-sees-pacific-role-for-us-troops-in-lebanon.html | PENTAGON SEES 'PACIFIC ROLE' FOR U.S. TROOPS IN LEBANON | False | By Richard Halloran, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/tracy-caulkins-wins-third-gold.html | Tracy Caulkins Wins Third Gold | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/lombard-creditors-defer-panel.html | LOMBARD CREDITORS DEFER PANEL | False | By Michael Blumstein | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/for-2-israelis-ordeal-ends-amid-smiles.html | FOR 2 ISRAELIS, ORDEAL ENDS AMID SMILES | False | By James Feron, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-telephone-intercept-system.html | Patents; Telephone Intercept System | False | By Stacy V. Jones | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/who-is-watching-over-the-banking-system-news-analysis.html | WHO IS WATCHING OVER THE BANKING SYSTEM; News Analysis | False | By Jeff Gerth, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/l-letter-on-women-in-retirement-social-security-s-stepchildren-098431.html | Letter: On Women in Retirement Social Security's Stepchildren | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/richard-pryor-wins-3.1-million-award-from-his-ex-agent.html | RICHARD PRYOR WINS $3.1 MILLION AWARD FROM HIS EX-AGENT | False | By Aljean Harmetz, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/company-news-united-to-purchase-19-of-boeing-s-767-s.html | COMPANY NEWS; United to Purchase 19 of Boeing's 767's | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/standard-logic-inc-reports-earnings-for-qtr-to-july-30.html | STANDARD LOGIC INC reports earnings for Qtr to July 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/around-the-nation-philadelphia-boys-school-seeks-to-admit-girls.html | Around The Nation; Philadelphia Boys' School Seeks to Admit Girls | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/books/no-headline-097744.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/braves-top-mets-in-10th-by-2-1.html | BRAVES TOP METS IN 10TH BY 2-1 | False | By James Tuite, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/no-headline-099347.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/city-after-3-year-delay-plans-new-bus-shelters.html | CITY, AFTER 3-YEAR DELAY, PLANS NEW BUS SHELTERS | False | By Ronald Smothers | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/teiji-ito-47-composer-for-theater-and-dance.html | Teiji Ito, 47, Composer For Theater and Dance | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/humiliation-of-priest-fires-nicaragua.html | HUMILIATION OF PRIEST FIRES NICARAGUA | False | By Raymond Bonner, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/news-summary-saturday-august-21-1982.html | NEWS SUMMARY; SATURDAY, AUGUST 21, 1982 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/summer-co-reports-earnings-for-qtr-to-june-30.html | SUMMER & CO reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/bridge-genuine-pseudosqueezes-can-be-tough-for-defense.html | Bridge: Genuine 'Pseudosqueezes' Can Be Tough for Defense | False | By Alan Truscott | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/no-headline-099199.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/brakettes-capture-title-on-no-hitter.html | Brakettes Capture Title on No-Hitter | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/intercontinental-life-co-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL LIFE CO reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/the-politics-of-lead.html | The Politics of Lead | False | | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/norman-padelford-professor.html | NORMAN PADELFORD, PROFESSOR | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/delbello-and-mccall-clash-in-debate.html | DELBELLO AND MCCALL CLASH IN DEBATE | False | By Maurice Carroll | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/city-s-housing-to-benefit-from-new-us-tax-bill.html | CITY'S HOUSING TO BENEFIT FROM NEW U.S. TAX BILL | False | By Lee A. Daniels | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/algoma-central-railway-reports-earnings-for-qtr-to-june-30.html | ALGOMA CENTRAL RAILWAY reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/accu-test-systems-inc-reports-earnings-for-qtr-to-june-30.html | ACCU TEST SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/senate-passes-14.1-billion-money-bill.html | SENATE PASSES $14.1 BILLION MONEY BILL | False | By David Shribman, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/c-corrections-099596.html | CORRECTIONS | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-july-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to July 31 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/agency-s-investment-aides-face-action.html | AGENCY'S INVESTMENT AIDES FACE ACTION | False | By Michael Goodwin | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/cindy-s-inc-reports-earnings-for-qtr-to-june-30.html | CINDY'S INC reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/the-region-3-more-charged-in-agency-inquiry.html | THE REGION; 3 More Charged In Agency Inquiry | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/ruling-protects-aliens-to-1983.html | RULING PROTECTS ALIENS TO 1983 | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/l-needless-a-bomb-use-to-end-world-war-ii-097595.html | NEEDLESS A-BOMB USE TO END WORLD WAR II | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/no-headline-099391.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/l-doctors-well-trained-in-basic-health-care-097600.html | DOCTORS WELL-TRAINED IN BASIC HEALTH CARE | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/timetable-for-the-evacuation-of-plo-groups-leaving-beirut.html | TIMETABLE FOR THE EVACUATION OF P.L.O. GROUPS LEAVING BEIRUT | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-people-expos-eye-virdon.html | Sports People; Expos Eye Virdon | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/dance-met-opera-ballet-at-jacob-s-pillow.html | DANCE: MET OPERA BALLET AT JACOB'S PILLOW | False | By Jennifer Dunning | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/ombudsman-in-japan.html | Ombudsman in Japan | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/problems-may-mar-reagan-s-vacation.html | PROBLEMS MAY MAR REAGAN'S VACATION | False | By Steven R. Weisman, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/players-williamson-seeks-way-back.html | Players; WILLIAMSON SEEKS WAY BACK | False | By Ira Berkow | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/the-region-shipping-broker-slain-in-his-home.html | THE REGION; Shipping Broker Slain in His Home | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/senate-confirms-ex-pow.html | Senate Confirms Ex-P.O.W. | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/bastian-to-sell-equipment-unit.html | Bastian to Sell Equipment Unit | False | | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/man-in-the-news-survivor-jesus-silva-herzog.html | MAN IN THE NEWS; SURVIVOR: JESUS SILVA HERZOG | False | By Alan Riding, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/dow-soars-30.72-to-869.29-volume-is-95.9-million.html | DOW SOARS 30.72, TO 869.29; VOLUME IS 95.9 MILLION | False | By Alexander R. Hammer | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/crime-update-park-is-canvassed-in-worker-s-death.html | CRIME UPDATE; PARK IS CANVASSED IN WORKER'S DEATH | False | By Leonard Buder | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/anton-bruehl-is-dead-noted-for-color-photos.html | Anton Bruehl Is Dead; Noted for Color Photos | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/around-the-nation-four-sect-members-fast-for-return-of-couple.html | Around The Nation; Four Sect Members Fast For Return of Couple | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-099559.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/standard-metals-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD METALS CORP reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/style/consumer-saturday-when-is-mezzanine-a-balcony.html | Consumer Saturday; WHEN IS MEZZANINE A BALCONY? | False | By Peter Kerr | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/gunman-in-miami-kills-8-in-rampage.html | GUNMAN IN MIAMI KILLS 8 IN RAMPAGE | False | By George Volsky, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/indianapolis-water-co-reports-earnings-for-qtr-to-june-30.html | INDIANAPOLIS WATER CO reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/l-pitfalls-in-a-unesco-convention-on-art-097596.html | PITFALLS IN A UNESCO CONVENTION ON ART | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/fame-captures-haughton-pace.html | Fame Captures Haughton Pace | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-a-deciding-set.html | Scouting; A Deciding Set | False | By Michael Katz and Neil Amdur | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/us-suggests-central-america-limit-arms-inflow.html | U.S. SUGGESTS CENTRAL AMERICA LIMIT ARMS INFLOW | False | By Charles Mohr, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/going-out-guide.html | Going Out Guide | False | By C. Gerald Fraser | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/bankers-pressured-to-assist-mexico.html | BANKERS PRESSURED TO ASSIST MEXICO | False | By Robert A. Bennett | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/about-new-york-reverberations-of-the-wall-st-week-that-was.html | ABOUT NEW YORK; REVERBERATIONS OF THE WALL ST. WEEK THAT WAS | False | By Anna Quindlen | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/wheelchair-bound-girl-13-drowns-in-baltimore-harbor.html | Wheelchair-Bound Girl, 13, Drowns in Baltimore Harbor | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/senators-put-off-radio-marti-vote.html | SENATORS PUT OFF RADIO MARTI VOTE | False | By Judith Miller, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/howser-arrested-after-a-scuffle.html | Howser Arrested After a Scuffle | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-old-philosopher.html | Scouting; Old Philosopher | False | By Michael Katz and Neil Amdur | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-sealife-habitat-used-for-harvesting-shellfish.html | PATENTS; Sea-Life Habitat Used For Harvesting Shellfish | False | By Stacy V. Jones | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/allied-stores-corp-reports-earnings-for-qtr-to-july-31.html | ALLIED STORES CORP reports earnings for Qtr to July 31 | False | | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/stocks-continue-surge-capping-a-record-week.html | STOCKS CONTINUE SURGE, CAPPING A RECORD WEEK | False | By Douglas Martin | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/rko-general-plans-to-apply-to-move-wor-tv-to-jersey.html | RKO GENERAL PLANS TO APPLY TO MOVE WOR-TV TO JERSEY | False | By Jane Perlez, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/rego-group-reports-earnings-for-qtr-to-june-30.html | REGO GROUP reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/key-rates-098510.html | Key Rates | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/stay-of-suspension-expected-by-maple.html | STAY OF SUSPENSION EXPECTED BY MAPLE | False | By Steven Crist, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/laissez-faire-consumerism.html | LAISSEZ-FAIRE CONSUMERISM | False | By Michael Decoucry Hinds, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/huffy-corp-reports-earnings-for-qtr-to-june-25.html | HUFFY CORP reports earnings for Qtr to June 25 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/l-the-nuclear-fears-fed-by-ignorance-097597.html | THE NUCLEAR FEARS FED BY IGNORANCE | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/an-off-broadway-star.html | An Off Broadway Star | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-s-plan-on-hospital-aid-encounters-foes.html | NEW YORK'S PLAN ON HOSPITAL AID ENCOUNTERS FOES | False | By Ronald Sullivan | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/style/marie-noelle-cauvin-eban-knowlton-wed.html | Marie-Noelle Cauvin, Eban Knowlton Wed | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/baker-sets-vote-after-labor-day-ending-filibuster-abortion-school-prayer.html | BAKER SETS VOTE AFTER LABOR DAY ON ENDING FILIBUSTER ON ABORTION AND SCHOOL PRAYER | False | By Robert Pear, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/excerpts-from-begin-speech-at-national-defense-college.html | EXCERPTS FROM BEGIN SPEECH AT NATIONAL DEFENSE COLLEGE | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/why-not-on-sunday.html | Why Not on Sunday? | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/final-heublein-count.html | Final Heublein Count | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/next-move-in-mideast-news-analysis.html | NEXT MOVE IN MIDEAST; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/text-of-letters-on-the-role-of-american-troops-in-the-multinational-force.html | TEXT OF LETTERS ON THE ROLE OF AMERICAN TROOPS IN THE MULTINATIONAL FORCE | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/no-headline-098417.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/business-digest-saturday-august-21-1982-markets.html | BUSINESS DIGEST; SATURDAY, AUGUST 21, 1982; Markets | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/abortion-doctor-and-wife-are-freed.html | ABORTION DOCTOR AND WIFE ARE FREED | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/eagles-14-patriots-7.html | Eagles 14, Patriots 7 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/no-headline-099193.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/times-correspondent-suspended-by-poland.html | Times Correspondent Suspended by Poland | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/murdock-pemberton-was-first-art-critic-for-the-new-yorker.html | MURDOCK PEMBERTON, WAS FIRST ART CRITIC FOR THE NEW YORKER | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/around-the-nation-senate-votes-to-ease-intercity-bus-rules.html | Around The Nation; Senate Votes to Ease Intercity Bus Rules | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/a-rural-death.html | A RURAL DEATH | False | By Curtis Harnack | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-apparatus-to-measure-stress-of-separations.html | PATENTS; Apparatus to Measure Stress of Separations | False | By Stacy V. Jones | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/how-to-aid-lebanon-victims.html | HOW TO AID LEBANON VICTIMS | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/a-subway-that-must-be-finished-097599.html | A SUBWAY THAT MUST BE FINISHED | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/around-the-world-trudeau-rail-car-pelted-with-rocks-and-food.html | Around The World; Trudeau Rail Car Pelted With Rocks and Food | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/briefs-on-the-arts-village-jazz-festival-planned-for-aug-30-sept-6.html | Briefs on the Arts 'Village' Jazz Festival Planned for Aug. 30-Sept. 6 | False | SUSAN HELLER ANDERSON | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/big-banks-cut-prime-to-13-1-2.html | BIG BANKS CUT PRIME TO 13 1/2% | False | By Thomas J. Lueck | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/rookie-back-helps-steelers-offense.html | ROOKIE BACK HELPS STEELERS' OFFENSE | False | By William N. Wallace, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/israelis-seeking-to-win-battle-of-the-headlines.html | ISRAELIS SEEKING TO WIN BATTLE OF THE HEADLINES | False | By James F. Clarity, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/movies/school-gang-in-class-of-1984.html | SCHOOL GANG IN 'CLASS OF 1984' | False | By Vincent Canby | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-people-title-bout-delay-likely.html | Sports People; Title Bout Delay Likely | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/computers-womens-world.html | COMPUTERS; WOMEN'S WORLD | False | By Joan Baum | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/sci-systems-inc-reports-earnings-for-qtr-to-june-30.html | SCI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/your-money-ginnie-maes-for-individuals.html | Your Money; Ginnie Maes For Individuals | False | By Leonard Sloane | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/api-trust-reports-earnings-for-qtr-to-june-30.html | API TRUST reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/harvester-closing.html | Harvester Closing | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/the-city-2-posing-as-guards-collect-154000.html | THE CITY; 2 Posing as Guards Collect $154,000 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/south-africa-to-crack-down-on-blacks-in-urban-areas.html | SOUTH AFRICA TO CRACK DOWN ON BLACKS IN URBAN AREAS | False | Special to the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/quotation-of-the-day-099591.html | Quotation of the Day | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/the-city-dearie-confirmed-as-us-attorney.html | THE CITY; Dearie Confirmed As U.S. Attorney | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-people-mcgregor-ailing.html | Sports People; McGregor Ailing | False | | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/electrohome-ltd-reports-earnings-for-qtr-to-june-30.html | ELECTROHOME LTD reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/st-barts-and-the-law.html | ST. BART'S AND THE LAW | False | By Edward C. Wallace | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/the-special-pleasures-of-old-summer-nights.html | THE SPECIAL PLEASURES OF OLD SUMMER NIGHTS | False | By Richard L Faust | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/briefs-on-the-artstanglewood-offerings.html | Briefs on the ArtsTanglewood Offerings | False | By Susan Heller Anderson | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/arts/the-dance-farrell-dyde.html | THE DANCE: FARRELL DYDE | False | By Jennifer Dunning | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/c-correction-099595.html | CORRECTION | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/no-headline-099365.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/style/anne-moore-married-to-thomas-bonbright.html | Anne Moore Married To Thomas Bonbright | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/soviet-cautious-in-comments-on-beirut-evacuation-plans.html | SOVIET CAUTIOUS IN COMMENTS ON BEIRUT EVACUATION PLANS | False | By John F. Burns, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/berkline-corp-reports-earnings-for-yr-to-july-3.html | BERKLINE CORP reports earnings for Yr to July 3 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-099557.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/nyregion/new-york-day-by-day-099558.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/music-charges-for-local-tv-are-ruled-illegal.html | MUSIC CHARGES FOR LOCAL TV ARE RULED ILLEGAL | False | By Tamar Lewin | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/capitals-devils-would-merge.html | CAPITALS, DEVILS WOULD MERGE | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/company-earnings-new-york-office-head-resigns-at-doyle-dane.html | COMPANY EARNINGS; NEW YORK OFFICE HEAD RESIGNS AT DOYLE DANE | False | By Leslie Wayne | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/scouting-better-to-kick-than-to-receive.html | Scouting Better to Kick Than to Receive | False | By Michael Katz and Neil Amdur | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-people-drillers-sale-likely.html | Sports People; Drillers Sale Likely | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/reagn-orders-marines-to-beirut-to-oversee-withdrawal-by-plo.html | REAGAN ORDERS MARINES TO BEIRUT TO OVERSEE WITHDRAWAL BY P.L.O. | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/6-savings-banks-face-depletion-of-surpluses.html | 6 Savings Banks Face Depletion of Surpluses | False | By Lydia Chavez | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/obituaries/jack-cactus-jack-curtice-was-college-football-coach.html | Jack (Cactus Jack) Curtice; Was College Football Coach | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/packers-41-bengals-27.html | Packers 41, Bengals 27 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/sports-people-a-change-of-mind.html | Sports People; A Change of Mind | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/sports/no-headline-098572.html | No Headline | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/a-single-society.html | A Single Society | False | | 1982-08-24 | TX 959773 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/theater/briefs-on-the-arts-099663.html | Briefs on the Arts | False | By Susan Heller Anderson | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/us-facet-in-pension-settlement.html | U.S., FACET IN PENSION SETTLEMENT | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/loans-and-credits-for-aiding-mexico-are-mapped-by-us.html | LOANS AND CREDITS FOR AIDING MEXICO ARE MAPPED BY U.S. | False | By Edward Cowan, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/patents-device-helps-people-apply-eye-medication.html | PATENTS; Device Helps People Apply Eye Medication | False | By Stacy V. Jones | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/world/warsaw-builds-a-wall-to-bar-plaza-protests.html | Warsaw Builds a Wall To Bar Plaza Protests | False | AP | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/briefing-098369.html | Briefing | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/books/new-guides-for-authors-and-editors.html | NEW GUIDES FOR AUTHORS AND EDITORS | False | By Edwin McDowell | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/mentor-corp-reports-earnings-for-qtr-to-june.30.html | MENTOR CORP reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/l-federal-plan-to-tamper-with-the-right-to-know-097607.html | FEDERAL PLAN TO TAMPER WITH THE RIGHT TO KNOW | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/us/army-s-special-forces-try-to-rebuild-image-by-linking-brains-and-brawn.html | ARMY'S SPECIAL FORCES TRY TO REBUILD IMAGE BY LINKING BRAINS AND BRAWN | False | By Richard Halloran, Special To the New York Times | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-july-31.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to July 31 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/opinion/observer-rattling-the-chains.html | Observer; RATTLING THE CHAINS | False | By Russell Baker | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/business/chromasco-ltd-reports-earnings-for-qtr-to-june.30.html | CHROMASCO LTD reports earnings for Qtr to June 30 | False | | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/movies/briefs-on-the-arts-fassbinder-s-last-film-to-open-festival-sept-24.html | Briefs on the Arts Fassbinder's Last Film To Open Festival Sept. 24 | False | SUSAN HELLER ANDERSON | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/theater/broadway-producers-and-dramatists-lock-horns-over-antitrust-lawsuit.html | BROADWAY PRODUCERS AND DRAMATISTS LOCK HORNS OVER ANTITRUST LAWSUIT | False | By Leslie Bennetts | 1982-08-24 | TX 959773 | | |
| 1982-08-21 | 1982-08-21 | https://www.nytimes.com/1982/08/21/style/in-the-south-bronx-herbs-and-pride.html | IN THE SOUTH BRONX, HERBS AND PRIDE | False | By Dorothy Gaiter | 1982-08-24 | TX 959773 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/outlets-draw-thrifty-shoppers.html | OUTLETS DRAW THRIFTY SHOPPERS | False | By Tracie Rozhon | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/tori-oelsner-and-anthony-k-baker-are-planning-to-be-married-in-october.html | TORI OELSNER AND ANTHONY K. BAKER ARE PLANNING TO BE MARRIED IN OCTOBER | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/moscow-credits-plo-with-a-heroic-defense.html | Moscow Credits P.L.O. With a Heroic Defense | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-pipeline-opponents-gift-to-the-kremlin-097565.html | PIPELINE OPPONENTS' GIFT TO THE KREMLIN | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/college-fee-to-support-lobby-group-is-tested.html | COLLEGE FEE TO SUPPORT LOBBY GROUP IS TESTED | False | By Donald Janson, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/vermont-seeking-pickers-for-big-apple-crop.html | VERMONT SEEKING PICKERS FOR BIG APPLE CROP | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/hilary-chittenden-is-married-to-dirck-barhydt-jr.html | Hilary Chittenden Is Married to Dirck Barhydt Jr. | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/adrienne-sweet-wed-to-michael-silverman.html | Adrienne Sweet Wed To Michael Silverman | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/despite-switch-in-economic-policy-reagan-s-program-remains-in-doubt.html | DESPITE SWITCH IN ECONOMIC POLICY, REAGAN'S PROGRAM REMAINS IN DOUBT | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/faa-aide-opposing-theme-park.html | F.A.A. AIDE OPPOSING THEME PARK | False | By Carlo Sardella | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/israelis-watching-on-tv-wonder-if-it-is-all-over.html | ISRAELIS WATCHING ON TV WONDER IF IT IS ALL OVER | False | By James Feron, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/elizabeth-greene-plans-to-be-wed-to-robert-dew.html | Elizabeth Greene Plans to Be Wed To Robert Dew | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/views-of-sport-just-who-is-the-game-in-professional-football.html | VIEWS OF SPORT; JUST WHO IS 'THE GAME IN PROFESSIONAL FOOTBALL? | False | By Frederick Exley | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/stamps-honoring-the-oldest-united-states-synagogue.html | STAMPS; HONORING THE OLDEST UNITED STATES SYNAGOGUE | False | By Samuel A. Tower | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/ecology-weekend-focuses-on-wildlife.html | 'ECOLOGY WEEKEND' FOCUSES ON WILDLIFE | False | By Michael Strauss | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/q-a-unbequeathability.html | Q&A; Unbequeathability | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/william-s-paley-to-get-award-of-society-for-family-of-man.html | William S. Paley to Get Award Of Society for Family of Man | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/dog-days-cat-naps.html | Dog Days, Cat Naps | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/the-sage-who-could-see-and-not-feel.html | THE SAGE WHO COULD SEE AND NOT FEEL | False | By Denis Donoghue | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/sharp-rise-in-rustling-hurts-bee-industry-on-coast.html | SHARP RISE IN RUSTLING HURTS BEE INDUSTRY ON COAST | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/retail-complex-sought-in-salem-center.html | RETAIL COMPLEX SOUGHT IN SALEM CENTER | False | By Franklin Whitehouse | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/computer-literacy-different-strokes-for-different-folks.html | COMPUTER LITERACY: DIFFERENT STROKES FOR DIFFERENT FOLKS | True | By Ellen M. Poler | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/ryan-tops-expos-for-13th-on-5-hitter-5-3.html | RYAN TOPS EXPOS FOR 13TH ON 5-HITTER, 5-3 | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/l-touring-china-097434.html | Touring China | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/in-jersey-it-s-a-cap-on-a-budget.html | IN JERSEY, IT'S A CAP ON A BUDGET | False | By Martin Gansberg | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/jody-smith-and-michael-w-bromley-are-married.html | JODY SMITH AND MICHAEL W. BROMLEY ARE MARRIED | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects-detroit-s-dog-days.html | PROSPECTS; Detroit's Dog Days | False | By Kenneth N. Gilpin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/miss-kassof-wed-to-te-hastings.html | Miss Kassof Wed To T.E. Hastings | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/college-in-a-library-on-li-a-free-classical-education.html | 'COLLEGE IN A LIBRARY ON L.I.: A FREE CLASSICAL EDUCATION | False | By Barry Abramson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/camera-macro-equipment-is-now-more-automatic.html | CAMERA; MACRO EQUIPMENT IS NOW MORE AUTOMATIC | False | By Fred W. Rosen and George Schaub | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/in-california-prop-13-begins-to-take-a-toll.html | IN CALIFORNIA, PROP. 13 BEGINS TO TAKE A TOLL | True | By Dee Anne Traitel | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/murder-victim-found-in-brazil-is-thought-to-be-from-soviet.html | Murder Victim Found in Brazil Is Thought to Be From Soviet | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/being-patient-brings-habib-final-victory.html | BEING PATIENT BRINGS HABIB FINAL VICTORY | False | By Leslie H. Gelb, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/t-tax-shelters-097624.html | TAX SHELTERS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/in-the-arts-critics-choices-099878.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/long-island-journal-049466.html | LONG ISLAND JOURNAL | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/connecticut-guide-bicycle-race.html | CONNECTICUT GUIDE; BICYCLE RACE | False | By Eleanor Charles | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/television-week-second-helpings.html | TELEVISION WEEK; SECOND HELPINGS | False | By Gene Lambinus | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/sunday-observer-deductible-you.html | Sunday Observer; Deductible You | False | By Russell Baker | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-too-big-a-break-on-pollution.html | Ideas & Trends in Summary; Too Big a Break On Pollution | False | By Margot Slade and Wayne Biddle | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dining-out-victorian-eclectism-in-cape-may.html | DINING OUT; VICTORIAN ECLECTISM IN CAPE MAY | False | By Anne Semmes | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-rubin-carter-s-plea-rejected.html | The Region in Summary; Rubin Carter's Plea Rejected | False | By William C. Rhoden and Richard Levine | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/mary-lou-curran-has-bridal.html | Mary Lou Curran Has Bridal | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/republican-loser.html | REPUBLICAN LOSER | False | By Geoffrey C. Ward | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/let-them-swim-in-glen-cove.html | 'LET THEM SWIM IN GLEN COVE | False | By Frederick Bircher | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/movies/film-view-henry-fonda-s-effortless-art.html | FILM VIEW; HENRY FONDA'S 'EFFORTLESS' ART | False | By Vincent Canby | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/waves-ruin-filipino-homes.html | Waves Ruin Filipino Homes | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/whats-doing-in-cologne.html | WHAT'S DOING IN COLOGNE | False | By Anna Tomforde | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/a-help-line-aids-russians-under-stress.html | A HELP LINE AIDS RUSSIANS UNDER STRESS | False | By John F. Burns, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/tears-regret-and-applause-in-east-beirut.html | TEARS, REGRET AND APPLAUSE IN EAST BEIRUT | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-a-new-equation-on-student-aid-and-sex-bias.html | Ideas & Trends in Summary; A New Equation On Student Aid And Sex Bias | False | By Margot Slade and Wayne Biddle | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/ea-harrington-ashley-p-riegel-plan-to-be-wed.html | E.A. Harrington, Ashley P. Riegel Plan to Be Wed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/poll-finds-americans-split-on-soviet-pipeline.html | POLL FINDS AMERICANS SPLIT ON SOVIET PIPELINE | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/data-update.html | Data Update | False | | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/adult-education-breeder-of-inequality.html | ADULT EDUCATION: BREEDER OF INEQUALITY? | True | By L. Steven Zwerling | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-bus-to-city-sept-7.html | NEW BUS TO CITY SEPT. 7 | False | By Edward Hudson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ocean-grove-tries-to-retain-ideals-but-not-some-civic-burdens.html | OCEAN GROVE TRIES TO RETAIN IDEALS, BUT NOT SOME CIVIC BURDENS | False | By Joseph F. Sullivan | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-haven-for-tomato-connoisseurs.html | A HAVEN FOR TOMATO CONNOISSEURS | False | By Diane Cox | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/l-olympia-097432.html | Olympia | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/getting-people-involved-in-the-courts.html | GETTING PEOPLE INVOLVED IN THE COURTS | False | By Charles W. Coward Jr. | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/off-price-stores-battle-on-li.html | 'OFF-PRICE' STORES BATTLE ON L.I. | False | By Frances Cerra | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/views-of-sports-a-call-to-upgrade-the-education-of-college-athletes.html | VIEWS OF SPORTS; A CALL TO UPGRADE THE EDUCATION OF COLLEGE ATHLETES | False | By Herbert C. Smith | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/jazz-to-brighten-the-seasons-end.html | JAZZ TO BRIGHTEN THE SEASON'S END | False | By Paula Schnorbus | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executives-vital-role-at-the-corporate-helm-stuck-in-old-technology.html | THE EXECUTIVE'S VITAL ROLE AT THE CORPORATE HELM; STUCK IN OLD TECHNOLOGY | False | By Leslie Wayne | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/woman-charged-in-child-pornography-operation.html | WOMAN CHARGED IN CHILD PORNOGRAPHY OPERATION | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/week-in-business-congress-passes-98.3-billion-tax-bill.html | WEEK IN BUSINESS; CONGRESS PASSES $98.3 BILLION TAX BILL | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/7-month-texaco-strike-ends.html | 7-Month Texaco Strike Ends | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-money-for-puerto-rico-is-not-the-answer-097576.html | MONEY FOR PUERTO RICO IS NOT THE ANSWER | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/and-now-the-flatfee-franchise-broker.html | AND NOW, THE FLAT-FEE FRANCHISE BROKER | False | By Ellen Rand | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/around-new-jersey-in-31-rugged-days.html | AROUND NEW JERSEY IN 31 RUGGED DAYS | False | By Anthony Depalma | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/follow-up-on-the-news-clock-passes-time.html | FOLLOW-UP ON THE NEWS; Clock Passes Time | False | By Frank Emblen | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-no-headline-100910.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/thrillers-three.html | THRILLERS THREE | False | By John Casey | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/noie-a-mcgown-philip-defliese-jr-to-marry-oct-2.html | Noie A. McGown, Philip Defliese Jr. To Marry Oct. 2 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/france-takes-a-firmer-hand-with-terrorism.html | FRANCE TAKES A FIRMER HAND WITH TERRORISM | False | By Flora Lewis | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/4-suspicious-fires-in-boston-add-to-summer-arson-wave.html | 4 Suspicious Fires in Boston Add to Summer Arson Wave | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/l-cotton-dust-100953.html | Cotton Dust | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-of-the-times-a-big-weekend-for-boccie-play.html | Sports of The Times; A Big Weekend For Boccie Play | False | By George Vecsey | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/home-clinic-repair-brick-mortar-without-delay-and-in-the-right-way.html | HOME CLINIC; REPAIR BRICK MORTAR WITHOUT DELAY AND IN THE RIGHT WAY | False | By Bernard Gladstone | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/l-where-is-justice-at-woodfield-cottage-089648.html | Where Is Justice At Woodfield Cottage? | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/consumer-rates.html | CONSUMER RATES | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/tuning-in-on-the-latest-swingle-singers.html | TUNING IN ON THE LATEST SWINGLE SINGERS | False | By Lucy Kraus | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/us-would-expand-combat-stockpile.html | U.S. WOULD EXPAND COMBAT STOCKPILE | False | By Richard Halloran, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/opera-puccini-and-leoncavallo.html | OPERA: PUCCINI AND LEONCAVALLO | False | By John Rockwell | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/down-in-the-liberal-trenches-with-the-judiciary-committee.html | DOWN IN THE LIBERAL TRENCHES WITH THE JUDICIARY COMMITTEE | False | By Steven V. Roberts | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/l-those-long-lines-at-vehicle-offices-099576.html | Those Long Lines At Vehicle Offices | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/florida-s-walking-fish-continue-moving-north.html | Florida's Walking Fish Continue Moving North | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/carrie-o-mccully-wed-in-greenwich.html | Carrie O. McCully Wed in Greenwich | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/postings-city-selling-itself.html | POSTINGS; CITY SELLING ITSELF | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/widow-and-adopted-daughter-to-share-henry-fonda-estate.html | Widow and Adopted Daughter To Share Henry Fonda Estate | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/postings-landmark-for-sale.html | POSTINGS; LANDMARK FOR SALE | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/georgianna-goodale-wed.html | Georgianna Goodale Wed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/no-headline-100611.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-king-yasir-i-a-scenario-for-jordan-099679.html | 'KING YASIR I'-A SCENARIO FOR JORDAN | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/cody-estate-put-at-85000.html | Cody Estate Put at $85,000 | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/hospital-in-bronx-adds-van-for-prenatal-care.html | HOSPITAL IN BRONX ADDS VAN FOR PRENATAL CARE | False | By Lindsey Gruson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/design-architecture-that-is-bred-to-the-sea.html | DESIGN; ARCHITECTURE THAT IS BRED TO THE SEA | False | By Paul Goldberger | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/antiuqes-the-shore-offers-more-than-surf.html | ANTIUQES; THE SHORE OFFERS MORE THAN SURF | False | By Carolyn Darrow | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/c-correction-097773.html | Correction | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/l-when-arco-left-100952.html | When Arco Left | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/army-seeks-to-increase-national-guard-units.html | Army Seeks to Increase National Guard Units | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/park-or-homes.html | PARK OR HOMES? | False | By John Rather | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm-the-perils-of-cutting-quality.html | THE EXECUTIVE'S VITAL ROLE AT THE CORPORATE HELM; THE PERILS OF CUTTING QUALITY | False | By Leslie Wayne | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/3-roads-in-metropolitan-area-make-state-s-10-poorest-list.html | 3 ROADS IN METROPOLITAN AREA MAKE STATE'S '10 POOREST' LIST | False | By Harold Faber, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/lisbon-press-agency-plan-causes-stir.html | LISBON PRESS AGENCY PLAN CAUSES STIR | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/fiction-in-brief-097289.html | FICTION IN BRIEF | False | By Mel Watkins | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/johnny-bumphus-faces-tests.html | Johnny Bumphus Faces Tests | False | By Michael Katz | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/kathleen-fitzgerald-wed-to-peter-picoli.html | Kathleen Fitzgerald Wed to Peter Picoli | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-to-start-longterm-child-care.html | STATE TO START LONG-TERM CHILD CARE | False | By Fredda Sacharow | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-the-secret-world-of-a-green-beret-100911.html | The Secret World of A Green Beret | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/rescuing-the-rest-of-lebanon.html | Rescuing the Rest of Lebanon | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-nuclear-bargaining-100914.html | Nuclear Bargaining | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/steven-tanger-to-wed-debra-schuster-oct-2.html | STEVEN TANGER TO WED DEBRA SCHUSTER OCT. 2 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/it-s-time-for-street-trees.html | IT'S TIME FOR STREET TREES | False | By Deirdre Carmody | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dining-out-japanese-fare-in-a-greenhouse.html | DINING OUT; JAPANESE FARE IN A 'GREENHOUSE' | False | By Florence Fabricant | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/l-the-skill-required-in-match-play-golf-101018.html | The Skill Required In Match-Play Golf | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/movies/a-local-hero-tackles-local-hero.html | A LOCAL HERO TACKLES 'LOCAL HERO' | False | By Michael Billington | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/artists-irked-by-studio-limits.html | ARTISTS IRKED BY STUDIO LIMITS | False | By Andrea Aurichio | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/for-adult-returnees-to-school-new-ways-to-ease-transition.html | FOR ADULT RETURNEES TO SCHOOL, NEW WAYS TO EASE TRANSITION | False | By Andree Brooks | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/getting-your-moneys-worth-in-adult-classes.html | GETTING YOUR MONEY'S WORTH IN ADULT CLASSES | True | By Peggy J. Schmidt | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/no-headline-100879.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-reactors-get-few-stars-in-the-region.html | The Region in Summary; Reactors Get Few Stars In the Region | False | By William C. Rhoden and Richard Levine | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/ge-takes-a-page-from-japan-s-book.html | G.E. TAKES A PAGE FROM JAPAN'S BOOK | False | By Barnaby J. Feder | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/virginia-m-ventura-and-kenneth-b-colburn.html | Virginia M. Ventura and Kenneth H. Colburn | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/the-27-carrot-and-other-moneysaving-things-to-eat.html | ,; THE $27 CARROT AND OTHER MONEY-SAVING THINGS TO EAT | False | By Sybil Carlin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/in-the-nation-a-mighty-mystery.html | In The Nation; A MIGHTY MYSTERY | False | By Tom Wicker | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/riding-the-salmon-river.html | RIDING THE SALMON RIVER | False | By Philip Shabecoff | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/padres-down-cubs-2-0-on-combined-2-hitter.html | Padres Down Cubs, 2-0, On Combined 2-Hitter | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-no-headline-100905.html | No Headline | False | | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/sarah-higgs-wed-to-na-pedersen-3d-julia-higgs-married-to-bryan-hyland.html | Sarah Higgs Wed to N.A. Pedersen 3d; Julia Higgs Married to Bryan Hyland | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/runaway-groom-takes-travers.html | RUNAWAY GROOM TAKES TRAVERS | False | By Steven Crist, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/community-colleges-defy-recession.html | COMMUNITY COLLEGES DEFY RECESSION | False | By Gene I. Maeroff | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/westchester-guide-delancey-s-brigade.html | WESTCHESTER GUIDE; DELANCEY-S-BRIGADE | False | By Eleanor Charles | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/numismatics-doubleddie-cents-highly-prized-mint-errors.html | NUMISMATICS; 'DOUBLED-DIE' CENTS' HIGHLY PRIZED MINT ERRORS | False | By Ed Reiter | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/father-of-the-bride-as-a-barometer-of-social-change.html | FATHER OF THE BRIDE AS A BAROMETER OF SOCIAL CHANGE | False | By Daniel Ort | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/margaret-carter-wed-to-john-louis-ericson.html | Margaret Carter Wed To John Louis Ericson | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/westchester-journal-094412.html | WESTCHESTER JOURNAL | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/q-a-097375.html | Q&A | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/food-the-subtle-flavor-of-finely-textured-scallops.html | FOOD; THE SUBTLE FLAVOR OF FINELY TEXTURED SCALLOPS | False | By Moira Hodgson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/parent-groups-playing-a-larger-school-role.html | PARENT GROUPS PLAYING A LARGER SCHOOL ROLE | True | By Karen Papagipitos | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-no-headline-100907.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/fishers-island-a-tiny-long-island.html | FISHERS ISLAND: 'A TINY LONG ISLAND' | False | By Helen A. Harrison | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/to-the-british-ear-accents-are-all-revealing.html | TO THE BRITISH EAR, ACCENTS ARE ALL-REVEALING | False | By Steven Rattner, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/for-youths-friendly-town-memories.html | FOR YOUTHS, FRIENDLY TOWN MEMORIES | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/chess-chasing-the-norms.html | CHESS; CHASING THE NORMS | False | By Robert Byrne | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/homosexual-athletic-meet-to-open-on-coast.html | HOMOSEXUAL ATHLETIC MEET TO OPEN ON COAST | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/recordings-dutch-maestros-varied-musical-vistas.html | RECORDINGS; DUTCH MAESTRO'S VARIED MUSICAL VISTAS | False | By Theodore W. Libbey Jr. | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/about-cars-light-truck-offerings-from-detroit.html | ABOUT CARS; Light-Truck Offerings From Detroit | False | By Marshall Schuon | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/advising-government-on-science.html | ADVISING GOVERNMENT ON SCIENCE | False | By Alden McLellan | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/they-all-laughed-when-i-sat-down.html | THEY ALL LAUGHED WHEN I SAT DOWN | False | By Ari L. Goldman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/miss-wolf-plans-bridal.html | Miss Wolf Plans Bridal | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/working-off-addiction.html | WORKING OFF ADDICTION | False | By Ruth Mari | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/last-roses-of-musical-summer.html | LAST ROSES OF MUSICAL SUMMER | False | By Robert Sherman | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/style/a-surgeon-and-author-explains-his-chauvinism.html | A SURGEON AND AUTHOR EXPLAINS HIS CHAUVINISM | False | By Judy Klemesrud | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/kansas-town-shocked-by-deaths-of-2-youths.html | KANSAS TOWN SHOCKED BY DEATHS OF 2 YOUTHS | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/obituaries/dominic-tampone-68-dead-led-hammacher-schlemmer.html | DOMINIC TAMPONE, 68, DEAD; LED HAMMACHER SCHLEMMER | False | By Robert Mcg. Thomas Jr. | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-kean-begins-job-cutting.html | The Region in Summary; Kean Begins Job Cutting | False | By William C. Rhoden and Richard Levine | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dep-layoffs-held-threat-to-controls.html | D.E.P. LAYOFFS HELD THREAT TO CONTROLS | False | By Leo H. Carney | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/products-unsafe-at-home-are-still-unloaded-abroad.html | PRODUCTS UNSAFE AT HOME ARE STILL UNLOADED ABROAD | False | By Michael Decourcy Hinds | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/headliners-perez-v-perez.html | Headliners; Perez v. Perez | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/patricia-claiborne-is-bride-of-robert-m-biesemeyer.html | Patricia Claiborne Is Bride Of Robert M. Biesemeyer | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/susan-p-harrington-wed-to-william-grove.html | Susan P. Harrington Wed to William Grove | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/gardening-help-is-just-a-phone-call-away.html | GARDENING; HELP IS JUST A PHONE CALL AWAY | False | By Carl Totemeier | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-banks-in-good-health.html | STATE BANKS IN GOOD HEALTH | False | By Dick Davies | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/photograph-view-unwitting-pioneer-of-the-candid-style.html | PHOTOGRAPH VIEW; UNWITTING PIONEER OF THE CANDID STYLE | False | By Gene Thornton | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-bailing-out-mexico.html | The World in Summary; BAiling Out Mexico | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/lee-scott-is-married-to-john-gregory-odom.html | Lee Scott Is Married To John Gregory Odom | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/postings-hotel-or-bowling-alley.html | POSTINGS; HOTEL OR BOWLING ALLEY? | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/art-film-and-paintings-of-past-and-present.html | ART; FILM AND PAINTINGS OF PAST AND PRESENT | False | By Vivien Raynor | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-drawn-like-a-moth-to-a-moth.html | Ideas & Trends in Summary; Drawn Like a Moth to a Moth | False | By Margot Slade and Wayne Biddle | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/follow-up-on-the-news-cadet-stays-cadet.html | FOLLOW-UP ON THE NEWS; Cadet Stays Cadet | False | By Frank Emblen | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/musicians-vs-tape-a-survival-battle.html | MUSICIANS VS. TAPE - A SURVIVAL BATTLE | False | By Robert Dinardo | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/no-bell-tower-or-fraternities-little-football-lots-of-serious-study.html | NO BELL TOWER OR FRATERNITIES, LITTLE FOOTBALL, LOTS OF SERIOUS STUDY | False | By Susan Saiter | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-phones-a-boon-to-hospital.html | NEW PHONES A BOON TO HOSPITAL | False | By Eileen Tabios | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-assembly-s-democrats-try-to-dominate-as-republicans-try-to-survive.html | STATE ASSEMBLY'S DEMOCRATS TRY TO DOMINATE, AS REPUBLICANS TRY TO SURVIVE | False | By E. J. Dionne Jr. | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/hilary-ruth-harper-wed.html | Hilary Ruth Harper Wed | False | | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-jersey-guide-mclean-in-englewood.html | NEW JERSEY GUIDE; McLEAN IN ENGLEWOOD | False | By Frank Emblen | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/c-correction-100993.html | CORRECTION | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/l-masters-no-major-100055.html | Masters: No Major | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/leigh-grant-illustrator-has-nuptials.html | Leigh Grant, Illustrator, Has Nuptials | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-we-must-do-more-than-punish-the-criminal-097573.html | 'WE MUST DO MORE THAN PUNISH THE CRIMINAL' | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/dance-view-ballets-as-period-pieces.html | DANCE VIEW; BALLETS AS PERIOD PIECES | False | By Jack Anderson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/theater-tel-aviv-festival-explores-today-s-jewish-theater.html | THEATER; TEL AVIV FESTIVAL EXPLORES TODAY'S JEWISH THEATER | False | By Margaret Croyden | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/faith-inspires-these-actors-efforts.html | FAITH INSPIRES THESE ACTORS' EFFORTS | False | By Kenneth A. Briggs | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/at-phillips-in-ocean-city-where-crab-is-king.html | AT PHILLIPS IN OCEAN CITY- WHERE CRAB IS KING | False | By David Diamond | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/children-s-books-097283.html | CHILDREN'S BOOKS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/withdrawal-leaves-many-questions.html | WITHDRAWAL LEAVES MANY QUESTIONS | False | By William E. Farrell, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/new-york-times-magazine-august-22-1982.html | New York Times Magazine august 22, 1982 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-bank-head-predicts-change.html | STATE BANK HEAD PREDICTS CHANGE | False | By Dick Davies | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/plo-fighters-arrive-at-cypriot-port.html | P.L.O. FIGHTERS ARRIVE AT CYPRIOT PORT | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/no-headline-100887.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/lucy-dillon-and-william-rastetter-wed.html | Lucy Dillon and William Rastetter Wed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-100113.html | The Nation in Summary | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/taking-a-new-tack-changing-patterns-in-designer-jeans.html | TAKING A NEW TACK; CHANGING PATTERNS IN DESIGNER JEANS | False | By Keith Hammonds | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/police-captain-fined-50000-for-seeking-bribe-inquiry-data.html | POLICE CAPTAIN FINED $50,000 FOR SEEKING BRIBE-INQUIRY DATA | False | By Leonard Buder | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/nonfiction-in-brief-097290.html | NONFICTION IN BRIEF | False | By D.j.r. Bruckner | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/music-view-what-about-haydn-s-operas.html | MUSIC VIEW; WHAT ABOUT HAYDN'S OPERAS? | False | By Donal Henahan | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm.html | THE EXECUTIVE'S VITAL ROLE AT THE CORPORATE HELM | False | By Leslie Wayne | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/news-units-cut-off-from-beirut-contact.html | News Units Cut Off From Beirut Contact | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/us-general-calls-guatemala-aid-imperative.html | U.S. GENERAL CALLS GUATEMALA AID 'IMPERATIVE' | False | By Alan Riding, Special To the New York Times | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/elite-colleges-dipping-into-the-adult-market.html | ELITE COLLEGES DIPPING INTO THE ADULT MARKET | False | By Susan Chira | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/mother-held-in-child-s-death.html | Mother Held in Child's Death | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/lay-policeman.html | LAY POLICEMAN | False | By Peter Benchley | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/elizabeth-jenkins-wed.html | Elizabeth Jenkins Wed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/growing-audience-supports-noncommercial-film-series.html | GROWING AUDIENCE SUPPORTS NONCOMMERCIAL FILM SERIES | False | By John B. O'Mahoney | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/plo-starts-one-way-trip-out-of-west-beirut.html | P.L.O. STARTS ONE-WAY TRIP OUT OF WEST BEIRUT | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/un-chief-urges-more-talks-on-long-process-of-peace.html | U.N. Chief Urges More Talks On 'Long Process' of Peace | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/news-summary-sunday-august-22-1982.html | News Summary; SUNDAY, AUGUST 22, 1982 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/art-view-modernism-to-postmodernism-a-new-world-once-again.html | ART VIEW; MODERNISM TO POSTMODERNISM: A NEW WORLD ONCE AGAIN | False | By John Russell | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/sound-audio-as-a-guide-to-the-mysteries-of-video.html | SOUND; AUDIO AS A GUIDE TO THE MYSTERIES OF VIDEO | False | By Hans Fantel | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/maris-feeley-is-married.html | Maris Feeley Is Married | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/farm-visit-in-the-land-of-fjords.html | FARM VISIT IN THE LAND OF FJORDS | False | By Lonnie Schlein | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects-midsummer-price-relief.html | PROSPECTS; Midsummer Price Relief | False | By Kenneth N. Gilpin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/philanthropies-join-in-fairfield-county.html | PHILANTHROPIES JOIN IN FAIRFIELD COUNTY | False | By Kathleen Teltsch | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/betsy-blumberg-wed-to-douglas-r-watson.html | Betsy Blumberg Wed To Douglas R. Watson | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/no-goal-too-optimistic-for-marvin-powell.html | NO GOAL TOO OPTIMISTIC FOR MARVIN POWELL | False | By Gerald Eskenazi | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-charges-against-pages-rejected.html | The Nation in Summary; CHarges Against Pages Rejected | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/is-publicaccess-tv-doing-its-job.html | IS PUBLIC-ACCESS TV DOING ITS JOB? | False | By Alexis Greene | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/l-good-riddance-not-for-mcenroe-101017.html | 'Good Riddance': Not for McEnroe | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/rains-end-florida-pipeline-bid.html | Rains End Florida Pipeline Bid | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/exploring-sardinias-emerald-coast.html | EXPLORING SARDINIA'S EMERALD COAST | False | By Leslie Caron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/steven-danielsen-to-marry-darlene-bossen-in-the-fall.html | Steven Danielsen to Marry Darlene Bossen in the Fall | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/pirates-2-dodgers-1.html | Pirates 2, Dodgers 1 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/odds-on-survival-a-trillion-to-one.html | Odds on Survival: A Trillion to One | False | DAVE ANDERSON | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/perils-grow-in-perfect-gardens.html | PERILS GROW IN PERFECT GARDENS | False | By Walter Douglas Kolos | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/another-side-to-lower-rates.html | ANOTHER SIDE TO LOWER RATES | False | By Michael Quint | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/new-fusion-method-may-create-50-more-energy.html | NEW FUSION METHOD MAY CREATE 50% MORE ENERGY | False | By Walter Sullivan, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/the-borderline-personality.html | THE BORDERLINE PERSONALITY | False | By Louis Sass | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/taking-a-new-look-gourmet-jelly-bean.html | TAKING A NEW LOOK; 'GOURMET' JELLY BEAN | False | By Keith Hammond | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/ground-floor-retail-space-often-a-shared-gamble.html | GROUND-FLOOR RETAIL SPACE OFTEN A SHARED GAMBLE | False | By Dee Wedemeyer | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/leisure-picking-crops-at-the-peak-of-perfection.html | LEISURE; PICKING CROPS AT THE PEAK OF PERFECTION | False | By Robert Hendrickson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-allen-out-of-bounds.html | SPORTS PEOPLE; Allen Out-of-Bounds? | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/at-cuny-a-technical-school-that-builds-confidence.html | AT CUNY, A TECHNICAL SCHOOL THAT BUILDS CONFIDENCE . . . | False | By Frances Grandy | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/jody-mccoun-is-betrothed.html | Jody McCoun Is Betrothed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-the-corporate-raiders-100913.html | The Corporate Raiders | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/speaking-personally-the-eagle-and-the-exterminator.html | SPEAKING PERSONALLY; THE EAGLE AND THE EXTERMINATOR | False | By Gail Ann Eisnitz | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/julie-g-richards-teacher-is-wed.html | Julie G. Richards, Teacher, Is Wed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/l-avebury-097431.html | AVEBURY | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/a-private-education-for-urban-minority.html | A PRIVATE EDUCATION FOR URBAN MINORITY | False | By Sheila Rule | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-the-executive-as-the-executioner-097575.html | THE EXECUTIVE AS THE EXECUTIONER | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-a-compromise-with-china-over-taiwan.html | The World in Summary; A Compromise With China Over Taiwan | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/sculptor-bestows-towering-indians-across-country.html | SCULPTOR BESTOWS TOWERING INDIANS ACROSS COUNTRY | False | By Robert A. Hamilton | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/sarah-clarke-affianced.html | Sarah Clarke Affianced | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/doctors-protest-lag-in-medicaid-pay.html | DOCTORS PROTEST LAG IN MEDICAID PAY | False | By Diane Greenberg | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/l-tax-shelters-100955.html | Tax Shelters | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/a-struggle-to-stay-afloat-in-caribbean.html | A STRUGGLE TO STAY AFLOAT IN CARIBBEAN | False | By Richard Meislin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/tangling-over-textbooks.html | Tangling Over Textbooks | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/magical-stories.html | MAGICAL STORIES | False | By Faya Levine | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/mrs-carner-leads-by-5-shots.html | Mrs. Carner Leads by 5 Shots | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/editors-choice.html | EDITORS' CHOICE | False | | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/reading-and-writing-translating-baudelaire.html | READING AND WRITING; TRANSLATING BAUDELAIRE | False | By Anatole Broyard | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/new-village-prepares-to-elect-its-first-officials.html | NEW VILLAGE PREPARES TO ELECT ITS FIRST OFFICIALS | True | By Gary Kriss | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-we-must-do-more-than-punish-the-criminal-100967.html | 'WE MUST DO MORE THAN PUNISH THE CRIMINAL' | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/why-jews-were-silent.html | WHY JEWS WERE SILENT | False | By Albert Vorspan | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-new-pact-ends-carey-bus-company-strike.html | A NEW PACT ENDS CAREY BUS COMPANY STRIKE | False | By Joseph B. Treaster | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/abroad-with-new-york-s-restaurateurs.html | ABROAD WITH NEW YORK'S RESTAURATEURS | False | By Fred Ferretti | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/elderhostel-takes-its-ideas-overseas.html | ELDERHOSTEL TAKES ITS IDEAS OVERSEAS | False | By Merida Welles | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/a-french-specialty.html | A FRENCH SPECIALTY | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/office-building-plan-stirs-greenburgh.html | OFFICE-BUILDING PLAN STIRS GREENBURGH | False | By Betsy Brown | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/sometimes-the-biggest-ones-get-away.html | SOMETIMES THE BIGGEST ONES GET AWAY | False | By Rosemary Breslin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/salvador-fighting-continues.html | Salvador Fighting Continues | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/in-the-arts-critics-choices-087603.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/wildlife-officials-in-west-ask-ban-on-heptachlor-pesticide.html | WILDLIFE OFFICIALS IN WEST ASK BAN ON HEPTACHLOR PESTICIDE | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/l-asolo-097391.html | Asolo | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/business-conditions-long-maritime-slump.html | BUSINESS CONDITIONS; LONG MARITIME SLUMP | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/television-week-new-faces.html | TELEVISION WEEK; New Faces | False | By Gene Lambinus | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/many-in-mideast-wonder-if-plo-fist-has-been-broken-or-just-unclenched.html | MANY IN MIDEAST WONDER IF P.L.O. FIST HAS BEEN BROKEN OR JUST UNCLENCHED | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/l-latin-americans-and-the-island-099577.html | Latin Americans And the Island | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/state-corn-crop-recovering.html | STATE CORN CROP RECOVERING | False | By John B. O'Mahoney | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/long-island-guide-car-competitions.html | LONG ISLAND GUIDE; CAR COMPETITIONS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/evelyn-r-segal-will-be-married.html | Evelyn R. Segal Will Be Married | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/fear-of-frying-or-how-legislators-can-gain-confidence.html | FEAR OF FRYING-OR, HOW LEGISLATORS CAN GAIN CONFIDENCE | False | By Charles Peters | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/seymour-arrested-for-distributing-leaflets-at-fair.html | SEYMOUR ARRESTED FOR DISTRIBUTING LEAFLETS AT FAIR | False | By Susan Chira | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/children-letting-go.html | Children; LETTING GO | False | By Marguerite Kelly | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/lundquist-s-1-02.53-lowers-world-mark-in-100-breast-stroke.html | LUNDQUIST'S 1:02.53 LOWERS WORLD MARK IN 100 BREAST-STROKE | False | AP | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/controversy-boiling-over-milk-prices.html | CONTROVERSY BOILING OVER MILK PRICES | False | By Roger Conant | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/paperback-talk-man-with-a-mission.html | PAPERBACK TALK; Man With a Mission | False | By Ray Walters | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/if-youre-thinking-of-living-in-clinton.html | IF YOU'RE THINKING OF LIVING IN; CLINTON | False | By Katya Goncharoff | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/jennifer-smith-is-bride-of-james-m-o-brien-jr.html | Jennifer Smith Is Bride Of James M. O'Brien Jr. | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/dining-out-italian-in-informal-nautical-setting.html | DINING OUT; ITALIAN IN INFORMAL NAUTICAL SETTING | True | By M. H. Reed | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/doctor-and-reporter.html | DOCTOR AND REPORTER | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/technology-can-breed-neglect.html | TECHNOLOGY CAN BREED NEGLECT | False | By Jesse S. Manlapaz, M.d. | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-gloves-off-time-in-the-primary.html | The Region in Summary; Gloves-Off Time In the Primary | False | By William C. Rhoden and Richard Levine | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects-mexico-s-burdens.html | PROSPECTS; Mexico's Burdens | False | By Kenneth N. Gibson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/postings-filling-in-the-gaps.html | POSTINGS; FILLING IN THE GAPS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-rochelle-park-opens-to-ethnic-fete.html | NEW ROCHELLE PARK OPENS TO ETHNIC FETE | False | By Ian T. MacAuley | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/death-of-black-opry-pioneer-leads-to-disharmony-in-nashville.html | DEATH OF BLACK OPRY PIONEER LEADS TO DISHARMONY IN NASHVILLE | False | By Reginald Stuart, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/will-push-come-to-settlement-in-labor-talks.html | WILL PUSH COME TO SETTLEMENT IN LABOR TALKS? | False | By Michael Oreskes | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/the-executive-s-vital-role-at-the-corporate-helm-catching-the-trend-in-farmland.html | THE EXECUTIVES VITAL ROLE AT THE CORPORATE HELM; CATCHING THE TREND IN FARMLAND | False | By Leslie Wayne | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-feds-call-it-quits-on-jordan.html | The Nation in Summary; FEds Call It Quits on Jordan | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/topics-social-values-prime-time-verities.html | Topics; Social Values; Prime-Time Verities | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/cardinals-7-giants-6.html | Cardinals 7, Giants 6 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/how-aeg-s-videodisk-missed-its-chance-by-ronald-l-rhodes.html | HOW AEG'S VIDEODISK MISSED ITS CHANCE; BY RONALD L. RHODES | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/julie-inkster-advances-to-amateur-golf-final.html | Julie Inkster Advances To Amateur Golf Final | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/exmayor-plans-a-comeback.html | EX-MAYOR PLANS A COMEBACK | False | By Leonard J. Grimaldi | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/jd-kirkland-jr-weds-anne-ainsworth.html | J.D. Kirkland Jr. Weds Anne Ainsworth | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/taking-a-new-tack-a-new-publisher-gives-geo-magazine-a-facelift.html | TAKING A NEW TACK; A NEW PUBLISHER GIVES GEO MAGAZINE A FACELIFT | False | By Keith Hammond | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-more-trouble-in-paradise.html | The World in Summary; MOre Trouble In Paradise | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/music-schiff-plays-at-mostly-mozart.html | MUSIC: SCHIFF PLAYS AT MOSTLY MOZART | False | By John Rockwell | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/roommate-agencies-say-success-is-in-the-choosing.html | ROOMMATE AGENCIES SAY SUCCESS IS IN THE CHOOSING | False | By Stephen Daly | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/brunner-sharp-in-giants-loss.html | BRUNNER SHARP IN GIANTS' LOSS | False | By Frank Litsky, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/mary-mannes-is-bride-of-dr-robert-ira-sack.html | Mary Mannes Is Bride Of Dr. Robert Ira Sack | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/bus-strike-mired-in-thorny-issues.html | BUS STRIKE MIRED IN THORNY ISSUES | False | By Anthony Depalma | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/gardening-help-is-just-a-phone-call-away.html | GARDENING; HELP IS JUST A PHONE CALL AWAY | True | By Carl Totemeier | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/l-milan-097439.html | Milan | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-nixon-ordered-to-give-testimony-in-lawsuit.html | Around the Nation; Nixon Ordered to Give Testimony in Lawsuit | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/forklift-settles-clash-over-bumps-in-road.html | Forklift Settles Clash Over Bumps in Road | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/no-headline-100494.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/l-family-history-099554.html | Family History | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/women-together.html | WOMEN TOGETHER | False | By Annie Gottlieb | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/melanie-smith-and-calypso-excelling-in-showjumping.html | Melanie Smith and Calypso Excelling in Show-Jumping | False | By Diana Altman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/theater/stage-view-little-shop-of-horrors-and-the-terrors-of-special-effects.html | STAGE VIEW; 'LITTLE SHOP OF HORRORS' AND THE TERRORS OF SPECIAL EFFECTS | False | By Walter Kerr | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/mets-lose-6th-straight-by-6-5-to-braves.html | METS LOSE 6TH STRAIGHT BY 6-5 TO BRAVES | False | By James Tuite, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-movers.html | THE MOVERS | False | By Bernard Gwertzman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/a-campus-where-all-students-are-seniors.html | A CAMPUS WHERE ALL STUDENTS ARE SENIORS | True | By Jane Brooks | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/moon-s-mission-center-faces-tax-foreclosure.html | MOON'S MISSION CENTER FACES TAX FORECLOSURE | False | By Suzanne Daley | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/peso-s-turmoil-shakes-economies-of-cities-on-mexican-us-border.html | PESO'S TURMOIL SHAKES ECONOMIES OF CITIES ON MEXICAN-U.S. BORDER | False | By Wayne King, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-saving-bucks-and-barrier-beaches.html | Ideas & Trends in Summary; Saving Bucks and Barrier Beaches | False | By Margot Slade and Wayne Biddle | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/television-week.html | TELEVISION WEEK | False | By Gene Lambinus | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/2-year-schools-get-a-high-on-technology.html | 2-YEAR SCHOOLS GET A HIGH ON TECHNOLOGY | False | By William R. Greer | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/l-regulation-097897.html | Regulation | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/longest-flying-dc-3-keeps-breaking-records.html | LONGEST-FLYING DC-3 KEEPS BREAKING RECORDS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/reagan-wins-his-gamble-on-taxes-at-a-price.html | REAGAN WINS HIS GAMBLE ON TAXES, AT A PRICE | False | By Hedrick Smith | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/antiques-view-restored-marvels-of-stained-glass.html | ANTIQUES VIEW; RESTORED MARVELS OF STAINED GLASS | False | By Rita Reif | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/adults-too-can-be-disabled-learners.html | ADULTS, TOO, CAN BE DISABLED LEARNERS | True | By Barbara Aiello | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/arts-group-unfazed-by-wrecking-ball.html | ARTS GROUP UNFAZED BY WRECKING BALL | False | By Eleanor Charles | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/l-3-counties-denied-099823.html | 3 Counties Denied | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/30-of-city-s-youth-reported-as-unemployed.html | 30% OF CITY'S YOUTH REPORTED AS UNEMPLOYED | False | By Damon Stetson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/theater-critic-s-guide-to-london.html | THEATER CRITIC'S GUIDE TO LONDON | False | By Frank Rich | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/socialist-winner.html | SOCIALIST WINNER | False | By David P. Calleo | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/miss-malone-wed-to-pc-palmer-jr.html | Miss Malone Wed To P.C. Palmer Jr. | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/follow-up-on-the-news-home-free.html | FOLLOW-UP ON THE NEWS; Home Free | False | By Frank Emblen | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/us-spending-curb-brings-utah-clash.html | U.S. SPENDING CURB BRINGS UTAH CLASH | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/quotation-of-the-day-100991.html | Quotation of the Day | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/rules-on-bullets-upheld.html | Rules on Bullets Upheld | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-turner-s-channel-wins.html | SPORTS PEOPLE; Turner's Channel Wins | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/desalting-plant-stirs-controversy.html | DESALTING PLANT STIRS CONTROVERSY | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/and-hopeful-signs-in-other-2-year-schools.html | ...AND HOPEFUL SIGNS IN OTHER 2-YEAR SCHOOLS | False | By Samuel Weiss | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/when-students-help-run-the-school.html | WHEN STUDENTS HELP RUN THE SCHOOL | True | By Helene Handelsman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/rudolf-nureyev-rests-by-making-a-film.html | RUDOLF NUREYEV RESTS BY MAKING A FILM | False | By David Lewin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/l-riverhead-and-its-courts-094576.html | Riverhead And Its Courts | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/where-to-find-classes-in-the-metropolitan-area.html | WHERE TO FIND CLASSES IN THE METROPOLITAN AREA | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/ideas-trends-in-summary-a-prospect-of-broken-nations.html | Ideas & Trends in Summary; A Prospect of Broken Nations | False | By Margot Slade and Wayne Biddle | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/poland-still-defiant.html | POLAND STILL DEFIANT | False | By John Darnton | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/vegetarians-meet-to-find-what-they-can-agree-on.html | VEGETARIANS MEET TO FIND WHAT THEY CAN AGREE ON | False | By William C. Rhoden | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/adjustables-now-have-the-edge.html | ADJUSTABLES NOW HAVE THE EDGE | False | By Diane Henry | 1982-08-22 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/politics-new-hiring-amid-cuts-by-trenton-stirs-anger.html | POLITICS; NEW HIRING AMID CUTS BY TRENTON STIRS ANGER | False | By Joseph F.sullivan | 1982-08-22 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/kirkwood-s-pony-gallops-offstage.html | KIRKWOOD'S 'PONY!' GALLOPS OFFSTAGE | False | By Alvin Klein | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/jerusalem-is-hardly-in-a-hurry-on-autonomy.html | JERUSALEM IS HARDLY IN A HURRY ON AUTONOMY | False | By James F. Clarity | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/census-bureau-reports-1980-poverty-statistics.html | Census Bureau Reports 1980 Poverty Statistics | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/a-dean-s-eye-view-of-alcohol-use-and-abuse.html | A DEAN'S-EYE VIEW OF ALCOHOL USE AND ABUSE | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/education/hall-of-union-by-day-is-hall-of-ivy-by-night.html | HALL OF UNION BY DAY IS HALL OF IVY BY NIGHT | False | By Ginger Danto | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/a-hollywood-story.html | A HOLLYWOOD STORY | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/californians-as-in-1960-s-lead-in-resistance-to-selective-service.html | CALIFORNIANS, AS IN 1960'S, LEAD IN RESISTANCE TO SELECTIVE SERVICE | False | By Judith Cummings, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/shultz-discusses-policy-on-soviet-with-key-experts.html | SHULTZ DISCUSSES POLICY ON SOVIET WITH KEY EXPERTS | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/student-exchange-far-east-meets-midwest-goshen-ind.html | STUDENT EXCHANGE: FAR EAST MEETS MIDWEST; GOSHEN, Ind. | True | By Sally Reed | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/professionals-debate-value-of-brushups.html | PROFESSIONALS DEBATE VALUE OF BRUSH-UPS | True | By Christopher Wellisz | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/trying-to-save-piggy-sneed.html | TRYING TO SAVE PIGGY SNEED | False | By John Irving | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/he-s-celebrating-danish-traditions.html | HE'S CELEBRATING DANISH TRADITIONS | False | By Lawrence Van Gelder | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-a-handle-on-hands-on-100906.html | A Handle on Hands On | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/stage-family-standish.html | STAGE FAMILY STANDISH | False | By Jonathan Coleman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/inexperience-will-cause-others-to-fail.html | INEXPERIENCE WILL CAUSE OTHERS TO FAIL | False | By Owen Carney | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/diana-swingley-lyte-a-bride.html | Diana Swingley Lyte a Bride | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/creoles-studied-as-a-key-to-languages-origin.html | CREOLES STUDIED AS A KEY TO LANGUAGE'S ORIGIN | False | By Frank Anshen | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/polish-protesters-are-dispersed-again-by-the-police.html | POLISH PROTESTERS ARE DISPERSED AGAIN BY THE POLICE | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-fine-salute-to-movie-musicals.html | A FINE SALUTE TO MOVIE MUSICALS | False | By Haskel Frankel | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/l-avebury-097430.html | AVEBURY | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-pilots-union-gets-pact-with-american-airlines.html | Around the Nation; Pilots' Union Gets Pact With American Airlines | False | AP | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-boxer-marries-quietly.html | SPORTS PEOPLE; Boxer Marries Quietly | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/reds-10-phillies-3.html | Reds 10, Phillies 3 | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/nancy-joy-lester-and-michael-r-elitzer-are-wed.html | Nancy Joy Lester and Michael R. Elitzer Are Wed | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/archives/wilted-salad-days-some-dont-like-it-hot.html | WILTED SALAD DAYS; SOME DON'T LIKE IT HOT | True | By Jeremiah J. Mahoney | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/for-american-auto-industry-japan-is-both-enemy-and-friend.html | FOR AMERICAN AUTO INDUSTRY, JAPAN IS BOTH ENEMY AND FRIEND | False | By John Holusha, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary.html | The World in Summary | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/dining-out-a-pleasant-french-italian-blend.html | DINING OUT; A PLEASANT FRENCH-ITALIAN BLEND | False | By Patricia Brooks | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-world-in-summary-resistance-and-retaliation.html | The World in Summary; REsistance and Retaliation | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/shopper-s-world-focus-on-barcelona-s-camera-haven.html | SHOPPER'S WORLD; FOCUS ON BARCELONA'S CAMERA HAVEN | False | By Jack Manning | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/tiny-new-craft-carrying-thousands-skyward.html | TINY NEW CRAFT CARRYING THOUSANDS SKYWARD | False | By Edward A. Gargan, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-judge-refuses-to-ban-starch-blocking-tablets.html | Around the Nation; Judge Refuses to Ban Starch-Blocking Tablets | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/at-crocodiles-fete-politics-is-offlimits.html | AT 'CROCODILES' FETE, POLITICS IS OFF-LIMITS | False | By Laurie A. O'Neill | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/in-the-arts-critics-choices-099862.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/debt-topples-a-german-giant.html | DEBT TOPPLES A GERMAN GIANT | False | By John Tagliabue | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/walker-out-3-6-weeks.html | Walker Out 3-6 Weeks | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/kenya-disbands-its-air-force-after-coup-bid.html | KENYA DISBANDS ITS AIR FORCE AFTER COUP BID | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/headliners-across-a-color-line.html | Headliners; Across a Color Line | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/fantasies-with-a-howitworks-theme.html | FANTASIES WITH A HOW-IT-WORKS THEME | False | By Phyllis Braff | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/new-york-s-favorite-rock-and-roll-son-begins-to-make-a-national-name.html | NEW YORK'S FAVORITE ROCK AND ROLL SON BEGINS TO MAKE A NATIONAL NAME | False | By Robert Palmer | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/boat-owners-pay-taxes-in-hartford-crackdown.html | Boat Owners Pay Taxes In Hartford Crackdown | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-diver-with-heart.html | SPORTS PEOPLE; Diver With Heart | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-region-in-summary-tough-all-over.html | The Region in Summary; Tough All Over | False | By William C. Rhoden and Richard Levine | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/l-pan-am-097280.html | Pan Am | False | | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/sound-of-music-sung-superbly.html | 'SOUND OF MUSIC' SUNG SUPERBLY | False | By Alvin Klein | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/travel-advisory-seeing-stars-spending-escudos-another-movie-studio-offers-tours.html | TRAVEL ADVISORY; SEEING STARS, SPENDING ESCUDOS; Another Movie Studio Offers Tours | False | By Lawrence Van Gelder | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/in-the-arts-critics-choices-099869.html | IN THE ARTS; CRITICS' CHOICES | False | By Robert Palmer | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/richmond-s-in-the-race-but-under-a-cloud.html | RICHMOND'S IN THE RACE BUT UNDER A CLOUD | False | By Maurice Carroll | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-soldiers-are-sent-back-to-their-barracks.html | THE SOLDIERS ARE SENT BACK TO THEIR BARRACKS | False | By Paul Lewis | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/kuhn-seems-serene-amid-the-turmoil.html | Kuhn Seems Serene Amid the Turmoil | False | By Joseph Durso | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/which-side-won-in-beirut-could-be-a-trick-question.html | WHICH SIDE WON IN BEIRUT COULD BE A TRICK QUESTION | False | By Thomas L Friedman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/ohio-is-serious-in-celebrating-state-fair-despite-hard-times.html | OHIO IS SERIOUS IN CELEBRATING STATE FAIR DESPITE HARD TIMES | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/bridge-tempests-at-the-table.html | BRIDGE; TEMPESTS AT THE TABLE | False | By Alan Truscott | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/a-twowheeling-crowd-gathers-in-danbury.html | A TWO-WHEELING CROWD GATHERS IN DANBURY | False | By Laurie A. O'Neill | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/index-international.html | Index; International | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/l-landmark-tactics-097210.html | Landmark Tactics | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/report-finds-us-provided-price-aids-on-nuclear-fuel.html | REPORT FINDS U.S. PROVIDED PRICE AIDS ON NUCLEAR FUEL | False | By Judith Miller, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/fordham-s-rams-defeat-zoo-s-elephant-in-bronx.html | FORDHAM'S RAMS DEFEAT ZOO'S ELEPHANT IN BRONX | False | By Paul L Montgomery | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/fbi-investigating-georgia-officials.html | F.B.I. INVESTIGATING GEORGIA OFFICIALS | False | By Wendell Rawls Jr., Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sparky-lyle-of-phillies-is-sold-to-white-sox.html | Sparky Lyle of Phillies Is Sold to White Sox | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/topics-social-values-voluntarism.html | Topics; SOCIAL VALUES; Voluntarism | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-a-happy-trade-for-all.html | SPORTS PEOPLE; A Happy Trade for All | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-women-and-the-bruised-look-100909.html | Women and the Bruised Look | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/sports-people-from-usc-to-a-m.html | SPORTS PEOPLE; From U.S.C. to A&M | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/jh-traugott-weds-katharine-downer.html | J.H. Traugott Weds Katharine Downer | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/why-must-there-be-so-much-noise.html | WHY MUST THERE BE SO MUCH NOISE? | False | By Gitta Morris | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/prospects.html | PROSPECTS | False | By Kenneth N. Gibson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/draft-resistance-80-s-style.html | DRAFT RESISTANCE, 80'S STYLE | False | By David Harris | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/food-sophisticated-salads.html | Food; SOPHISTICATED SALADS | False | By Craig Claiborne With Pierre Franey | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/price-of-fine-items-is-likely-to-rise.html | PRICE OF FINE ITEMS IS LIKELY TO RISE | False | By Frances Phipps | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/no-headline-100812.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/ellen-nimmons-and-james-fitzgerald-are-married.html | Ellen Nimmons and James Fitzgerald Are Married | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/yachts-set-for-round-the-world-race.html | Yachts Set for Round-the-World Race | False | By Joanne A. Fishman, Special To the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/world/us-sees-cuban-military-threat.html | U.S. SEES CUBAN MILITARY THREAT | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/the-meaning-of-home.html | THE MEANING OF 'HOME' | False | By Marjorie Gelfond | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/gudry-fans-10-but-loses-3-1.html | GUDRY FANS 10 BUT LOSES, 3-1 | False | By Jane Gross | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/suffolk-gop-feud-spawns-an-inquiry.html | SUFFOLK G.O.P. FEUD SPAWNS AN INQUIRY | False | By Frank Lynn | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/elizabeth-campbell-bride-of-eric-peters.html | Elizabeth Campbell Bride of Eric Peters | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/obituaries/preston-a-wade-dies-surgeon-and-professor.html | Preston A. Wade Dies; Surgeon and Professor | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/nurses-ending-long-strike.html | Nurses Ending Long Strike | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/assessing-reagan-s-economic-program.html | ASSESSING REAGAN'S ECONOMIC PROGRAM | False | By Murray L. Weidenbaum | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/trade-schools-in-state-expand-as-others-wane.html | TRADE SCHOOLS IN STATE EXPAND AS OTHERS WANE | False | By Robert E. Tomasson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/candidate-s-past-is-bay-state-issue.html | CANDIDATE'S PAST IS BAY STATE ISSUE | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/on-language-sunny-side-up.html | On Language; Sunny Side Up | False | By William Safire | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/business-conditions-tv-revenues-rise.html | BUSINESS CONDITIONS; TV REVENUES RISE | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/obituaries/mary-savidge-is-dead-a-british-born-actress.html | Mary Savidge Is Dead; A British-Born Actress | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-latest-on-mx-dense-pack-ii.html | The Nation in Summary; LAtest on MX: Dense Pack II | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/arts/tv-view-caught-in-the-warp-of-tube-world-reality.html | TV VIEW; CAUGHT IN THE WARP OF TUBE WORLD REALITY | False | By Jack Rosenthal | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-jersey-journal-091913.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/around-the-nation-police-say-killer-of-8-had-just-purchased-gun.html | Around the Nation; Police Say Killer of 8 Had Just Purchased Gun | False | Special to the New York Times | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/investing-the-attraction-of-new-public-companies.html | INVESTING; THE ATTRACTION OF NEW PUBLIC COMPANIES | False | By Fred R. Bleakley | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/new-york-blacks-convene-to-seek-strategies-to-reach-racial-equality.html | NEW YORK BLACKS CONVENE TO SEEK STRATEGIES TO REACH RACIAL EQUALITY | False | By Sheila Rule | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/workers-take-midday-walks.html | WORKERS TAKE MIDDAY WALKS | False | By Peggy McCarthy | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/business-conditions-coast-s-fruit-harvest.html | BUSINESS CONDITIONS; COAST'S FRUIT HARVEST | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/rise-in-jobless-leads-to-caution-on-li-economy.html | RISE IN JOBLESS LEADS TO CAUTION ON L.I. ECONOMY | False | By James Barron | 1982-08-27 | TX 961620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/personal-finance-drilling-shelters-a-fading-game.html | PERSONAL FINANCE; DRILLING SHELTERS: A FADING GAME? | False | By Deborah Rankin | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/economic-affairs-the-sound-and-fury-over-poverty.html | ECONOMIC AFFAIRS; THE SOUND AND FURY OVER POVERTY | False | By Barbara R. Bergman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/advice-to-sink-your-teeth-into.html | ADVICE TO SINK YOUR TEETH INTO | False | By Ellis R. Disick | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/realestate/confused-go-back-to-school.html | CONFUSED? GO BACK TO SCHOOL | False | By Rosalie Radomsky | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/the-nation-in-summary-senate-passes-immigration-law-changes.html | The Nation in Summary; SEnate Passes Immigration Law Changes | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/style/karen-wagner-and-thomas-w-andrews-married.html | Karen Wagner and Thomas W. Andrews Married | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/prisoner-is-stabbed-to-death-watching-a-movie-at-ossining.html | Prisoner Is Stabbed to Death Watching a Movie at Ossining | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/headliners-honorable-but-guilty.html | Headliners; 'Honorable' but Guilty | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/carving-a-niche-in-decoy-art.html | CARVING A NICHE IN DECOY ART | False | By Barbara Delatiner | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/board-of-utilities-faces-a-challenge.html | BOARD OF UTILITIES FACES A CHALLENGE | False | By Judith Hoopes | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/obituaries/john-e-cookman72-is-dead-was-a-philip-morris-executive.html | John E. Cookman,72, Is Dead; Was a Philip Morris Executive | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/travel/practical-traveler-cruise-incentives.html | PRACTICAL TRAVELER; CRUISE INCENTIVES | False | By John Brannon Albright | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/weekinreview/top-byrne-appointments-draw-black-disaffection.html | TOP BYRNE APPOINTMENTS DRAW BLACK DISAFFECTION | False | By Nathaniel Sheppard Jr. | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/tennis-and-condos.html | TENNIS AND CONDOS | False | By Glenn Fowler | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/books/crime-097282.html | CRIME | False | By Newgate Callendar | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/business/bell-some-cautions.html | BELL: SOME CAUTIONS | False | By Kenneth Robinson | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/opinion/l-a-prelude-in-france-to-the-killing-of-jews-099683.html | A PRELUDE IN FRANCE TO THE KILLING OF JEWS | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/us/grit-printing-good-news-fights-for-life.html | GRIT, PRINTING 'GOOD NEWS,' FIGHTS FOR LIFE | False | AP | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/nyregion/bridgeport-saves-forgotten-sculpture.html | BRIDGEPORT SAVES FORGOTTEN SCULPTURE | False | By Samuel G. Freedman | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/sports/no-headline-100835.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-22 | 1982-08-22 | https://www.nytimes.com/1982/08/22/magazine/l-no-headline-100908.html | No Headline | False | | 1982-08-27 | TX 961620 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/topics-human-performance.html | TOPICS; Human Performance | False | Man ByTes Computer | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-popeye-s-short-form-programs.html | ADVERTISING; POPEYE'S SHORT-FORM PROGRAMS | False | By Philip H. Dougherty | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/cases-of-tick-caused-illness-are-reported-on-the-increase.html | CASES OF TICK-CAUSED ILLNESS ARE REPORTED ON THE INCREASE | False | By Franklin Whitehouse, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/susan-devins-is-married-to-dr-warren-rubenstein.html | Susan Devins Is Married to Dr. Warren Rubenstein | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/the-big-holes-in-the-safety-net.html | THE BIG HOLES IN THE SAFETY NET | False | By Leroy Robinson Jr. | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/essay-yankee-stick-around.html | ESSAY; YANKEE STICK AROUND | False | By William Safire | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/obituaries/king-sobhuza-of-swaziland-dies-reigned-82-years.html | KING SOBHUZA OF SWAZILAND DIES; REIGNED 82 YEARS | False | By Wolfgang Saxon | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/jets-defeat-oilers-lose-2d-center.html | JETS DEFEAT OILERS, LOSE 2d CENTER | False | By Gerald Eskenazi | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/l-old-paint-not-gasoline-is-the-problem-in-lead-poisoning-097754.html | OLD PAINT, NOT GASOLINE, IS THE PROBLEM IN LEAD POISONING | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/joanne-carner-in-hall-of-fame.html | JoANNE CARNER IN HALL OF FAME | False | AP | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-golden-moment.html | SPORTS WORLD SPECIALS; Golden Moment | False | By Michael Katz | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/the-tax-laws-bad-its-unconstitutional.html | THE TAX LAWS BAD. IT'S UNCONSTITUTIONAL | False | By Richard T. Schultze | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/us-to-sell-17.5-billion-in-securities-this-week.html | U.S. TO SELL $17.5 BILLION IN SECURITIES THIS WEEK | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/credit-markets-analysts-predict-lower-rates.html | CREDIT MARKETS; ANALYSTS PREDICT LOWER RATES | False | By Vartanig G. Vartan | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-a-lost-victory.html | SPORTS WORLD SPECIALS; A Lost Victory | False | By Michael Katz | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/georgia-moonshiners-lair-selected-in-vineyard-site.html | GEORGIA MOONSHINERS' LAIR SELECTED IN VINEYARD SITE | False | By Reginald Stuart, Special To the New York Times | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-boom-boom-blitz.html | SPORTS WORLD SPECIALS; Boom Boom Blitz | False | By Michael Katz | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/west-beirut-bids-farewell-to-plo.html | WEST BEIRUT BIDS FAREWELL TO P.L.O. | False | By John Kifner, Special To the New York Times | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/in-the-west-artists-specialize-in-the-quick-draw.html | IN THE WEST, ARTISTS SPECIALIZE IN THE QUICK DRAW | False | Special to the New York Times | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/mizerak-captures-title-in-billiards.html | Mizerak Captures Title in Billiards | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/phillies-8-reds-2.html | Phillies 8, Reds 2 | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/unit-told-to-defy-pipeline-ban.html | UNIT TOLD TO DEFY PIPELINE BAN | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/diet-coke-reflects-changes-in-market-and-the-industry.html | DIET COKE REFLECTS CHANGES IN MARKET AND THE INDUSTRY | False | By N.r. Kleinfield | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/carl-rosenblum-weds-kathryn-knauss.html | Carl Rosenblum Weds Kathryn Knauss | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/a-short-termer-s-view-of-the-senate.html | A SHORT-TERMER'S VIEW OF THE SENATE | False | By Jane Perlez, Special To the New York Times | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/soviet-orders-speedup-on-pipeline.html | SOVIET ORDERS SPEEDUP ON PIPELINE | False | By John F. Burns, Special To the New York Times | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/relationships-first-year-at-college-can-strain-tie.html | RELATIONSHIPS; FIRST YEAR AT COLLEGE CAN STRAIN TIE | False | By Georgia Dullea | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/executives.html | EXECUTIVES | False | | 1982-08-23 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/l-false-alarm-for-beer-drinkers-097755.html | FALSE ALARM FOR BEER DRINKERS | False | | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/school-busing-and-school-sabotage.html | School Busing and School Sabotage | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/jeffrey-citrin-marries-rona-beth-hollander.html | Jeffrey Citrin Marries Rona Beth Hollander | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/scientific-digital-tie.html | Scientific-Digital Tie | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/heady-days-for-index-futures.html | HEADY DAYS FOR INDEX FUTURES | False | By Winston Williams, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/webb-hotel-sale.html | Webb Hotel Sale | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/the-war-is-history-for-argentina-s-vast-heartland-the-talk-of-gorchs.html | THE WAR IS HISTORY FOR ARGENTINA'S VAST HEARTLAND; The Talk of Gorchs | False | By Edward Schumacher, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/around-the-nation-alabama-black-parley-rejects-wallace-s-bid.html | AROUND THE NATION; Alabama Black Parley Rejects Wallace's Bid | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/question-box.html | Question Box | False | S. Lee Kanner | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/brunner-impresses-perkins.html | BRUNNER IMPRESSES PERKINS | False | By Frank Litsky, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/cardinals-5-giants-4.html | Cardinals 5, Giants 4 | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/obituaries/leslie-h-warner-71-guided-gte-during-record-growth.html | LESLIE H. WARNER, 71, GUIDED GTE DURING RECORD GROWTH | False | By Peter Kihss | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/briefs-on-the-arts-theater-conversation-planned-at-met-museum.html | Briefs on the Arts; 'Theater Conversation' Planned at Met Museum | False | By Susan Heller Anderson | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/briefs-on-the-arts-101369.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/brain-surgery-set-for-kotar.html | Brain Surgery Set for Kotar | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/ann-rothenberg-wed-to-apparel-executive.html | Ann Rothenberg Wed To Apparel Executive | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/lapidus-tops-fromm.html | Lapidus Tops Fromm | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/no-headline-101362.html | No Headline | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/engine-one-wins.html | Engine One Wins | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/braves-beat-mets-loss-is-7th-in-row.html | BRAVES BEAT METS; LOSS IS 7th IN ROW | False | By James Tuite, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/bridge-atlanta-s-margaret-wagar-to-be-saluted-this-month.html | Bridge: Atlanta's Margaret Wagar To Be Saluted This Month | False | By Alan Truscott | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-people-trading-watchdog-for-new-york-fed.html | BUSINESS PEOPLE; Trading Watchdog For New York Fed | False | DANIEL F. CUFF | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/west-beirut-seige-is-affecting-israelis-self-image.html | WEST BEIRUT SEIGE IS AFFECTING ISRAELIS' SELF IMAGE | False | By James Feron, Special To the New York Times | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/265-palestinians-arrive-in-jordan-hussein-says-they-fought-well.html | 265 PALESTINIANS ARRIVE IN JORDAN; HUSSEIN SAYS THEY FOUGHT WELL | False | By Marvine Howe, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/a-troubled-ayala-will-enter-clinic-for-emotional-help.html | A TROUBLED AYALA WILL ENTER CLINIC FOR EMOTIONAL HELP | False | By Michael Katz, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/bumphus-defeats-jimenez-with-ease.html | BUMPHUS DEFEATS JIMENEZ WITH EASE | False | Special to the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/leslie-gartenberg-married.html | Leslie Gartenberg Married | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/ailing-jersey-liquor-stores-said-to-demand-kickbacks.html | AILING JERSEY LIQUOR STORES SAID TO DEMAND KICKBACKS | False | By Robin Herman | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/smith-beats-lewis-in-100-meter-run.html | Smith Beats Lewis In 100-Meter Run | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/city-and-unions-are-to-negotiate-this-wednesday.html | CITY AND UNIONS ARE TO NEGOTIATE THIS WEDNESDAY | False | By Damon Stetson | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/mightier-than-the-sword.html | Mightier Than The Sword | False | JOSEPH DURSO | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/autumn-in-summer-catches-the-area-by-surprise.html | 'AUTUMN' IN SUMMER CATCHES THE AREA BY SURPRISE | False | By David W. Dunlap | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/vanessa-j-levin-bride-of-david-john-bishop.html | Vanessa J. Levin Bride Of David John Bishop | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/marcy-anne-goldstein-bride-of-dr-eran-y-bellin.html | Marcy Anne Goldstein Bride of Dr. Eran Y. Bellin | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/joyce-t-rosenthal-bride-on-li-of-david-keisman.html | Joyce T. Rosenthal Bride On L.I. of David Keisman | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/andrew-hoffmann-marries-rhonda-borah-in-new-york.html | Andrew Hoffmann Marries Rhonda Borah in New York | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/wadkins-on-65-273-wins-by-3-strokes.html | WADKINS, ON 65-273, WINS BY 3 STROKES | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/how-to-beat-the-rush-weekenders-seek-a-less-painful-way-home.html | HOW TO BEAT THE RUSH?; Weekenders Seek a Less Painful Way Home | False | By William E. Geist | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/rock-talking-heads-fans-get-a-night-to-remember.html | ROCK: TALKING HEADS FANS GET A NIGHT TO REMEMBER | False | By Robert Palmer | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/the-crisis-in-mexico-news-analysis.html | THE CRISIS IN MEXICO; News Analysis | False | By Alan Riding | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/transfer-plan-for-rail-line.html | Transfer Plan For Rail Line | False | Special to the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/no-headline-102443.html | No Headline | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/topics-wow.html | TOPICS; Wow | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-jwt-departure.html | ADVERTISING; JWT Departure | False | By Philip H. Dougherty | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-people-new-welch-foods-chief-was-at-land-o-lakes.html | BUSINESS PEOPLE; New Welch Foods Chief Was at Land O' Lakes | False | By Daniel F. Cuff | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-digest-monday-august-23-1982-the-economy.html | BUSINESS DIGEST; MONDAY, AUGUST 23, 1982; The Economy | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/issue-debate-getting-tougher-on-work-rules-for-food-stamps.html | ISSUE & DEBATE; GETTING TOUGHER ON WORK RULES FOR FOOD STAMPS | False | By Robert Pear, Special to the New York Times | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/the-silent-teammates.html | THE SILENT TEAMMATES | False | By George Vecsey | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/conquistador-cielo-retired-after-defeat.html | CONQUISTADOR CIELO RETIRED AFTER DEFEAT | False | By Steven Crist, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/the-city-new-law-allows-six-days-custody.html | THE CITY; New Law Allows Six Days' Custody | False | By United Press International | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/big-bags-make-a-comeback.html | BIG BAGS MAKE A COMEBACK | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/new-harlem-run-won-by-robinson.html | New Harlem Run Won by Robinson | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-102448.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-williams-at-the-ready.html | SPORTS WORLD SPECIALS; Williams at the Ready | False | By Michael Katz | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/music-del-tredici-plays-final-alice-at-lenox.html | MUSIC: DEL TREDICI PLAYS 'FINAL ALICE; AT LENOX | False | By Edward Rothstein | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/troops-slip-forces-army-major-to-start-over.html | TROOPS' SLIP FORCES ARMY MAJOR TO START OVER | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-101969.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/q-a-us-comptroller-finds-bank-system-healthy.html | Q. & A.; U.S. COMPTROLLER FINDS BANK SYSTEM 'HEALTHY' | False | By Clyde H. Farnsworth | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/jazz-modern-new-orleans.html | JAZZ: MODERN NEW ORLEANS | False | By Jon Pareles | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/l-when-buying-federal-securities-is-a-gamble-097752.html | WHEN BUYING FEDERAL SECURITIES IS A GAMBLE | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/the-un-today-aug-23-1982-general-assembly.html | The U.N. Today; Aug. 23, 1982; GENERAL ASSEMBLY | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/zimbabwe-clash-linked-to-south-africa.html | ZIMBABWE CLASH LINKED TO SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/l-subway-cars-why-not-build-our-own-097756.html | SUBWAY CARS: WHY NOT BUILD OUR OWN | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/market-place-another-suitor-for-brunswick.html | Market Place; Another Suitor For Brunswick | False | By Robert Metz | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/erin-o-connell-a-bride.html | Erin O'Connell a Bride | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/think-big-about-the-budget.html | Think Big About the Budget | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/egypt-urges-us-to-agree-to-palestinian-self-rule.html | EGYPT URGES U.S. TO AGREE TO PALESTINIAN SELF RULE | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/no-headline-102360.html | No Headline | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/the-city-sale-of-city-dirt-to-city-reported.html | THE CITY; Sale of City Dirt To City Reported | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/a-jerseyan-s-sunday-at-the-pigeon-races.html | A JERSEYAN'S SUNDAY AT THE PIGEON RACES | False | By Suzanne Daley, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/the-homeless-won-t-go-away.html | The Homeless Won't Go Away | False | | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/ramifications-tax-law-affect-many-1-1982-tax-law-first-article-series-appearing.html | RAMIFICATIONS OF TAX LAW AFFECT MANY; The 1982 Tax Law First article of a series appearing periodically | False | By Karen W. Arenson | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/lee-county-va-leases-alomost-anything-as-oil-search-rolls-on.html | LEE COUNTY, VA., LEASES ALOMOST ANYTHING AS OIL SEARCH ROLLS ON | False | Special to the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-people-optical-fiber-pioneer-in-itt-scientist-post.html | BUSINESS PEOPLE; Optical Fiber Pioneer In I.T.T. Scientist Post | False | By Daniel F. Cuff | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/news-summary-monday-august-23-1982.html | News Summary; MONDAY, AUGUST 23, 1982 | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/nuclear-oversight-criticized.html | NUCLEAR OVERSIGHT CRITICIZED | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/opera-tanglewood-stages-fidelio.html | OPERA: TANGLEWOOD STAGES 'FIDELIO' | False | By Donal Henahan, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/commodities-selling-silver-bars-to-public.html | Commodities; Selling Silver Bars To Public | False | By H.j. Maidenberg | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/business-confidence-increases.html | BUSINESS CONFIDENCE INCREASES | False | By Barnaby J. Feder | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/iva-budarova-gains.html | Iva Budarova Gains | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/greek-orthodox-install-a-bishop-in-4-hour-rites.html | GREEK ORTHODOX INSTALL A BISHOP IN 4-HOUR RITES | False | By Charles Austin | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/city-policeman-facing-charges-in-a-drug-case.html | CITY POLICEMAN FACING CHARGES IN A DRUG CASE | False | By Susan Chira | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/rising-death-row-population-burdens-volunteer-lawyers.html | RISING DEATH ROW POPULATION BURDENS VOLUNTEER LAWYERS | False | By Dudley Clendinen, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/books/books-of-the-times-101162.html | Books Of The Times | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/allison-roe-upset-rodgers-a-winner.html | Allison Roe Upset; Rodgers a Winner | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/theater/quentin-crisp-playing-role-of-lady-bracknell.html | Quentin Crisp Playing Role of Lady Bracknell | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/miss-jaeger-beaten.html | Miss Jaeger Beaten | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-102433.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/allison-holds-off-petty-in-400.html | Allison Holds Off Petty in 400 | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/obituaries/frank-c-wright-jr-78-inventor-and-painter.html | FRANK C. WRIGHT JR., 78, INVENTOR AND PAINTER | False | By Lindsey Gruson | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/calvin-simmons-conductor-missing-and-feared-drowned.html | Calvin Simmons, Conductor, Missing and Feared Drowned | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/manila-rally-protests-arrests.html | MANILA RALLY PROTESTS ARRESTS | False | Special to the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/yankees-defeat-jays-3-1.html | YANKEES DEFEAT JAYS, 3-1 | False | By Roy S. Johnson | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-lorillard-to-take-on-its-print-contracting.html | ADVERTISING; Lorillard to Take On Its Print Contracting | False | By Philip H. Dougherty | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/sports-world-specials-the-last-hurrah-of-mark-lee.html | SPORTS WORLD SPECIALS; The Last Hurrah of Mark Lee | False | By Michael Katz | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/eileen-slater-rothschild-married-to-fred-m-cohen.html | Eileen Slater Rothschild Married to Fred M. Cohen | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/actions-overdue-for-the-caribbean.html | ACTION'S OVERDUE FOR THE CARIBBEAN | False | By Frank McNeill | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/cleaning-your-catch.html | CLEANING YOUR CATCH | False | By Nelson Bryant | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/resorts-report-decline-in-business-for-summer.html | RESORTS REPORT DECLINE IN BUSINESS FOR SUMMER | False | By Josh Barbanel | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/miss-inkster-wins.html | Miss Inkster Wins | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/washington-watch-possible-gain-for-citicorp.html | Washington Watch; Possible Gain For Citicorp | False | By Kenneth B. Noble | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/advertising-magazine-revenues-up-but-pages-show-a-drop.html | ADVERTISING; Magazine Revenues Up, But Pages Show a Drop | False | By Philip H. Dougherty | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/draft-foe-is-going-on-trial-in-military-san-diego.html | DRAFT FOE IS GOING ON TRIAL IN MILITARY SAN DIEGO | False | By Judith Cummings, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/hometel-succeeds-with-all-suite-inns.html | HOMETEL SUCCEEDS WITH ALL-SUITE INNS | False | By William E. Schmidt, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/briefing-101418.html | BRIEFING | False | By Phil Gailey & Warren Weaver Jr. | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/no-headline-102367.html | No Headline | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/wilson-making-every-hit-count.html | WILSON MAKING EVERY HIT COUNT | False | By Joe Flaherty | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/silent-strength-of-giants-mark-haynes.html | SILENT STRENGTH OF GIANTS' MARK HAYNES | False | By Frank Litsky | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/theater/theater-hamlet-with-walken-in-connecticut.html | THEATER: 'HAMLET,' WITH WALKEN, IN CONNECTICUT | False | By Mel Gussow | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/a-summer-camp-where-everyone-is-equal.html | A SUMMER CAMP WHERE EVERYONE IS EQUAL | False | By Judy Klemesrud | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/senate-will-get-new-offices-but-without-disputed-frills.html | SENATE WILL GET NEW OFFICES, BUT WITHOUT DISPUTED FRILLS | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/style/s-j-jacobs-weds-cindy-ann-rowan.html | S. J. Jacobs Weds Cindy Ann Rowan | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/doctor-s-abduction-stuns-steel-town.html | DOCTOR'S ABDUCTION STUNS STEEL TOWN | False | By Nathaniel Sheppard Jr. | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/roughnecks-face-cosmos-in-opener.html | ROUGHNECKS FACE COSMOS IN OPENER | False | By Alex Yannis | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/for-peace-and-lonely.html | FOR PEACE, AND LONELY | False | By Yorick Blumenfeld | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/in-saratoga-aid-for-cultural-retreat.html | IN SARATOGA, AID FOR CULTURAL RETREAT | False | By Richard D. Lyons, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/a-long-night-s-cycle.html | A LONG NIGHT'S CYCLE | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/newbery-accord.html | Newbery Accord | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/cubs-8-padres-7.html | Cubs 8, Padres 7 | False | | 1982-08-24 | TX 959768 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/imf-asks-nations-to-keep-up-battle-against-inflation.html | I.M.F. ASKS NATIONS TO KEEP UP BATTLE AGAINST INFLATION | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/l-new-york-beckons-hi-tech-097749.html | NEW YORK BECKONS HI-TECH | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/angels-6-tigers-5.html | Angels 6, Tigers 5 | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/c-correction-102386.html | CORRECTION | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/new-york-day-by-day-102178.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/sports/pirates-top-dodgers-4-3-in-14.html | PIRATES TOP DODGERS, 4-3 IN 14 | False | By Al Harvin | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/us-and-paiutes-battling-over-land.html | U.S. AND PAIUTES BATTLING OVER LAND | False | By George Raine | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/us/around-the-nation-aluminum-companies-ask-union-to-open-pact.html | AROUND THE NATION; Aluminum Companies Ask Union to Open Pact | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/opinion/l-baldrige-s-pastime-097750.html | BALDRIGE'S PASTIME | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/how-to-help-aid-the-victims-of-the-fighting-in-lebanon.html | HOW TO HELP AID THE VICTIMS OF THE FIGHTING IN LEBANON | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/poles-defy-police-to-honor-solidarity.html | POLES DEFY POLICE TO HONOR SOLIDARITY | False | AP | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/around-the-world-102453.html | AROUND THE WORLD | False | Raid on Afghan Jail, By Insurgents Reported, Upi | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/mta-accelerates-bus-purchase-to-gain-advantages-from-tax-law.html | M.T.A. ACCELERATES BUS PURCHASE TO GAIN ADVANTAGES FROM TAX LAW | False | By Ari L. Goldman | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/arts/spanish-arts-festival.html | Spanish Arts Festival | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/israel-pledges-to-take-step-for-a-general-mideast-peace.html | ISRAEL PLEDGES TO TAKE STEP FOR A GENERAL MIDEAST PEACE | False | By James F. Clarity, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/more-plo-forces-leave-west-beirut-despite-a-problem.html | MORE P.L.O. FORCES LEAVE WEST BEIRUT DESPITE A PROBLEM | False | Special to the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/canada-protests-trucking-bill.html | CANADA PROTESTS TRUCKING BILL | False | By Michael T. Kaufman, Special To the New York Times | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/movies/and-now-a-movie-without-any-humans-at-all.html | AND NOW, A MOVIE WITHOUT ANY HUMANS AT ALL | False | By Aljean Harmetz | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/nyregion/quotation-of-the-day-102385.html | Quotation of the Day | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/world/no-headline-101569.html | No Headline | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-23 | 1982-08-23 | https://www.nytimes.com/1982/08/23/business/finance-briefs-101279.html | FINANCE BRIEFS | False | | 1982-08-24 | TX 959768 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-may-31.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to May 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/commodities-gold-futures-up-12.70-to-408.70-in-new-york.html | COMMODITIES; Gold Futures Up $12.70, To $408.70, in New York | False | By H.j. Maidenberg | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/around-the-nation-3-in-oklahoma-contend-to-run-against-jones.html | AROUND THE NATION; 3 in Oklahoma Contend To Run Against Jones | False | By United Press International | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/briefs-on-the-arts-104916.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/briefs-on-the-arts-103573.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/july-sales-were-weak-in-city.html | JULY SALES WERE WEAK IN CITY | False | By Isadore Barmash | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/fluorocarbon-co-reports-earnings-for-qtr-to-july-31.html | FLUOROCARBON CO reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/home-health-care-of-america-reports-earnings-for-qtr-to-june-30.html | HOME HEALTH CARE OF AMERICA reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/usr-industries-inc-reports-earnings-for-qtr-to-june-30.html | USR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/chess-portisch-of-hungary-leads-in-the-mexican-interzonal.html | Chess: Portisch of Hungary Leads In the Mexican Interzonal | False | By Robert Byrne | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/weicker-gadfly-and-critic-pursuing-his-3d-term.html | WEICKER, GADFLY AND CRITIC, PURSUING HIS 3D TERM | False | By Jane Perlez, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/pam-casales-serve-has-winning-spin.html | PAM CASALE'S SERVE HAS WINNING SPIN | False | Special to the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/president-of-which-lebanon.html | President of Which Lebanon? | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/genesee-brewing-co-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/winston-mills-inc-reports-earnings-for-qtr-to-july-3.html | WINSTON MILLS INC reports earnings for Qtr to July 3 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/charlotte-curtis-philip-johnson-s-home.html | CHARLOTTE CURTIS; PHILIP JOHNSON'S HOME | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/plays.html | PLAYS | False | By Sam Goldaper | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/timely-writer-to-race-today.html | Timely Writer To Race Today | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/calvin-simmons-oakland-symphony-leader.html | CALVIN SIMMONS, OAKLAND SYMPHONY LEADER | False | By Edward A. Gargan | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/no-headline-104556.html | No Headline | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/suit-trying-to-void-mayoral-election-ensnarls-atlantic-city-government.html | SUIT TRYING TO VOID MAYORAL ELECTION ENSNARLS ATLANTIC CITY; GOVERNMENT | False | By Donald Janson, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/veteran-wins-his-plea.html | Veteran Wins His Plea | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/fieldcrest-mills-gets-chairman.html | Fieldcrest Mills Gets Chairman | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/langley-corp-reports-earnings-for-qtr-to-july-31.html | LANGLEY CORP reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/skinner-tells-colleagues-his-personal-strategies-for-managing-old-age.html | SKINNER TELLS COLLEAGUES HIS PERSONAL STRATEGIES FOR MANAGING OLD AGE | False | By Philip M. Boffey | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/dresser-to-obey-french-defy-us.html | DRESSER TO OBEY FRENCH, DEFY U.S. | False | By Thomas J. Lueck | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/clabir-frustrated-in-its-bids-for-takeovers-presses-hunt.html | CLABIR, FRUSTRATED IN ITS BIDS FOR TAKEOVERS, PRESSES HUNT | False | Special to the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/mine-town-tries-to-cope-with-sinking-demand.html | MINE TOWN TRIES TO COPE WITH SINKING DEMAND | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/letter-on-the-telephone-case-at-t-unfettered.html | Letter: On the Telephone Case; A.T.& T. Unfettered | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/immigrants-and-the-new-bill.html | IMMIGRANTS AND THE NEW BILL | False | By Gary Hart | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/women-are-the-muscle-for-delhi-building-boom.html | WOMEN ARE THE MUSCLE FOR DELHI BUILDING BOOM | False | By William K. Stevens, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/supermarkets-general-corp-reports-earnings-for-qtr-to-july-31.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/audiotronics-corp-reports-earnings-for-qtr-to-june-30.html | AUDIOTRONICS CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-city-chemicals-in-van-stir-midtown-alert.html | THE CITY; Chemicals in Van Stir Midtown Alert | False | By United Press International | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/give-coal-pipelines-a-chance.html | Give Coal Pipelines a Chance | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/music-zukerman-leads-mostly-mozart-concert.html | MUSIC: ZUKERMAN LEADS MOSTLY MOZART CONCERT | False | By Donal Henahan | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/no-headline-104347.html | No Headline | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/plan-for-a-spending-veto-posing-budgetary-and-political-problems.html | PLAN FOR A SPENDING VETO POSING BUDGETARY AND POLITICAL PROBLEMS | False | By Howell Raines, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/paley-may-leave-cbs-to-join-whitcom-firm.html | PALEY MAY LEAVE CBS TO JOIN WHITCOM FIRM | False | By Sally Bedell | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/3-gunmen-kidnap-bronx-store-owner-with-wife-and-son.html | 3 GUNMEN KIDNAP BRONX STORE OWNER WITH WIFE AND SON | False | By Leonard Buder | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/required-reading-eagleton-on-beer.html | Required Reading; Eagleton on Beer | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/newmont-gold-quarry.html | Newmont Gold Quarry | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/occidental-s-cities-offer-is-rejected.html | OCCIDENTAL'S CITIES OFFER IS REJECTED | False | By Robert J. Cole | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/the-road-to-the-heisman.html | THE ROAD TO THE HEISMAN | False | By Neil Amdur | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-two-defective-immigration-reform-proposals-102937.html | TWO DEFECTIVE IMMIGRATION REFORM PROPOSALS | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/more-banks-cut-prime-rate.html | More Banks Cut Prime Rate | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-june-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/rms-electronics-inc-reports-earnings-for-qtr-to-june-30.html | RMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/gap-stores-inc-the-reports-earnings-for-qtr-to-july-31.html | GAP STORES INC, THE reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-of-the-times-too-early-to-cheer-or-cry.html | SPORTS OF THE TIMES; TOO EARLY TO CHEER OR CRY | False | By Joseph Durso | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/around-the-nation-boston-man-is-released-in-civil-rights-complaint.html | AROUND THE NATION; Boston Man Is Released In Civil Rights Complaint | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-people-title-bout-sept-15.html | SPORTS PEOPLE; Title Bout Sept. 15 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/allegheny-land-mineral-co-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY LAND & MINERAL CO reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/kodak-layoffs.html | Kodak Layoffs | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/missing-gene-is-cloned.html | Missing Gene Is Cloned | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-city-woman-charged-in-kidnapping.html | THE CITY; Woman Charged In Kidnapping | False | By United Press International | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/briefing-104919.html | BRIEFING | False | By Susan Heller Anderson | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-the-anti-nuclear-energy-puzzle-102938.html | THE ANTI-NUCLEAR-ENERGY PUZZLE | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/barden-corp-reports-earnings-for-qtr-to-aug-1.html | BARDEN CORP reports earnings for Qtr to Aug 1 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/market-place-wary-outlook-for-stock-rise.html | Market Place; Wary Outlook For Stock Rise | False | By Robert Metz | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/kdt-industries-closes-66-stores.html | KDT Industries Closes 66 Stores | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/us-lowers-mortgage-cap.html | U.S. Lowers Mortgage Cap | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/grass-harp-to-be-revived.html | 'Grass Harp' to Be Revived | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-city-subway-rider-17-is-shot-to-death.html | THE CITY; Subway Rider, 17, Is Shot to Death | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/stabler-can-sign-but-is-warned.html | STABLER CAN SIGN BUT IS WARNED | False | By Michael Katz | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/advice-by-chief-justice-to-truman-is-depicted.html | ADVICE BY CHIEF JUSTICE TO TRUMAN IS DEPICTED | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-people-president-resigns-post-at-jet-america-airlines.html | BUSINESS PEOPLE; President Resigns Post At Jet America Airlines | False | By Daniel F. Cuff | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/hewlett-packard-small-computer.html | Hewlett-Packard Small Computer | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/national-labs-reel-under-criticism-and-investigation.html | NATIONAL LABS REEL UNDER CRITICISM AND INVESTIGATION | False | By Philip M. Boffey | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/marion-hines.html | MARION HINES | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/prosecution-rests-in-crime-family-rackets-trial.html | PROSECUTION RESTS IN CRIME FAMILY RACKETS TRIAL | False | By Arnold H. Lubasch | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/man-in-the-news-tough-young-leader.html | MAN IN THE NEWS; TOUGH, YOUNG LEADER | False | Special to the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/tv-season-caution-is-the-keynote.html | TV SEASON: CAUTION IS THE KEYNOTE | False | By Sally Bedell | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/foreign-affairs-for-nuclear-consensus.html | FOREIGN AFFAIRS; FOR NUCLEAR CONSENSUS | False | By Flora Lewis | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-congressmen-ever-ready-for-honesty-audits-102944.html | CONGRESSMEN EVER READY FOR HONESTY 'AUDITS' | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/miami-official-objects-to-cuban-refugee-film.html | MIAMI OFFICIAL OBJECTS TO CUBAN REFUGEE FILM | False | By Gregory Jaynes, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-july-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-7-haitian-refugees-leave-us-prison.html | THE REGION; 7 Haitian Refugees Leave U.S. Prison | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/education-four-day-week-a-trend-in-rural-schools.html | EDUCATION; FOUR-DAY WEEK: A TREND IN RURAL SCHOOLS | False | By Edward B. Fiske | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/medtronics-inc-reports-earnings-for-qtr-to-july-31.html | MEDTRONICS INC reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/weinberger-angered-by-reports-on-war-strategy.html | WEINBERGER ANGERED BY REPORTS ON WAR STRATEGY | False | By Richard Halloran, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/style/the-minimalist-look-spare-and-clean.html | THE MINIMALIST LOOK: SPARE AND CLEAN | False | By Bernadine Morris | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/arts/briefs-on-the-arts-haydn-s-to-be-first-of-operas-in-english.html | Briefs on the Arts; Haydn Is to Be First Of Operas in English | False | By Susan Heller Anderson | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/a-new-address-international-center.html | A NEW ADDRESS; INTERNATIONAL CENTER | False | By Barbara Gamarekian, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/quotation-of-the-day-105046.html | Quotation of the Day | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/united-companies-financial-corp-reports-earnings-for-qtr-to-june30.html | UNITED COMPANIES FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/c-correction-105055.html | CORRECTION | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/starrett-l-s-co-reports-earnings-for-qtr-to-june-30.html | STARRETT, L S, CO reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/no-headline-104434.html | No Headline | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-digest-tuesday-august-24-1982-markets.html | BUSINESS DIGEST; TUESDAY, AUGUST 24, 1982; Markets | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/israelis-complain-that-guerrillas-are-being-allowed-to-violate-pact.html | ISRAELIS COMPLAIN THAT GUERRILLAS ARE BEING ALLOWED TO VIOLATE PACT | False | By James Feron, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/con-edison-reports-7-million-in-power-stolen-in-81-but-sees-improvement.html | CON EDISON REPORTS $7 MILLION IN POWER STOLEN IN '81, BUT SEES IMPROVEMENT | False | By Ralph Blumenthal | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/east-german-flees-to-west.html | East German Flees to West | False | AP | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/news-summary-tuesday-august-24-1982.html | News Summary; TUESDAY, AUGUST 24, 1982 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/puppets-three-plays-from-brazil.html | PUPPETS: THREE PLAYS FROM BRAZIL | False | By Mel Gussow | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/briefing-103696.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/developer-accuses-teamster-officials-of-racketeering.html | DEVELOPER ACCUSES TEAMSTER OFFICIALS OF 'RACKETEERING' | False | By Selwyn Raab | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-sambo-s-restaurants-chooses-doyle-dane.html | ADVERTISING; Sambo's Restaurants Chooses Doyle Dane | False | By Eric Pace | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/yanks-rally-to-win-on-homers-in-sixth.html | YANKS RALLY TO WIN ON HOMERS IN SIXTH | False | By Roy S. Johnson | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-and-the-law-when-rules-differ-for-some.html | Business and the Law; When Rules Differ for Some | False | By Tamar Lewin | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/rampart-general-inc-reports-earnings-for-qtr-to-june-30.html | RAMPART GENERAL INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/namibia-battles-reported.html | Namibia Battles Reported | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/pope-puts-opus-dei-society-under-a-personal-appointee.html | Pope Puts Opus Dei Society Under a Personal Appointee | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/triton-energy-corp-reports-earnings-for-yr-to-may-31.html | TRITON ENERGY CORP reports earnings for Yr to May 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/sleek-high-performance-designs-give-propellers-a-future-after-all.html | SLEEK, HIGH-PERFORMANCE DESIGNS GIVE PROPELLERS A FUTURE AFTER ALL | False | By John Noble Wilford | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/taiwanese-are-happy-to-keep-peking-at-arm-s-length.html | TAIWANESE ARE HAPPY TO KEEP PEKING AT ARM'S LENGTH | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED CANSO OIL & GAS LTD reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-merging-with-old-in-projects-at-columbia.html | NEW MERGING WITH OLD IN PROJECTS AT COLUMBIA | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-official-help.html | SCOUTING; Official Help | False | By Lawrie Mifflin and Neil Amdur | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-people-father-son-pressure.html | SPORTS PEOPLE; Father-Son Pressure | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/players-reality-of-a-contract-dispute.html | PLAYERS; REALITY OF A CONTRACT DISPUTE | False | By Ira Berkow | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/dyson-bids-for-criton.html | Dyson Bids for Criton | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/conchemco-inc-reports-earnings-for-qtr-to-july-31.html | CONCHEMCO INC reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/meta-systems-inc-reports-earnings-for-qtr-to-june-30.html | META SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/theater/steve-allen-is-casting-for-his-silly-musical.html | STEVE ALLEN IS CASTING FOR HIS 'SILLY MUSICAL | False | By Eleanor Blau | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/movies/projectionist-troubled-by-new-technonlgy.html | PROJECTIONIST TROUBLED BY NEW TECHNONLGY | False | By Janet Maslin | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-aid-for-the-homeless.html | ADVERTISING; Aid for the Homeless | False | By Eric Pace | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/twin-fair-inc-reports-earnings-for-qtr-to-june-30.html | TWIN FAIR INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/detroit-stressing-luxury-cars.html | DETROIT STRESSING LUXURY CARS | False | By John Holusha, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-juvenile-code-called-periled.html | NEW JUVENILE CODE CALLED PERILED | False | By Joseph F. Sullivan, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/bresler-reiner-inc-reports-earnings-for-qtr-to-june-30.html | BRESLER & REINER INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/premier-of-italy-names-his-cabinet.html | PREMIER OF ITALY NAMES HIS CABINET | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-two-defective-immigration-reform-proposals-102942.html | TWO DEFECTIVE IMMIGRATION REFORM PROPOSALS | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/tigers-5-a-s-1.html | Tigers 5, A's 1 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/alabama-prison-inmates-ask-contempt-order-on-crowding.html | Alabama Prison Inmates Ask Contempt Order on Crowding | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104894.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-july-3.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/stanford-moore-a-nobel-laureate.html | STANFORD MOORE, A NOBEL LAUREATE | False | By Richard Severo | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/diamond-proxy.html | Diamond Proxy | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/viacom-to-buy-rest-of-pay-tv-service.html | Viacom to Buy Rest Of Pay-TV Service | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/around-the-nation-6-on-coast-are-rescued-after-island-is-flooded.html | AROUND THE NATION; 6 on Coast Are Rescued After Island Is Flooded | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-condition-of-mayor-in-albany-worsens.html | THE REGION; Condition of Mayor In Albany Worsens | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/religious-dissident-in-soviet-is-moved-by-police-to-rostov.html | Religious Dissident in Soviet Is Moved by Police to Rostov | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/lehrman-outspends-rivals-with-5.7-million-primary.html | LEHRMAN OUTSPENDS RIVALS WITH $5.7 MILLION PRIMARY | False | By Frank Lynn | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-people-reds-trade-kern.html | SPORTS PEOPLE; Reds Trade Kern | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/braniff-seeking-to-end-pensions.html | Braniff Seeking To End Pensions | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-goya-foods-account-goes-to-kornhauser.html | ADVERTISING; Goya Foods Account Goes to Kornhauser | False | By Eric Pace | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/howden-assets.html | Howden Assets | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/how-to-aid-war-victims.html | HOW TO AID WAR VICTIMS | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-police-seeking-son-in-parents-deaths.html | THE REGION; POLICE SEEKING SON IN PARENTS DEATHS | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/mets-lose-eighth-in-row-2-0.html | METS LOSE EIGHTH IN ROW, 2-0 | False | By James Tuite, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/4-new-japans-mounting-industrial-challenge.html | 4 'NEW JAPANS' MOUNTING INDUSTRIAL CHALLENGE | False | By Steve Lohr, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/us-loses-bid-to-limit-bell-unit.html | U.S. LOSES BID TO LIMIT BELL UNIT | False | By Ernest Holsendolph, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/hi-port-industries-inc-reports-earnings-for-qtr-to-june-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/marmon-group-inc-reports-earnings-for-qtr-to-june-30.html | MARMON GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-players-on-devils-not-yet-at-home.html | SCOUTING; Players on Devils Not Yet at Home | False | By Lawrie Mifflin and Neil Amdur | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/advertising-setting-up-shop-in-malaysia.html | Advertising; Setting Up Shop in Malaysia | False | By Eric Pace | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/amarco-resources-corp-reports-earnings-for-qtr-to-june-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/the-region-judge-reinstates-bail-in-sex-case.html | THE REGION; Judge Reinstates Bail in Sex Case | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104906.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/james-gillon-former-official-of-american-home-products.html | James Gillon, Former Official Of American Home Products | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/bear-creek-corp-reports-earnings-for-qtr-to-june-30.html | BEAR CREEK CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/rules-are-proposed-to-speed-reduction-of-gasoline-lead.html | RULES ARE PROPOSED TO SPEED REDUCTION OF GASOLINE LEAD | False | By Philip Shabecoff, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/longview-fibre-co-reports-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104902.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | DATASCOPE CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/spex-industries-reports-earnings-for-qtr-to-june-30.html | SPEX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/american-biltrite-inc-reports-earnings-for-qtr-to-july-3.html | AMERICAN BILTRITE INC reports earnings for Qtr to July 3 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/first-matagorda-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MATAGORDA CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/toyota-net-up-6.7-for-year.html | Toyota Net Up 6.7% for Year | False | AP | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/red-sox-4-mariners-3.html | Red Sox 4, Mariners 3 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/key-rates-103803.html | Key Rates | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/medicare-on-the-cost-sharing-track.html | Medicare on the Cost-Sharing Track | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-people-nit-endangered.html | SPORTS PEOPLE; N.I.T. Endangered | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/obituaries/alfred-bloomingdale-diners-club-developer-dies.html | ALFRED BLOOMINGDALE, DINERS CLUB DEVELOPER DIES | False | By David W. Dunlap | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/van-dyk-research-corp-reports-earnings-for-qtr-to-june-30.html | VAN DYK RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-no-government-prayer-102939.html | NO GOVERNMENT PRAYER | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/science-watch.html | SCIENCE WATCH; Tongue Retainer Tested | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/daily-fine-initiated-for-facade-defects.html | Daily Fine Initiated For Facade Defects | False | By United Press International | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-people-kentron-executive-developing-new-policy.html | BUSINESS PEOPLE; Kentron Executive Developing New Policy | False | By Daniel F. Cuff | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/dover-industries-ltd-reports-earnings-for-qtr-to-june-30.html | DOVER INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/style/controversial-diet-to-be-published.html | CONTROVERSIAL DIET TO BE PUBLISHED | False | By Marian Burros | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | CRAIG CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/new-letter-said-to-back-mormon-church-founder.html | NEW LETTER SAID TO BACK MORMON CHURCH FOUNDER | False | By George Raine, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/south-african-court-charges-a-mozambican-with-murder.html | South African Court Charges A Mozambican With Murder | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/cummins-layoffs.html | Cummins Layoffs | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/carbon-fiber-market-brighter.html | CARBON FIBER MARKET BRIGHTER | False | By Lydia Chavez | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/fraud-unit-set-up-on-military-deals.html | FRAUD UNIT SET UP ON MILITARY DEALS | False | By Judith Miller, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-103874.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-for-your-listening-pleasure-102936.html | FOR YOUR LISTENING PLEASURE | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/new-york-day-by-day-104912.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Michael Oreskes | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/the-un-today-aug-24-1982-general-assembly.html | The U.N. Today; Aug. 24, 1982; GENERAL ASSEMBLY | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/banking-on-mexico-badly.html | BANKING ON MEXICO - BADLY | False | By Susan Kaufman Purcell | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-soviet-marathon.html | SCOUTING; Soviet Marathon | False | By Neil Amdur and Lawrie Mifflin | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/computer-network-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER NETWORK CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/q-a-102907.html | Q&A | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/pellegrini-is-at-center-for-jets.html | Pellegrini Is at Center For Jets | False | By Gerald Eskenazi, Special To The New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/mars-stores-inc-reports-earnings-for-qtr-to-july-3.html | MARS STORES INC reports earnings for Qtr to July 3 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/simms-frustrated-by-erratic-line-play.html | SIMMS FRUSTRATED BY ERRATIC LINE PLAY | False | By Frank Litsky, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/superscope-inc-reports-earnings-for-qtr-to-june-30.html | SUPERSCOPE INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/telepictures-corp-reports-earnings-for-qtr-to-june-30.html | TELEPICTURES CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/bridge-a-bit-of-confusion-seems-to-be-a-significant-factor.html | Bridge: A Bit of Confusion Seems To Be a Significant Factor | False | By Alan Truscott | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/tv-sports-travers-telecast-was-a-cbs-jewel.html | TV SPORTS; TRAVERS TELECAST WAS A CBS JEWEL | False | By Neil Amdur | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/books/books-of-the-times-102740.html | Books Of The Times | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/washington-hails-lebanon-outcome.html | WASHINGTON HAILS LEBANON OUTCOME | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/briefs-103541.html | BRIEFS | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/economics-laboratory-inc-reports-earnings-for-qtr-to-june-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/victor-in-lebanon-assailed-by-syria.html | VICTOR IN LEBANON ASSAILED BY SYRIA | False | By Henry Tanner, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/nyregion/critic-loses-her-position-on-city-landmarks-unit.html | CRITIC LOSES HER POSITION ON CITY LANDMARKS UNIT | False | By Ronald Smothers | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/omega-optical-co-reports-earnings-for-qtr-to-july-31.html | OMEGA OPTICAL CO reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/national-security-insurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL SECURITY INSURANCE CO reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/albertson-s-inc-reports-earnings-for-qtr-to-july-29.html | ALBERTSON'S INC reports earnings for Qtr to July 29 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/business-people-time-inc-officer-adds-another-job.html | BUSINESS PEOPLE; Time Inc. Officer Adds Another Job | False | By Daniel F. Cuff | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/don-t-blame-israel-don-t-forget-its-value.html | DON'T BLAME ISRAEL, DON'T FORGET ITS VALUE. | False | By Morris B. Abram | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/lebanon-assembly-elects-a-rightist-to-the-presidency.html | LEBANON ASSEMBLY ELECTS A RIGHTIST TO THE PRESIDENCY | False | By John Kifner, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/golden-enterprises-inc-reports-earnings-for-yr-to-may-31.html | GOLDEN ENTERPRISES INC reports earnings for Yr to May 31 | False | | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/business/crisis-in-mexico-costs-investors-in-us-millions.html | CRISIS IN MEXICO COSTS INVESTORS IN U.S. MILLIONS | False | By Alan Riding, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/marcus-co-reports-earnings-for-16-weeks-to-may-27.html | MARCUS CO reports earnings for 16 weeks to May 27 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/opinion/l-for-your-listening-pleasure-104867.html | FOR YOUR LISTENING PLEASURE | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | DELTAK CORP reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/legal-agency-warns-it-may-cut-local-funds.html | LEGAL AGENCY WARNS IT MAY CUT LOCAL FUNDS | False | By David Shribman, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/sports-people-10-to-skip-us-open.html | SPORTS PEOPLE; 10 to Skip U.S. Open | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/tenants-in-short-supply-for-offices-that-chicago-s-boom-built.html | TENANTS IN SHORT SUPPLY FOR OFFICES THAT CHICAGO'S BOOM BUILT | False | By Winston Williams, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scott-said-to-give-shooting-details.html | Scott Said to Give Shooting Details | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/executive-changes-103282.html | EXECUTIVE CHANGES | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/us/coast-political-campaign-scrutinized.html | COAST POLITICAL CAMPAIGN SCRUTINIZED | False | Special to the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/quadrex-corp-reports-earnings-for-qtr-to-july-31.html | QUADREX CORP reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/analysts-see-market-s-climb-continuing.html | ANALYSTS SEE MARKET'S CLIMB CONTINUING | False | By Michael Blumstein | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | WILSON BROTHERS reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/no-headline-104338.html | No Headline | False | AP | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/esterline-corp-reports-earnings-for-qtr-to-july-31.html | ESTERLINE CORP reports earnings for Qtr to July 31 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/sports/scouting-thinking-ahead.html | SCOUTING; Thinking Ahead | False | By Neil Amdur and Lawrie Mifflin | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/modern-expressway-hastening-search-for-america-s-ancient-past.html | MODERN EXPRESSWAY HASTENING SEARCH FOR AMERICA'S ANCIENT PAST | False | By Richard Severo | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/world/lebanon-war-s-impact-on-egypt-back-to-square-one-news-analysis.html | LEBANON WAR'S IMPACT ON EGYPT: 'BACK TO SQUARE ONE'; News Analysis | False | By William E. Farrell, Special To the New York Times | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/stocks-rise-21.88-to-8-month-high-in-heavy-trading.html | STOCKS RISE 21.88, TO 8-MONTH HIGH, IN HEAVY TRADING | False | By Vartanig G. Vartan | 1982-08-27 | TX 959639 | | |
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/business/shorewood-corp-reports-earnings-for-qtr-to-june-30.html | SHOREWOOD CORP reports earnings for Qtr to June 30 | False | | 1982-08-27 | TX 959639 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-24 | 1982-08-24 | https://www.nytimes.com/1982/08/24/science/personal-computers-how-to-invest-in-the-perfect-printer.html | PERSONAL COMPUTERS; HOW TO INVEST IN THE PERFECT PRINTER | False | By Erik Sandberg-Diment | 1982-08-27 | TX 959639 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/depletion-of-hormone-linked-to-depression.html | DEPLETION OF HORMONE LINKED TO DEPRESSION | False | By Walter Sullivan | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/60-minute-gourmet-104905.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/real-estate-when-the-routine-is-complex.html | Real Estate; When the Routine Is Complex | False | By Diane Henry | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/tribune-co-shifts-on-stock.html | Tribune Co. Shifts on Stock | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/kitchen-equipment-a-polenta-machine.html | KITCHEN EQUIPMENT; A POLENTA MACHINE | False | By Pierre Franey | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/normick-perron-inc-reports-earnings-for-qtr-to-june-30.html | NORMICK PERRON INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/pabst-plan-for-olympia.html | Pabst Plan for Olympia | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/bell-of-kansas-ruled-ineligible.html | Bell of Kansas Ruled Ineligible | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/quebec-telephone-co-reports-earnings-for-qtr-to-june-30.html | QUEBEC TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/movies/the-screen-the-judge-and-the-assassin-1975.html | THE SCREEN: 'THE JUDGE AND THE ASSASSIN,' 1975 | False | By Janet Maslin | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/the-dance-daniel-ezralow-and-david-parsons.html | THE DANCE: DANIEL EZRALOW AND DAVID PARSONS | False | By Jennifer Dunning | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/intertec-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | INTERTEC DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/no-headline-106721.html | No Headline | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/commodities-financial-futures-jump-spreads-weaken-silver.html | COMMODITIES; Financial Futures Jump; Spreads Weaken Silver | False | By H.j. Maidenberg | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-learning-from-japan.html | NEW YORK DAY BY DAY; Learning From Japan | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/rexnord-inc-reports-earnings-for-qtr-to-july-31.html | REXNORD INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/perry-of-giants-is-injured.html | PERRY OF GIANTS IS INJURED | False | By Frank Litsky, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/theater/briefs-on-the-arts-107072.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-middle-aged-intellectuals-can-win-us-no-wars-105096.html | MIDDLE-AGED INTELLECTUALS CAN WIN US NO WARS | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/castro-offers-to-take-palestinian-orphans.html | Castro Offers to Take Palestinian Orphans | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/kotar-tumor-inoperable.html | Kotar Tumor Inoperable | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/no-headline-106983.html | No Headline | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/simpson-industries-inc-reports-earnings-for-yr-to-june-30.html | SIMPSON INDUSTRIES INC reports earnings for Yr to June 30 | False | | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/quick-reilly-acquires-colin-hochstin-assets.html | QUICK & REILLY ACQUIRES COLIN, HOCHSTIN ASSETS | False | By Thomas J. Lueck | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/cfs-continental-inc-reports-earnings-for-12-weeks-to-july-10.html | CFS CONTINENTAL INC reports earnings for 12 weeks to July 10 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/atom-waste-disposal-issue-still-unwelcome-in-congress.html | ATOM WASTE DISPOSAL ISSUE STILL UNWELCOME IN CONGRESS | False | By Ben A. Franklin, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/roger-c-madden.html | ROGER C. MADDEN | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/graphic-corp-inquiry-begun.html | Graphic Corp. Inquiry Begun | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/election-agency-to-rule-on-offer-of-free-air-time-by-broadcasters.html | ELECTION AGENCY TO RULE ON OFFER OF FREE AIR TIME BY BROADCASTERS | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-people-atari-computers-gets-marketer-as-president.html | BUSINESS PEOPLE; Atari Computers Gets Marketer as President | False | By Daniel F. Cuff | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/stock-prices-plunge-ending-recent-rise-trading-very-heavy.html | STOCK PRICES PLUNGE, ENDING RECENT RISE; TRADING VERY HEAVY | False | By Vartanig G. Vartan | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/no-headline-105922.html | No Headline | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/books-to-nourish-the-body-and-spirit.html | BOOKS TO NOURISH THE BODY AND SPIRIT | False | By Mimi Sheraton | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/a-fan-at-the-game-a-day-without-profundity.html | A FAN AT THE GAME; A DAY WITHOUT PROFUNDITY | False | By John Leonard | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/news-summary-wednesday-august-25-1982.html | News Summary; WEDNESDAY, AUGUST 25, 1982 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/american-bakeries-co-reports-earnings-for-12-weeks-to-july-10.html | AMERICAN BAKERIES CO reports earnings for 12 weeks to July 10 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/rocor-international-co-reports-earnings-for-qtr-to-june-30.html | ROCOR INTERNATIONAL (CO) reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/the-city-woman-denies-kidnapping-baby.html | THE CITY; Woman Denies Kidnapping Baby | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/bank-of-montreal-reports-earnings-for-qtr-to-july-31.html | BANK OF MONTREAL reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/metropolitan-diary-104835.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/charles-h-stember.html | CHARLES H. STEMBER | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-107226.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | TANDY BRANDS INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/health-clubs-shut-for-violations.html | HEALTH CLUBS SHUT FOR VIOLATIONS | False | By Ronald Sullivan | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/saving-the-bounty-of-summer.html | SAVING THE BOUNTY OF SUMMER | False | By Florence Fabricant | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/rock-daniels-and-allman.html | ROCK: DANIELS AND ALLMAN | False | By Stephen Holden | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/heist-c-h-corp-reports-earnings-for-qtr-to-june-28.html | HEIST, C H, CORP reports earnings for Qtr to June 28 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/harvester-ends-talks-on-unit-s-sale.html | HARVESTER ENDS TALKS ON UNIT'S SALE | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/shot-again-fired-at-ayala-s-home.html | Shot Again Fired At Ayala's Home | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/wallace-sam-p-co-reports-earnings-for-qtr-to-july-31.html | WALLACE, SAM P, CO reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-people-hockey-players-retire.html | SPORTS PEOPLE; Hockey Players Retire | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/philadelphia-clears-its-love-canal.html | PHILADELPHIA CLEARS ITS 'LOVE CANAL' | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/firestone-posts-loss-deere-off-93.7.html | FIRESTONE POSTS LOSS; DEERE OFF 93.7% | False | By Phillip H. Wiggins | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/new-tests-for-children-hailed-as-gain-in-assessing-intellect.html | NEW TESTS FOR CHILDREN HAILED AS GAIN IN ASSESSING INTELLECT | False | By Philip M. Boffey, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/observer-ben-bolt-is-in-the-street.html | OBSERVER; Ben Bolt Is in The Street | False | By Russell Baker | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-coney-island-da.html | NEW YORK DAY BY DAY; Coney Island, Da | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-106146.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/decision-file-checking-refunds-on-diet-books.html | Decision File; Checking Refunds On Diet Books | False | By Michael Decourcy Hinds | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/procter-gamble-settles-a-toxic-shock-suit.html | PROCTER & GAMBLE SETTLES A TOXIC SHOCK SUIT | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/israeli-pilot-tells-of-great-effort-to-spare-civilians.html | ISRAELI PILOT TELLS OF GREAT EFFORT TO SPARE CIVILIANS | False | By James Feron | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/movies/briefs-on-the-arts-107074.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/consumer-prices-up-by-0.6-in-july-big-rises-stemmed.html | CONSUMER' PRICES UP BY 0.6% IN JULY; BIG RISES STEMMED | False | By Jonathan Fuerbringer, Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/newspeak-in-japan.html | Newspeak in Japan | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/christians-clash-with-syrian-units-on-lebanese-road.html | CHRISTIANS CLASH WITH SYRIAN UNITS ON LEBANESE ROAD | False | By John Kifner, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/spacecraft-pollution-is-found-to-foil-camera-experiments.html | Spacecraft Pollution Is Found To Foil Camera Experiments | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/c-correction-107178.html | CORRECTION | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/technology-inc-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-as-wall-street-toasts-a-defeat-of-ideology-107262.html | AS WALL STREET TOASTS A DEFEAT OF IDEOLOGY | False | | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/varlen-corp-reports-earnings-for-qtr-to-july-31.html | VARLEN CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/dormitory-authotity-weighs-financial-outlook-at-meeting.html | DORMITORY AUTHOTITY WEIGHS FINANCIAL OUTLOOK AT MEETING | False | By Michael Goodwin | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/maxwell-m-chayat.html | MAXWELL M. CHAYAT | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/kimberly-sets-mill-closing.html | Kimberly Sets Mill Closing | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/sfn-cos-reports-earnings-for-qtr-to-july-31.html | SFN COS reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/change-possible-in-strachan-plea.html | Change Possible In Strachan Plea | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/reagan-s-social-impact-news-analysis.html | REAGAN'S SOCIAL IMPACT; News Analysis | False | By Robert Pear, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/personal-health-105236.html | PERSONAL HEALTH | False | By Jane E. Brody | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/newfoundland-studying-mine.html | Newfoundland Studying Mine | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/cities-service-stock-up-2.25-to-45.html | CITIES SERVICE STOCK UP $2.25, to $45 | False | By Robert J. Cole | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/michael-j-lonergan-63-dies-headed-city-police-operations.html | Michael J. Lonergan, 63, Dies; Headed City Police Operations | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/from-britain-to-greece-a-guide-to-europe-s-cooking-schools.html | FROM BRITAIN TO GREECE, A GUIDE TO EUROPE'S COOKING SCHOOLS | False | By Patricia Wells | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/market-taking-rush-in-stride.html | MARKET TAKING RUSH IN STRIDE | False | By Leonard Sloane | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/divert-aid-for-israel-to-rebuild-lebanon.html | DIVERT AID FOR ISRAEL TO REBUILD LEBANON | False | By George W. Ball | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-let-pharmacists-also-dispense-the-small-print-105100.html | LET PHARMACISTS ALSO DISPENSE THE SMALL PRINT | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/finance-briefs-106722.html | FINANCE BRIEFS | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/annual-physical-couple-s-story.html | ANNUAL PHYSICAL: COUPLE'S STORY | False | By Leonard Sloane | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-as-wall-street-toasts-a-defeat-to-ideology-107268.html | AS WALL STREET TOASTS A DEFEAT TO IDEOLOGY | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/briefing-105602.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-people-girl-to-play-football.html | SPORTS PEOPLE; Girl to Play Football | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/salvador-army-reports-killing-119-guerrillas.html | Salvador Army Reports Killing 119 Guerrillas | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/home-depot-inc-reports-earnings-for-qtr-to-aug-2.html | HOME DEPOT INC reports earnings for Qtr to Aug 2 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-weak-campaign.html | SCOUTING; Weak Campaign | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/the-pop-life-105911.html | THE POP LIFE | False | By Robert Palmer | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/costs-in-new-york-area-rose-0.4-in-july.html | COSTS IN NEW YORK AREA ROSE 0.4% IN JULY | False | By Damon Stetson | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/feisty-nova-scotia-ready-for-its-ship-to-come-in.html | FEISTY NOVA SCOTIA READY FOR ITS SHIP TO COME IN | False | By Michael T. Kaufman, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/timely-writer-wins-easily.html | Timely Writer Wins Easily | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/novelty-confections-aim-for-youth-market.html | NOVELTY CONFECTIONS AIM FOR YOUTH MARKET | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-prosecutors-study-prosecuting.html | NEW PROSECUTORS STUDY PROSECUTING | False | By Joseph P. Fried | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/blessings-corp-reports-earnings-for-12-weeks-to-july-17.html | BLESSINGS CORP reports earnings for 12 weeks to July 17 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/china-seeks-french-jets.html | China Seeks French Jets | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/key-rates-106247.html | Key Rates | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | DATARAM CORP reports earnings for QTr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/ramsey-is-home-free-as-punter-for-jets.html | Ramsey Is Home Free as Punter for Jets | False | By William N. Wallace, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/q-a-104837.html | Q&A | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/savin-corp-reports-earnings-for-qtr-to-july-31.html | SAVIN CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/the-governoor-on-sidelines-views-record.html | THE GOVERNOOR, ON SIDELINES VIEWS RECORD | False | By E. J. Dionne Jr. | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/viola-shuts-out-yanks-on-6-hits.html | VIOLA SHUTS OUT YANKS ON 6 HITS | False | By Roy S. Johnson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/in-the-shadow-of-the-dollar-bridging-gaps-in-mexico.html | In the Shadow of the Dollar; Bridging Gaps in Mexico | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/the-city-policeman-seized-in-a-stolen-car.html | THE CITY; Policeman Seized In a Stolen Car | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/met-museum-given-major-private-collection.html | MET MUSEUM GIVEN MAJOR PRIVATE COLLECTION | False | By Michael Brenson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/21-dresser-compressors-involved.html | 21 Dresser Compressors Involved | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/letter-on-kennedy-scrutinized.html | LETTER ON KENNEDY SCRUTINIZED | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/deere-co-reports-earnings-for-qtr-to-july-31.html | DEERE & CO reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/stake-in-newmont.html | Stake in Newmont | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/recognition-equipment-inc-reports-earnings-for-qtr-to-july-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/girl-dies-after-3-transplants.html | Girl Dies After 3 Transplants | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/bridge-two-veterans-are-missing-from-the-new-york-scene.html | Bridge: Two Veterans Are Missing From the New York Scene | False | By Alan Truscott | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-people-chief-at-midas-unit-of-ic-to-emphasize-europe.html | BUSINESS PEOPLE; Chief at Midas Unit of IC To Emphasize Europe | False | By Daniel F. Cuff | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/mystic-park-is-favorite-for-international-trot.html | Mystic Park Is Favorite For International Trot | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/around-the-nation-107152.html | AROUND THE NATION | False | Honolulu Vandals Strike 9 Churches and Schools Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/lamborghinis-return.html | Lamborghinis Return | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | MET-PRO CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/un-image-of-futility-news-analysis.html | U.N. IMAGE OF FUTILITY; News Analysis | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/gold-is-gaining-ground-as-rates-hurt-dollar.html | GOLD IS GAINING GROUND AS RATES HURT DOLLAR | False | By Steven Rattner, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/theater/lincoln-center-shows-off-rebuilt-state-theater.html | LINCOLN CENTER SHOWS OFF REBUILT STATE THEATER | False | By Eleanor Blau | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/pantry-pride-swap.html | Pantry Pride Swap | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/st-regis-paper-in-sale.html | St. Regis Paper in Sale | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-helms-on-prayer-and-abortion-i-am-ready-to-take-my-chances-105094.html | HELMS ON PRAYER AND ABORTION: 'I AM READY TO TAKE MY CHANCES' | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-digest-wednesday-august-25-1982-the-economy.html | BUSINESS DIGEST; WEDNESDAY, AUGUST 25, 1982; The Economy | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/c-corrections-107175.html | CORRECTIONS | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/merrill-to-buy-stock.html | Merrill to Buy Stock | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/carter-in-campaign-assails-the-president-for-violent-change.html | CARTER, IN CAMPAIGN, ASSAILS THE PRESIDENT FOR 'VIOLENT CHANGE' | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-of-the-times-the-price-of-hockey-violence.html | SPORTS OF THE TIMES; THE PRICE OF HOCKEY VIOLENCE | False | By George Vecsey | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/guerrilla-evacuee-tells-of-a-feeling-of-victory.html | GUERRILLA EVACUEE TELLS OF A FEELING OF VICTORY | False | By Marvine Howe, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/food-notes-105583.html | FOOD NOTES | False | By Marian Burros | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/trial-is-set-for-10-baptists.html | Trial Is Set for 10 Baptists | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/move-to-supply-low-cost-power-to-city-backed.html | MOVE TO SUPPLY LOW-COST POWER TO CITY BACKED | False | By Joyce Purnick | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/foster-lawyers-call-hinckley-poem-a-threat.html | FOSTER LAWYERS CALL HINCKLEY POEM A THREAT | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/friendly-frost-bid.html | Friendly Frost Bid | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/luria-l-son-reports-earnings-for-yr-to-june-26.html | LURIA, L, & SON reports earnings for Yr to June 26 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/switch-on-taxes-means-trouble-on-the-stump.html | SWITCH ON TAXES MEANS TROUBLE ON THE STUMP | False | By Howell Raines, Special To the New York Times | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/credit-markets-interest-rates-decline-slightly-speculators-lift-prices.html | CREDIT MARKETS; Interest Rates Decline Slightly; Speculators Lift Prices | False | By Michael Quint | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-tipless-taxi-rides-105099.html | TIPLESS TAXI RIDES | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-people-expensive-phone-calls.html | SPORTS PEOPLE; Expensive Phone Calls | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-decision-time.html | SCOUTING; Decision Time | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-soccer-loophole.html | SCOUTING; Soccer Loophole | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/glen-cove-votes-to-continue-beach-ban-against-russians.html | GLEN COVE VOTES TO CONTINUE BEACH BAN AGAINST RUSSIANS | False | By James Barron, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/gerulaitis-is-named-at-trial.html | Gerulaitis Is Named at Trial | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/around-the-nation-us-to-appeal-ruling-in-atomic-fallout-case.html | AROUND THE NATION; U.S. to Appeal Ruling In Atomic Fallout Case | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/judge-signs-pact-that-splits-bell.html | JUDGE SIGNS PACT THAT SPLITS BELL | False | By Ernest Holsendolph, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-5-million-to-one-winner-is-an-obscenity-105097.html | '$5 MILLION TO ONE WINNER IS AN OBSCENITY' | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/middle-western-journal.html | MIDDLE WESTERN JOURNAL; | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/business-people-chicago-exchange-hires-wall-st-aide.html | BUSINESS PEOPLE; Chicago Exchange Hires Wall St. Aide | False | DANIEL F. CUFF | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/sports-people-cribbs-accepting-offers.html | SPORTS PEOPLE; Cribbs Accepting Offers | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/witness-sought-in-bronx-killing-seized-in-south.html | WITNESS SOUGHT IN BRONX KILLING SEIZED IN SOUTH | False | By Joseph B. Treaster | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/josephson-international-inc-reports-earnings-for-qtr-to-june-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/books-of-the-times.html | BOOKS OF THE TIMES | False | By Paul Delaney | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/police-continuing-the-search-for-the-body-of-calvin-simmons.html | POLICE CONTINUING THE SEARCH FOR THE BODY OF CALVIN SIMMONS | False | By Richard D. Lyons, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/ulla-jacobsson-53-actress-in-summer-of-happiness.html | Ulla Jacobsson, 53, Actress In 'Summer of Happiness' | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/mexico-s-awash-in-rumormongering.html | MEXICO'S AWASH IN RUMORMONGERING | False | By Alan Riding, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Eric Pace | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/field-to-sell-a-tv-station.html | Field to Sell A TV Station | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-supporting-strategic-directions.html | Advertising; Supporting Strategic Directions | False | By Eric Pace | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/market-place-lombard-fall-and-ratings.html | Market Place; Lombard Fall And Ratings | False | By Robert Metz | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-july-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/philip-hehmeyer-37-headed-new-york-cotton-exchange.html | PHILIP HEHMEYER, 37, HEADED NEW YORK COTTON EXCHANGE | False | By Michael Blumstein | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/big-three-auto-sales-drop-34.6.html | BIG THREE AUTO SALES DROP 34.6% | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/man-in-the-news-a-leader-who-listens-man-in-the-news.html | MAN IN THE NEWS; 'A LEADER WHO LISTENS'; Man in the News | False | By Charles Austin | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/unitog-co-reports-earnings-for-qtr-to-aug-1.html | UNITOG CO reports earnings for Qtr to Aug 1 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/charles-walters-68-dancer-who-became-film-director.html | Charles Walters, 68, Dancer Who Became Film Director | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/new-bishop-takes-over-archdiocese-of-chicago.html | NEW BISHOP TAKES OVER ARCHDIOCESE OF CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/tv-hear-viewers.html | TV, HEAR VIEWERS | False | By George Watson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/court-will-stay-open-all-night-for-arraigning.html | COURT WILL STAY OPEN ALL NIGHT FOR ARRAIGNING | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/in-the-shadow-of-the-dollar.html | IN THE SHADOW OF THE DOLLAR | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/national-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/hmw-industries-inc-reports-earnings-for-qtr-to-july-31.html | HMW INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/briefs-on-the-arts-107073.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/obituaries/raymond-pond-80-coached-at-yale.html | RAYMOND POND, 80; COACHED AT YALE | False | AP | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/executive-changes-105599.html | EXECUTIVE CHANGES | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/company-loses-in-plea-to-prevent-penalties-on-soviet-pipeline-sale.html | COMPANY LOSES IN PLEA TO PREVENT PENALTIES ON SOVIET PIPELINE SALE | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/l-as-wall-street-toasts-a-defeat-of-ideology-105098.html | AS WALL STREET TOASTS A DEFEAT OF IDEOLOGY | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/no-headline-105764.html | No Headline | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/pasadena-youth-18-killed-in-meelee-at-police-ballgame.html | PASADENA YOUTH, 18, KILLED IN MEELEE AT POLICE BALLGAME | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/new-rules-permit-some-uses-of-perilous-chemical.html | NEW RULES PERMIT SOME USES OF PERILOUS CHEMICAL | False | By Philip Shabecoff, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/new-york-day-by-day-107231.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/briefs-on-the-arts-105716.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/unc-resources-wins-court-round.html | UNC Resources Wins Court Round | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/new-canon-copiers-smaller-simplified.html | NEW CANON COPIERS SMALLER, SIMPLIFIED | False | By Andrew Pollack | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/scouting-jet-determined-to-earn-salary.html | SCOUTING; Jet Determined To Earn Salary | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/economic-scene-military-costs-vs-economy.html | Economic Scene; Military Costs Vs. Economy | False | By Leonard Silk | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/argentina-s-deepening-slump.html | ARGENTINA'S DEEPENING SLUMP | False | By Edward Schumacher, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/an-aerial-light-show-what-was-it.html | AN AERIAL LIGHT SHOW: WHAT WAS IT? | False | By Wolfgang Saxon | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/movies/after-et-they-re-chosen-people-at-universal.html | AFTER 'E.T.,' THEY'RE 'CHOSEN PEOPLE' AT UNIVERSAL | False | By Aljean Harmetz, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/quotation-of-the-day-107163.html | Quotation of the Day | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/briefs-106793.html | BRIEFS | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/world/no-headline-105942.html | No Headline | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/police-query-riders-on-fatal-shooting-of-youth-in-subway.html | POLICE QUERY RIDERS ON FATAL SHOOTING OF YOUTH IN SUBWAY | False | By Leonard Buder | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/advertising-muscular-dystrophy-gets-new-b-b-ads.html | ADVERTISING; Muscular Dystrophy Gets New B.& B. Ads | False | By Eric Pace | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/mets-waste-a-15-hit-attack.html | METS WASTE A 15-HIT ATTACK | False | By James Tuite, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/cdi-corp-reports-earnings-for-qtr-to-july-31.html | CDI CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/there-s-some-sweet-news-for-lovers-of-candy-bars.html | THERE'S SOME SWEET NEWS FOR LOVERS OF CANDY BARS | False | By Bryan Miller | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/transactions-106955.html | Transactions | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/cosmos-are-changing-lineup-as-playoffs-open.html | Cosmos Are Changing Lineup as Playoffs Open | False | By Alex Yannis, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/careers-emergency-medical-services.html | Careers; Emergency Medical Services | False | By Elizabeth M. Fowler | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/finally-the-capital-sees-the-hill-via-cable-tv.html | FINALLY, THE CAPITAL SEES THE HILL VIA CABLE TV | False | By Ben A. Franklin, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/collins-foods-international-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/wine-talk-105045.html | WINE TALK | False | By Terry Robards | 1982-08-30 | TX 961616 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/syntrex-inc-reports-earnings-for-qtr-to-july-30.html | SYNTREX INC reports earnings for Qtr to July 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/opinion/italian-socialists-push-for-power.html | ITALIAN SOCIALISTS PUSH FOR POWER | False | By Joseph la Palombara | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/nyregion/the-city-an-officer-shoots-brother-2d-man.html | THE CITY; An Officer Shoots Brother, 2d Man | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/dance-tomoko-ehara-with-at-play-a-solo.html | DANCE: TOMOKO EHARA WITH 'AT PLAY,' A SOLO | False | By Jennifer Dunning | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/arts/in-japan-it-s-summer-of-the-us-jazz-festival.html | IN JAPAN, IT'S SUMMER OF THE U.S. JAZZ FESTIVAL | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/miss-jaeger-hurt-withdraws.html | MISS JAEGER, HURT, WITHDRAWS | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/us/opponent-of-draft-cites-letter-to-carter-as-his-trial-opens.html | OPPONENT OF DRAFT CITES LETTER TO CARTER AS HIS TRIAL OPENS | False | By Judith Cummings, Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/sports/pony-people-lead-the-way-at-track.html | PONY PEOPLE LEAD THE WAY AT TRACK | False | By Steven Crist, Special To the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/ramtek-corp-reports-earnings-for-qtr-to-june-30.html | RAMTEK CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/garden/discoveries-1-in-case-of-rain.html | DISCOVERIES; 1. In Case of Rain | False | By Angela Taylor | 1982-08-30 | TX 961616 | | |
| 1982-08-25 | 1982-08-25 | https://www.nytimes.com/1982/08/25/business/banker-sees-83-recovery.html | Banker Sees '83 Recovery | False | Special to the New York Times | 1982-08-30 | TX 961616 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/genentech-inc.html | Genentech Inc. | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/books/books-of-the-times-112717.html | Books Of The Times | False | By Richard Severo | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-punishment-unacceptable-to-a-civilized-society-112667.html | PUNISHMENT UNACCEPTABLE TO A CIVILIZED SOCIETY | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/richmond-a-wealthy-businessman-first-entered-politics-as-a-reformer.html | RICHMOND, A WEALTHY BUSINESSMAN, FIRST ENTERED POLITICS AS A 'REFORMER' | False | By Maurice Carroll | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/movies/premiere-for-soviet-film.html | Premiere for Soviet Film | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/outdoors-big-fish-near-hudson-canyon.html | OUTDOORS; Big Fish Near Hudson Canyon | False | By Nelson Bryant | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/big-board-again-tops-100-million.html | BIG BOARD AGAIN TOPS 100 MILLION | False | By Vartanig G. Vartan | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/unexpected-room-above-the-garage.html | UNEXPECTED ROOM ABOVE THE GARAGE | False | By Carol Vogel | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-people-a-21-club-customer-buys-stake-in-business.html | BUSINESS PEOPLE; A '21' Club Customer Buys Stake in Business | False | By Daniel F. Cuff | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/in-many-ways-regions-of-us-grow-more-diverse.html | IN MANY WAYS, REGIONS OF U.S. GROW MORE DIVERSE | False | By John Herbers, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-3-indicted-for-murder-in-1976-firebombing.html | AROUND THE NATION; 3 Indicted for Murder In 1976 Firebombing | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/bethlehem-sets-plant-cutback.html | Bethlehem Sets Plant Cutback | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/news-of-records-cassette-sales-booming-amid-pirating-dispute.html | NEWS OF RECORDS; CASSETTE SALES BOOMING AMID 'PIRATING' DISPUTE | False | By Gerald Gold | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/strachan-pleads-guilty.html | STRACHAN PLEADS GUILTY | False | AP | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/essay-pipeline-slaves.html | ESSAY; PIPELINE SLAVES | False | By William Safire | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/jazz-trombonist-and-quartet.html | JAZZ: TROMBONIST, AND QUARTET | False | By Jon Pareles | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/global-hits-snag.html | Global Hits Snag | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/gold-circle-plans.html | Gold Circle Plans | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/agreement-with-nissan.html | Agreement With Nissan | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/levitz-furniture-corp-reports-earnings-for-qtr-to-july-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/indoor-soccer-loss.html | Indoor Soccer Loss | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/pact-to-save-palm-court-violated-group-asserts.html | PACT TO SAVE PALM COURT, VIOLATED, GROUP ASSERTS | False | By David W. Dunlap | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/polish-police-chief-cautions-on-marches.html | POLISH POLICE CHIEF CAUTIONS ON MARCHES | False | By John Darnton, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/american-pacific-international-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/2-rutgers-players-are-charged.html | 2 Rutgers Players Are Charged | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/beware-instant-antiques-when-shopping-for-old-furniture.html | BEWARE INSTANT ANTIQUES' WHEN SHOPPING FOR OLD FURNITURE | False | By Michael Varese | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/jazz-pharoah-sanders-group.html | JAZZ: PHAROAH SANDERS GROUP | False | By Jon Pareles | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-people-more-on-the-perry-case.html | SPORTS PEOPLE; More on the Perry Case | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/argentines-groan-at-mind-boggling-inflation.html | ARGENTINES GROAN AT MIND-BOGGLING INFLATION | False | By Edward Schumacher, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/sikh-guard-service-is-a-tough-force-in-new-mexico-security.html | SIKH GUARD SERVICE IS A TOUGH FORCE IN NEW MEXICO SECURITY | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/sec-swiss-bank-talks.html | S.E.C.-Swiss Bank Talks | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/topics-auguries-axes-brief-encounter.html | TOPICS; Auguries, Axes; Brief Encounter | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/sysco-corp-reports-earnings-for-qtr-to-july-3.html | SYSCO CORP reports earnings for Qtr to July 3 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/news-summary-thursday-august-26-1982.html | News Summary; THURSDAY, AUGUST 26, 1982 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/dance-dayton-troupe-in-out-of-doors-festival.html | DANCE: DAYTON TROUPE IN OUT-OF-DOORS FESTIVAL | False | By Jennifer Dunning | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-deputies-taken-off-duty-after-death-of-youth.html | AROUND THE NATION; Deputies Taken Off Duty After Death of Youth | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/chile-vs-rights.html | CHILE VS. RIGHTS | False | By Felice D. Gaer | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/id-plan-opposed-by-administration.html | I.D. PLAN OPPOSED BY ADMINISTRATION | False | By Robert Pear, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/buell-industries-inc-reports-earnings-for-qtr-to-july-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-a-decision-by-the-fed-tied-to-no-compact-112661.html | A DECISION BY THE FED TIED TO NO "COMPACT" | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/the-city-2-charged-in-killing-of-children-in-78.html | THE CITY; 2 Charged in Killing Of Children in '78 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/jury-begins-its-deliberations-in-us-crime-family-trial.html | JURY BEGINS ITS DELIBERATIONS IN U.S. 'CRIME FAMILY' TRIAL | False | By Arnold H. Lubasch | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/poll-says-kennedy-still-has-big-lead.html | POLL SAYS KENNEDY STILL HAS BIG LEAD | False | By Adam Clymer | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/advertising-new-dial-publisher.html | ADVERTISING; New Dial Publisher | False | By Eric Pace | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/british-women-camping-out-to-deplore-a-us-missile-site.html | BRITISH WOMEN CAMPING OUT TO DEPLORE A U.S. MISSILE SITE | False | By R.w. Apple Jr., Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-tva-cites-lack-of-need-in-scrapping-4-reactors.html | AROUND THE NATION; T.V.A. Cites Lack of Need In Scrapping 4 Reactors | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/the-city-scarsdale-man-31-is-slain-in-bronx.html | THE CITY; Scarsdale Man, 31, Is Slain in Bronx | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/spanish-arts-festival.html | Spanish Arts Festival | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/haiti-is-tangled-in-a-murky-inquiry.html | HAITI IS TANGLED IN A MURKY INQUIRY | False | By Richard J. Meislin, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/finance-briefs-112735.html | FINANCE BRIEFS | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/grand-auto-inc-reports-earnings-for-qtr-to-aug-1.html | GRAND AUTO INC reports earnings for Qtr to Aug 1 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/4-policemen-deny-murder-charges.html | 4 POLICEMEN DENY MURDER CHARGES | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/advertising-acquisition-by-nadler.html | ADVERTISING; Acquisition by Nadler | False | By Eric Pace | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/briefs-112729.html | BRIEFS | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/on-teenage-arrest-and-the-importance-of-a-criminal-lawyer.html | ON TEENAGE ARREST AND THE IMPORTANCE OF A CRIMINAL LAWYER | False | By Emily Jane Goodman | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/reagan-campaign-on-coast-raises-questions.html | REAGAN CAMPAIGN ON COAST RAISES QUESTIONS | False | By Wallace Turner, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/air-controllers-are-told-us-is-pressing-for-pay-increases.html | AIR CONTROLLERS ARE TOLD U.S. IS PRESSING FOR PAY INCREASES | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/gulfstream-banks-in-ncnb-link.html | Gulfstream Banks In NCNB Link | False | | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-july-29.html | LONGS DRUG STORES INC reports earnings for Qtr to July 29 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/founder-quits-post-at-minolta.html | Founder Quits Post at Minolta | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/obituaries/margaret-m-divver.html | MARGARET M. DIVVER | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/major-picasso-painting-sold-to-texas-museum.html | MAJOR PICASSO PAINTING SOLD TO TEXAS MUSEUM | False | By Michael Brenson | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/yankees-top-twins-8-1-as-nettles-hits-2.html | YANKEES TOP TWINS, 8-1, AS NETTLES HITS 2 | False | By Murray Chass | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-digest-thursday-august-26-1982-international.html | BUSINESS DIGEST; THURSDAY, AUGUST 26, 1982; International | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/soviet-cites-project-snags.html | Soviet Cites Project Snags | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/statement-by-richmond.html | STATEMENT BY RICHMOND | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/jazz-five-hot-trumpets.html | JAZZ: FIVE HOT TRUMPETS | False | By Jon Pareles | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-people-out-of-bounds.html | SPORTS PEOPLE; Out of Bounds | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/cosmos-take-opener-of-playoffs.html | COSMOS TAKE OPENER OF PLAYOFFS | False | By Alex Yannis, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/credit-markets-rates-rise-in-quiet-trading.html | CREDIT MARKETS; RATES RISE IN QUIET TRADING | False | By Michael Quint | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/hers.html | HERS | False | By Betty Collins | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/briefs-on-the-arts-112701.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/transactions-baseball-yankees-al-waived-rodney-scott-infielder-purchased-con.html | Transactions; BASEBALL YANKEES (AL) - Waived Rodney Scott, infielder, and purchased the contract to Barry Evans from Columbus of the International League. ATLANTA (NL) - Placed Biff Pocoro- ba, catcher, on the 15-day disabled list and recalled Randy Johnson, infielder, from Richmond of the International League. PITTSBURGH (NL) - Signed John Candelaria, pitcher, to a multiyear contract. Placed Ross Baumgarten, pitcher, on the disabled list and called up Brian Harper, outfielder, from Portland of the Pacific Coast League | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/l-premenstrual-tension-112682.html | Premenstrual Tension | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-bike-gripe.html | SCOUTING; Bike Gripe | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/mexico-using-creative-methods-to-get-bank-loans.html | MEXICO USING CREATIVE METHODS TO GET BANK LOANS | False | By Robert A. Bennett | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/molecular-genetics-reports-earnings-for-yr-to-june-30.html | MOLECULAR GENETICS reports earnings for Yr to June 30 | False | | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-july-25.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to July 25 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/israelis-say-some-seized-in-lebanon-are-being-freed.html | ISRAELIS SAY SOME SEIZED IN LEBANON ARE BEING FREED | False | By James Feron, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-people-an-angry-umpire.html | SPORTS PEOPLE; An Angry Umpire | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/dormitory-agency-closed-meeting-is-said-to-have-violated-state-law.html | DORMITORY AGENCY CLOSED MEETING IS SAID TO HAVE VIOLATED STATE LAW | False | By Michael Goodwin | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-people-stargell-s-final-word.html | SPORTS PEOPLE; Stargell's Final Word | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-112615.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/quotation-of-the-day-112629.html | Quotation of the Day | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/cities-service-agrees-to-occidental-s-bid-in-4-billion-merger.html | CITIES SERVICE AGREES TO OCCIDENTAL'S BID IN $4 BILLION MERGER | False | By Robert J. Cole | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/shooting-ourselves-in-the-pipeline.html | Shooting Ourselves in the Pipeline | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/jets-lose-crutchfield-and-trade-dykes.html | JETS LOSE CRUTCHFIELD AND TRADE DYKES | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/us-to-penalize-those-who-aid-siberian-pipeline.html | U.S TO PENALIZE THOSE WHO AID SIBERIAN PIPELINE | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/the-un-today-aug-26-1982-general-assembly.html | The U.N. Today; Aug. 26, 1982; GENERAL ASSEMBLY | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/westvaco-corp-reports-earnings-for-qtr-to-june-30.html | WESTVACO CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/oneida-ltd-reports-earnings-for-qtr-to-july-31.html | ONEIDA LTD reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/on-the-shores-of-beirut-s-harbor-us-marines-are-standing-guard.html | ON THE SHORES OF BEIRUT'S HARBOR, U.S. MARINES ARE STANDING GUARD | False | By James F. Clarity, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/11-showing-art-works.html | 11 Showing Art Works | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/more-curbs-seen-on-japan.html | More Curbs Seen on Japan | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/umpires-report-on-stanley-asked.html | Umpires' Report On Stanley Asked | False | By United Press International | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/researcher-repudiates-study-on-alcoholic-social-drinking.html | RESEARCHER REPUDIATES STUDY ON ALCOHOLIC SOCIAL DRINKING | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/key-rates-112757.html | Key Rates | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/obituaries/john-m-willig-dies-a-writer-and-editor-for-times-magazine.html | JOHN M. WILLIG DIES; A WRITER AND EDITOR FOR TIMES MAGAZINE | False | | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/over-the-oz-rainbow-a-pot-of-gold.html | OVER THE 'OZ' RAINBOW, A POT OF GOLD | False | By Aljean Harmetz | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/article-112739-no-title.html | Article 112739 -- No Title | False | By John Holusha, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/koch-offers-housing-and-economic-plan-to-revivify-harlem.html | KOCH OFFERS HOUSING AND ECONOMIC PLAN TO REVIVIFY HARLEM | False | By Lee A. Daniels | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/new-withdrawal-goes-without-a-hitch.html | NEW WITHDRAWAL GOES WITHOUT A HITCH | False | By Colin Campbell, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | BOHEMIA INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/union-and-employers-in-contempt-on-job-bias.html | UNION AND EMPLOYERS IN CONTEMPT ON JOB BIAS | False | By Ronald Smothers | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/allis-chalmers-reduces-base-pay.html | Allis-Chalmers Reduces Base Pay | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/martin-marietta-missiles-to-cement.html | MARTIN MARIETTA: MISSILES TO CEMENT | False | By Lydia Chavez | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/strawbridge-clothier-reports-earnings-for-qtr-to-july-31.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/man-in-the-news-a-man-who-challenges-presidents.html | MAN IN THE NEWS; A MAN WHO CHALLENGES PRESIDENTS | False | By Barnaby J. Feder | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/l-premenstrual-tension-112684.html | PREMENSTRUAL TENSION | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/italy-planning-to-assert-control-on-vatican-bank.html | ITALY PLANNING TO ASSERT CONTROL ON VATICAN BANK | False | By John Tagliabue, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/mr-richmond-leaves-the-house.html | Mr. Richmond Leaves the House | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/harvester-to-sell-unit-to-dresser-industries.html | HARVESTER TO SELL UNIT TO DRESSER INDUSTRIES | False | By Winston Williams, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/simplicity-pattern-co-reports-earnings-for-qtr-to-july-31.html | SIMPLICITY PATTERN CO reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-boxer-seeking-comeback-at-38.html | SCOUTING; Boxer Seeking Comeback at 38 | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/advertising-last-cup-of-sanka-for-dr-welby.html | Advertising Last Cup of Sanka for Dr. Welby | False | By Eric Pace | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-snap-judgment.html | SCOUTING; Snap Judgment | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/bridge-head-of-league-sets-mark-he-would-prefer-to-forget.html | Bridge: Head of League Sets Mark He Would Prefer to Forget | False | By Alan Truscott | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/draft-foe-admits-conscious-decision.html | DRAFT FOE ADMITS CONSCIOUS DECISION | False | By Judith Cummings, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/ftc-ruling-on-sunkist.html | F.T.C. Ruling on Sunkist | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/exxon-will-close-85-gas-stations.html | EXXON WILL CLOSE 85 GAS STATIONS | False | By Thomas J. Lueck | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/g-k-services-inc-reports-earnings-for-qtr-to-july-3.html | G & K SERVICES INC reports earnings for Qtr to July 3 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/tv-boston-s-racial-strife-examined.html | TV: BOSTON'S RACIAL STRIFE EXAMINED | False | By David E. Rosenbaum | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/mets-slide-at-10-bamberger-ejected-astros-5-mets-4.html | Mets' Slide at 10; Bamberger Ejected; Astros 5 Mets 4 | False | By James Tuite, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/us-softens-its-charges-on-eec-steel.html | U.S. SOFTENS ITS CHARGES ON E.E.C. STEEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-environmental-catastrophes-are-a-way-of-life-112660.html | ENVIRONMENTAL CATASTROPHES ARE A WAY OF LIFE | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/rain-drenches-new-york-and-disrupts-power.html | RAIN DRENCHES NEW YORK AND DISRUPTS POWER | False | By David Bird | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/obituaries/adam-winthrop.html | ADAM WINTHROP | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/news-is-hard-to-come-by-on-a-soviet-press-tour.html | NEWS IS HARD TO COME BY ON A SOVIET PRESS TOUR | False | By John F. Burns, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/reagan-approves-storm-aid.html | Reagan Approves Storm Aid | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/briefs-on-the-arts-112703.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/shoney-s-inc-reports-earnings-for-qtr-to-aug-1.html | SHONEY'S INC reports earnings for Qtr to Aug 1 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/a-passionate-house-collector-makes-restoration-a-fine-art.html | A PASSIONATE HOUSE COLLECTOR MAKES RESTORATION A FINE ART | False | JOHN DUKA | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/telex-oil-named-in-suit.html | Telex Oil Named in Suit | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/fights-break-out-over-el-al-s-holiday-grounding.html | FIGHTS BREAK OUT OVER EL AL'S HOLIDAY GROUNDING | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/reagan-is-opposed-in-racial-bias-case.html | REAGAN IS OPPOSED IN RACIAL BIAS CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-112614.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/2d-line-phone-rise-is-sought.html | 2D-LINE PHONE RISE IS SOUGHT | False | By Peter Kihss | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-people-executives-shifted-at-national-steel.html | BUSINESS PEOPLE; Executives Shifted At National Steel | False | By Daniel F. Cuff | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/living-off-the-fat-of-the-land.html | Living Off the Fat of the Land | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/lifesurance-corp-reports-earnings-for-qtr-to-june-30.html | LIFESURANCE CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/world-financial-crisis.html | WORLD FINANCIAL CRISIS | False | By C. Fred Bergsten | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-june-30.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/technology-getting-robots-to-walk.html | Technology; Getting Robots To Walk | False | By Andrew Pollack | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/life-as-an-aide-de-camp-at-the-fed.html | LIFE AS AN AIDE-DE-CAMP AT THE FED | False | By Jonathan Fuerbringer | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-31.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/topics-auguries-axes-lizzie-lizbeth.html | TOPICS; AUGURIES, AXES; Lizzie / Lizbeth | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-america-cannot-afford-any-sacred-cows-112662.html | AMERICA CANNOT AFFORD ANY SACRED COWS | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/the-city-3-persons-injured-by-stolen-car.html | THE CITY; 3 PERSONS INJURED BY STOLEN CAR | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/american-bakeries-cancels-plans-to-move-headquarters-to-queens.html | AMERICAN BAKERIES CANCELS PLANS TO MOVE HEADQUARTERS TO QUEENS | False | By Frank J. Prial | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/scouting-greschner-ailing.html | SCOUTING; Greschner Ailing | False | By Lawrie Mifflin and Michael Katz | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/market-place-coup.onless-us-bonds.html | Market Place; Couponless U.S. Bonds | False | By Robert Metz | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/a-convention-in-rio-leads-to-an-intrigue.html | A CONVENTION IN RIO LEADS TO AN INTRIGUE | False | By Warren Hoge, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-112616.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/briefs-on-the-arts-112704.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/q-a-112692.html | Q&A | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-wives-advantage-in-the-job-market-112663.html | WIVES ADVANTAGE IN THE JOB MARKET | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/no-headline-112637.html | No Headline | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/larchmont-seeks-right-to-shut-its-bars-earlier.html | LARCHMONT SEEKS RIGHT TO SHUT ITS BARS EARLIER | False | By Franklin Whitehouse, Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/briefs-on-the-arts-112702.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | ULTIMATE CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/doctors-jailed-for-rape-face-licensing-board.html | DOCTORS JAILED FOR RAPE FACE LICENSING BOARD | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/us-says-talks-on-namibia-made-some-gain.html | U.S. SAYS TALKS ON NAMIBIA MADE SOME GAIN | False | By Bernard D. Nossiter, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-of-the-times-when-jets-heard-the-boos.html | SPORTS OF THE TIMES; When Jets Heard the Boos | False | By Joseph Durso | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | GENESCO INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/slaughter-bros-inc-reports-earnings-for-qtr-to-july-31.html | SLAUGHTER BROS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/new-york-day-by-day-drought-emergency-is-but-a-distant-memory.html | NEW YORK DAY BY DAY; 'DROUGHT EMERGENCY' IS BUT A DISTANT MEMORY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/mechanical-technology-inc-reports-earnings-for-qtr-to-july-31.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN, & SONS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/gardening-112693.html | GARDENING | False | By Linda Yang | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/obituaries/sir-john-charnley-70-orthopedic-innovator.html | Sir John Charnley, 70; Orthopedic Innovator | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/earnings-litton-net-off-14.8-in-quarter.html | EARNINGS; LITTON NET OFF 14.8% IN QUARTER | False | By Phillip H. Wiggins | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/john-paul-in-poland-in-spirit.html | JOHN PAUL IN POLAND 'IN SPIRIT' | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/cia-study-finds-chinese-army-still-out-of-date.html | C.I.A. STUDY FINDS CHINESE ARMY STILL OUT OF DATE | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/players-comic-relievers.html | PLAYERS; COMIC RELIEVERS | False | By Ira Berkow | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/for-phone-buyers-some-new-options.html | FOR PHONE BUYERS, SOME NEW OPTIONS | False | By Peter Kerr | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/taxes-and-taiwan-some-see-a-move-to-the-left.html | TAXES AND TAIWAN: SOME SEE A MOVE TO THE LEFT | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/july-savings-withdrawals.html | July Savings Withdrawals | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/mcenroe-no-1-for-open.html | McEnroe No.1 for Open | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-31.html | DUNKIN' DONUTS CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/income-taxes-of-gop-senate-rivals-vary-widely.html | INCOME TAXES OF G.O.P. SENATE RIVALS VARY WIDELY | False | By Josh Barbanel | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/first-american-financial-corp-reports-earnings-for-qtr-to-june30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/raven-industries-reports-earnings-for-qtr-to-july-31.html | RAVEN INDUSTRIES reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/miss-leand-is-upset-by-miss-mundel.html | MISS LEAND IS UPSET BY MISS MUNDEL | False | Special to the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-people-last-quarter-for-bryant.html | SPORTS PEOPLE; Last Quarter for Bryant | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/pop-bobby-scott-returns.html | POP: BOBBY SCOTT RETURNS | False | By Jon Pareles | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/books/mac-low-retrospective-to-mark-60th-birthday.html | Mac Low Retrospective To Mark 60th Birthday | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/callon-petroleum-co-reports-earnings-for-yr-to-may-31.html | CALLON PETROLEUM CO reports earnings for Yr to May 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/professors-mull-merit-of-lit-001.html | PROFESSORS MULL MERIT OF LIT. 001 | False | By Paul L Montgomery | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/abrams-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/world/600-guerrillas-in-al-fatah-force-reach-syrian-port.html | 600 GUERRILLAS IN AL FATAH FORCE REACH SYRIAN PORT | False | By Henry Tanner, Special To the New York Times | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/briefing-112590.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/kla-instruments-reports-earnings-for-qtr-to-june30.html | KLA INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/nyu-alumni-to-give-dance-benefit-sept-23.html | N.Y.U. Alumni to Give Dance Benefit Sept. 23 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/flagg-industries-inc-reports-earnings-for-qtr-to-july-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/no-headline-112539.html | No Headline | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/arts/music-a-work-schumann-disowned.html | MUSIC: A WORK SCHUMANN DISOWNED | False | By Allen Hughes | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-punishment-unacceptable-to-a-civilized-society-112665.html | PUNISHMENT UNACCEPTABLE TO A CIVILIZED SOCIETY | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/alfred-s-bloomingdale-s-will-names-wife-and-family-trust.html | Alfred S. Bloomingdale's Will Names Wife and Family Trust | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/kimball-s-luck-is-on-upswing.html | Kimball's Luck Is on Upswing | False | By Frank Litsky, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/l-premenstrual-tension-112683.html | PREMENSTRUAL TENSION | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/democrats-disagree-strongly-in-lieutenant-governor-race.html | DEMOCRATS DISAGREE STRONGLY IN LIEUTENANT GOVERNOR RACE | False | By Frank Lynn | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/us-disputes-amway-claims.html | U.S. Disputes Amway Claims | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/key-co-reports-earnings-for-qtr-to-july-30.html | KEY CO reports earnings for Qtr to July 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/utl-corp-reports-earnings-for-qtr-to-june30.html | UTL CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/international-aluminum-corp-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/executive-changes-112774.html | EXECUTIVE CHANGES | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/business-people-chief-of-a-a-services-heads-british-unit-also.html | BUSINESS PEOPLE; Chief of A.& A. Services Heads British Unit Also | False | By Daniel F. Cuff | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/garden/evoking-the-ghost-of-a-boom-town.html | EVOKING THE GHOST OF A BOOM TOWN | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/richmond-admits-guilt-in-us-case-and-quits-house.html | RICHMOND ADMITS GUILT IN U.S. CASE AND QUITS HOUSE | False | By Ralph Blumenthal | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/around-the-nation-general-electric-admits-theft-of-its-weapon-parts.html | AROUND THE NATION; General Electric Admits Theft of Its Weapon Parts | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/movies/i-am-a-cat-some-japanese-mischief.html | 'I AM A CAT,' SOME JAPANESE MISCHIEF | False | By Janet Maslin | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/nfl-negotiations-again-fail-to-gain.html | N.F.L. NEGOTIATIONS AGAIN FAIL TO GAIN | False | By William N. Wallace, Special To the New York Times | 1982-08-30 | TX 961617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/l-how-to-help-mexico-while-hurting-opec-112664.html | HOW TO HELP MEXICO WHILE HURTING OPEC | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/commodore-corp-reports-earnings-for-qtr-to-june-30.html | COMMODORE CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/sports/nfl-to-reopen-inquiry-into-betting.html | N.F.L. to Reopen Inquiry Into Betting | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/theater-tulis-mccall-s-what-everywoman-knows.html | THEATER: TULIS McCALL'S 'WHAT EVERYWOMAN KNOWS' | False | By Mel Gussow | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/theater/critic-s-notebook-london-is-supporting-two-lincoln-centers.html | CRITIC'S NOTEBOOK; LONDON IS SUPPORTING TWO 'LINCOLN CENTERS' | False | By Harold C.schonberg | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/nyregion/scientists-think-glowing-object-was-an-asteroid.html | SCIENTISTS THINK GLOWING OBJECT WAS AN ASTEROID | False | By James P. Sterba | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/klansmen-convictions-upheld-in-plot-to-overthrow-an-island.html | Klansmen Convictions Upheld In Plot to Overthrow an Island | False | AP | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/opinion/pay-as-you-go-is-sounder.html | PAY AS YOU GO IS SOUNDER | False | By Christopher J. Dodd | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/ads-for-jobs-fell-in-july.html | Ads for Jobs Fell in July | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/outlet-co-reports-earnings-for-qtr-to-june-30.html | OUTLET CO reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/us/dc-lottery-inaugurated-amid-mayoral-campaign.html | D.C. LOTTERY INAUGURATED AMID MAYORAL CAMPAIGN | False | By Ben A. Franklin, Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961617 | | |
| 1982-08-26 | 1982-08-26 | https://www.nytimes.com/1982/08/26/business/mexican-crisis-is-seen-forcing-oil-output-up.html | MEXICAN CRISIS IS SEEN FORCING OIL OUTPUT UP | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-08-30 | TX 961617 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/wider-withholding-rules-1982-tax-law-second-article-series-appearing.html | WIDER WITHHOLDING RULES; The 1982 Tax Law Second article of a series appearing periodically | False | By Karen W. Arenson | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/c-corrections-112375.html | CORRECTIONS | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/scouting-all-raced-out.html | SCOUTING; All Raced Out | False | By Lawrie Mifflin | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-people-monarch-hotels-names-president.html | BUSINESS PEOPLE; Monarch Hotels Names President | False | DANIEL F. CUFF | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-people-exchange-international-led-by-entrepreneur.html | BUSINESS PEOPLE; Exchange International Led by Entrepreneur | False | By Daniel F. Cuff | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/esmark-inc-reports-earnings-for-qtr-to-july-31.html | ESMARK INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/manville-submits-backruptcy-filing-to-halt-lawsuits.html | MANVILLE SUBMITS BACKRUPTCY FILING TO HALT LAWSUITS | False | By Barnaby J. Feder | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/news-summary-friday-august-27-1982.html | News Summary; FRIDAY, AUGUST 27, 1982 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/the-un-today-aug-27-1982-general-assembly.html | The U.N. Today; Aug. 27, 1982; GENERAL ASSEMBLY | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/market-place-a-technician-s-predictions.html | Market Place; A Technician's Predictions | False | By Robert Metz | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/ballet-san-franciscans.html | BALLET: SAN FRANCISCANS | False | By Anna Kisselgoff, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/analog-devices-inc-reports-earnings-for-qtr-to-july-31.html | ANALOG DEVICES INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/top-players-face-tough-path-in-open.html | TOP PLAYERS FACE TOUGH PATH IN OPEN | False | By Neil Amdur | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/ex-judge-s-sentence-upheld.html | Ex-Judge's Sentence Upheld | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/sports-people-the-potvin-saga.html | SPORTS PEOPLE; The Potvin Saga | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/books/publishing-victim-as-literary-theme.html | PUBLISHING: VICTIM AS LITERARY THEME | False | By Edwin McDowell | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/nfl-asks-help-in-talks.html | N.F.L. Asks Help In Talks | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/theater/actress-returns-to-first-love.html | ACTRESS RETURNS TO FIRST LOVE | False | By Leslie Bennetts | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/state-contends-nursing-home-endangers-114.html | STATE CONTENDS NURSING HOME ENDANGERS 114 | False | By Ronald Sullivan | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/books/art-people-ball-decor-by-stella.html | ART PEOPLE; Ball decor by Stella. | False | By Michael Brenson | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/reese-prosecutors-meet.html | Reese, Prosecutors Meet | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/free-bronx-concerts.html | Free Bronx Concerts | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/no-headline-110532.html | No Headline | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/potential-trouble-spots-for-weekend-traffic.html | Potential Trouble Spots For Weekend Traffic | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/jet-data-bolster-theory-on-crash.html | JET DATA BOLSTER THEORY ON CRASH | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/masonite-disposal.html | Masonite Disposal | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/arrests-of-illegal-aliens-increase-as-mexican-economy-falters.html | ARRESTS OF ILLEGAL ALIENS INCREASE AS MEXICAN ECONOMY FALTERS | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/ponderosa-inc-reports-earnings-for-12-weeks-aug-12.html | PONDEROSA INC reports earnings for 12 weeks Aug 12 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112255.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/no-headline-111996.html | No Headline | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/l-literacy-for-all-with-a-computer-s-help-109875.html | LITERACY FOR ALL, WITH A COMPUTER'S HELP | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/fed-trims-discount-rate-to-10.html | FED TRIMS DISCOUNT RATE TO 10% | False | By Michael Quint | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/new-twist-in-case-of-missing-argentine-financier.html | NEW TWIST IN CASE OF MISSING ARGENTINE FINANCIER | False | By Edward Schumacher, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/japan-pledges-textbook-revision.html | JAPAN PLEDGES TEXTBOOK REVISION | False | By Henry Scott Stokes, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/american-stores-co-reports-earnings-for-qtr-to-july-31.html | AMERICAN STORES CO reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/atco-ltd-reports-earnings-for-qtr-to-june-30.html | ATCO LTD reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/theater/broadway-how-one-woman-goes-to-the-mat-with-a-harsh-world.html | BROADWAY; How one woman goes to the mat with a harsh world. | False | By Mel Gussow | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/a-sluggish-recovery-is-forecast.html | A SLUGGISH RECOVERY IS FORECAST | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/festival-of-the-americas.html | Festival of the Americas | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/required-reading-monumental-perspective.html | Required Reading Monumental Perspective | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/chamber-opera-troupe-proving-less-is-more.html | CHAMBER OPERA TROUPE PROVING LESS IS MORE | False | By Theodore W. Libbey Jr. | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/man-in-the-news-the-mets-disappointed-manager.html | MAN IN THE NEWS; THE METS' DISAPPOINTED MANAGER | False | By James Tuite | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/pro-israel-arab-aide-found-dead.html | PRO-ISRAEL ARAB AIDE FOUND DEAD | False | Special to the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/massey-shows-deficit-esmark-slides-24.1.html | MASSEY SHOWS DEFICIT; ESMARK SLIDES 24.1% | False | By Phillip H. Wiggins | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/to-jamaica-bay-to-watch-the-migrating-birds.html | TO JAMAICA BAY TO WATCH THE MIGRATING BIRDS | False | By Ken Emerson | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/in-the-nation-the-oldest-issue.html | IN THE NATION; THE OLDEST ISSUE | False | By Tom Wicker | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/weekender-guide-friday-hicksville-oktoberfest.html | WEEKENDER GUIDE; Friday; HICKSVILLE OKTOBERFEST | False | By Eleanor Blau | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/around-the-nation-death-penalty-petitions-disqualified-in-michigan.html | AROUND THE NATION; Death Penalty Petitions Disqualified in Michigan | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/auctions-photo-prices-are-still-off.html | AUCTIONS; Photo prices are still off. | False | By Rita Reif | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/scouting-children-s-hour.html | SCOUTING; Children's Hour | False | By Lawrie Mifflin | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/3-pianists-top-jazz-club-fare.html | 3 PIANISTS TOP JAZZ CLUB FARE | False | By C. Gerald Fraser | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/pay-n-save-corp-reports-earnings-for-qtr-to-july-31.html | PAY 'N SAVE CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/sports-of-the-times-jorky-s-summer-vacation.html | SPORTS OF THE TIMES; Jorky's Summer Vacation | False | By George Vecsey | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/scouting-inner-city-scout-twins-ny-eyes.html | SCOUTING; Inner-City Scout: Twins' N.Y. Eyes | False | By Lawrie Mifflin | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/miss-mandlikova-ousted-by-miss-jordan.html | MISS MANDLIKOVA OUSTED BY MISS JORDAN | False | Special to the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/style/cottage-industry-from-a-countess.html | COTTAGE INDUSTRY FROM A COUNTESS | False | By Anne-Marie Schiro | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/sprots-people-academic-resignation.html | SPROTS PEOPLE; Academic Resignation | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/son-of-witness-in-donovan-inquiry-murdered.html | SON OF WITNESS IN DONOVAN INQUIRY MURDERED | False | By Selwyn Raab | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/economic-scene-behind-fed-s-move-on-rates.html | Economic Scene; Behind Fed's Move on Rates | False | By Leonard Silk | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/giants-put-dave-young-on-waiver-list.html | GIANTS PUT DAVE YOUNG ON WAIVER LIST | False | Special to the New York Times | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/l-a-job-for-nixon-in-the-cause-of-world-peace-109878.html | A JOB FOR NIXON IN THE CAUSE OF WORLD PEACE | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/the-legal-issues-in-manville-s-move-news-analysis.html | THE LEGAL ISSUES IN MANVILLE'S MOVE; News Analysis | False | By Tamar Lewin | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/no-headline-111780.html | No Headline | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/finance-briefs-110620.html | FINANCE BRIEFS | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/broadcasters-permitted-to-offer-free-air-time.html | Broadcasters Permitted To Offer Free Air Time | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/overland-pullout-of-plo-is-scheduled-to-start-today.html | OVERLAND PULLOUT OF P.L.O. IS SCHEDULED TO START TODAY | False | By Colin Campbell, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/street-peddling-now-a-booming-business-in-new-york.html | STREET PEDDLING NOW A BOOMING BUSINESS IN NEW YORK | False | By Peter Kihss | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/l-passenger-rail-service-more-is-the-answer-109879.html | PASSENGER RAIL SERVICE: MORE IS THE ANSWER | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-july-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/cole-national-corp-reports-earnings-for-qtr-to-june-31.html | COLE NATIONAL CORP reports earnings for Qtr to June 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/us-sues-companies-over-ohio-chemical-dump.html | U.S. SUES COMPANIES OVER OHIO CHEMICAL DUMP | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/unfair-to-taiwan.html | UNFAIR TO TAIWAN | False | By Steve Symms | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/briefing-110547.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/stock-turnover-soars-to-record-as-prices-climb.html | STOCK TURNOVER SOARS TO RECORD AS PRICES CLIMB | False | By Vartanig G. Vartan | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/two-tales-of-poison-how-to-end-the-asbestos-nightmare.html | Two Tales of Poison; How to End the Asbestos Nightmare | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/templeton-energy-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/regatta-and-reggae-on-hudson.html | REGATTA AND REGGAE ON HUDSON | False | By Harold Faber | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/floyd-shoots-a-69-to-share-3-way-lead.html | FLOYD SHOOTS A 69 TO SHARE 3-WAY LEAD | False | By John Radosta, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/judge-to-permit-dozens-to-file-bell-comments.html | JUDGE TO PERMIT DOZENS TO FILE BELL COMMENTS | False | Special to the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/memory-study-finds-caffeine-no-deterrent-to-the-crammer.html | Memory Study Finds Caffeine No Deterrent to the Crammer | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/2-physicians-get-terms-on-drug-resort-charge.html | 2 PHYSICIANS GET TERMS ON 'DRUG RESORT' CHARGE | False | By Josh Barbanel, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/yankees-may-shift-april-home-games.html | YANKEES MAY SHIFT APRIL HOME GAMES | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/the-thelonious-monk-tradition-and-then-some.html | THE THELONIOUS MONK TRADITION, AND THEN SOME | False | By Jon Pareles | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/advertising-greeting-cards-sell-minus-ads.html | Advertising; Greeting Cards Sell, Minus Ads | False | By Eric Pace | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/bank-building-equipment-corp-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING & EQUIPMENT CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/crutchfield-out-of-exhibitions.html | CRUTCHFIELD OUT OF EXHIBITIONS | False | By Gerald Eskenazi, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/in-gubernatorial-race-tv-interviews-can-be-an-edge.html | IN GUBERNATORIAL RACE, TV INTERVIEWS CAN BE AN EDGE | False | By Maurice Carroll | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/record-sales-are-forecast-for-auto-makers.html | RECORD SALES ARE FORECAST FOR AUTO MAKERS | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/bank-s-brokerage-unit-may-trade-out-of-state.html | BANK'S BROKERAGE UNIT MAY TRADE OUT OF STATE | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/time-for-connecticut-harvest-fairs.html | TIME FOR CONNECTICUT HARVEST FAIRS | False | By Matthew Wald | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/sports-people-umpires-disagree.html | SPORTS PEOPLE; Umpires Disagree | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/topps-recalls-25-workers.html | Topps Recalls 25 Workers | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/daily-news-reaches-agreement-with-unions-to-save-50-million.html | DAILY NEWS REACHES AGREEMENT WITH UNIONS TO SAVE $50 MILLION | False | BY Jonathan Friendly | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/sybron-division.html | Sybron Division | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/zapped.html | 'ZAPPED' | False | By Vincent Canby | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/draft-foe-convicted-and-ordered-to-jail-to-await-sentencing.html | DRAFT FOE CONVICTED AND ORDERED TO JAIL TO AWAIT SENTENCING | False | By Judith Cummings, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/asbestos-claimants-angered-by-filing.html | ASBESTOS CLAIMANTS ANGERED BY FILING | False | By Kenneth B. Noble, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/jamesbury-corp-reports-earnings-for-qtr-to-june-30.html | JAMESBURY CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/fines-in-job-bias-case-to-be-used-in-training-nonwhite-apprentices.html | FINES IN JOB-BIAS CASE TO BE USED IN TRAINING NONWHITE APPRENTICES | False | By Ronald Smothers | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/drug-defendant-names-gerulaitis.html | Drug Defendant Names Gerulaitis | False | By United Press International | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/train-with-chemical-derails.html | Train With Chemical Derails | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/reeves-communications-corp-reports-earnings-for-qtr-to-june-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/about-property-teaneck-project-combines-mall-offices-and-housing.html | ABOUT PROPERTY; TEANECK PROJECT COMBINES MALL, OFFICES AND HOUSING | False | By Lee A Daniels, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/guerrilla-war-on-immigration.html | Guerrilla War on Immigration | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/roosevelt-island-tour.html | Roosevelt Island Tour | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-july-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/style/taxi-dancers-take-a-new-turn-at-roseland.html | TAXI DANCERS TAKE A NEW TURN AT ROSELAND | False | By Fred Ferretti | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/dow-weighs-change-in-list.html | Dow Weighs Change in List | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-june-30.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/theater/stage-sanskrit-ritual.html | STAGE: SANSKRIT RITUAL | False | By Jennifer Dunning | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/impaired-students-in-queens-still-without-school-building.html | IMPAIRED STUDENTS IN QUEENS STILL WITHOUT SCHOOL BUILDING | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/zaccio-winner.html | Zaccio Winner | False | Special to the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/executives.html | EXECUTIVES | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/the-eleanor-roosevelt-story-and-pavarotti.html | 'THE ELEANOR ROOSEVELT STORY' AND PAVAROTTI | False | By Janet Maslin | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/us-trade-deficit-narrowed.html | U.S. TRADE DEFICIT NARROWED | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/3-minority-candidates-seek-richmond-s-seat.html | 3 MINORITY CANDIDATES SEEK RICHMOND'S SEAT | False | By Jane Perlez | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/farah-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | FARAH MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/glosser-bros-inc-reports-earnings-for-qtr-to-july-31.html | GLOSSER BROS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/12-off-duty-officers-shot-at-wounded-brooklyn-man-held.html | 12 OFF-DUTY OFFICERS SHOT AT; WOUNDED BROOKLYN MAN HELD | False | By Leonard Buder | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/restaurants-popular-cafes-on-the-west-side.html | RESTAURANTS; Popular cafes on the West Side. | False | By Mimi Sheraton | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/compressors-leave-le-havre-for-soviet.html | COMPRESSORS LEAVE LE HAVRE FOR SOVIET | False | Special to the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/wilson-h-j-co-reports-earnings-for-qtr-to-june-30.html | WILSON, H J, CO reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/holmes-to-defend-title-against-cobb.html | HOLMES TO DEFEND TITLE AGAINST COBB | False | By Michael Katz | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/santa-fe-takeover.html | Santa Fe Takeover | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-111476.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/no-players-added-in-bet-inquiry.html | No Players Added in Bet Inquiry | False | By Jane Gross | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/business/holmes-d-h-ltd-reports-earnings-for-qtr-to-july-31.html | HOLMES, D H, LTD reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/song-recital-russian-and-american.html | SONG RECITAL: RUSSIAN AND AMERICAN | False | By Edward Rothstein | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112315.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/trial-in-haiti-puts-the-focus-on-rights.html | TRIAL IN HAITI PUTS THE FOCUS ON RIGHTS | False | By Richard J. Meislin, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/satellite-warfare.html | SATELLITE WARFARE | False | By Alan B. Sherr | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/transactions-baseball-boston-al-announced-that-it-would-recall-steve-crawford.html | Transactions; BASEBALL BOSTON (AL) - Announced that it would recall Steve Crawford, pitcher; Ed Jurak and Marty Barrett, infielders, and Garry Hancock, outfielder, from Paw-tucket of the International League at the end of the minor league season. CALIFORNIA (AL) - Recalled Doug Corbett, relief pitcher, from Spokane of the Pacific Coast League. Placed Dave Goltz, pitcher, on 21-day disabled list.; BASKETBALL CLEVELAND (NBA) - Signed David Magley, forward, to a three-year contract.; COLLEGES LAFAYETTE - Named Ann Paul | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/sports-people-new-maple-leaf.html | SPORTS PEOPLE; New Maple Leaf | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/toys-r-us-co-reports-earnings-for-qtr-to-aug-1.html | TOYS-R-US CO reports earnings for Qtr to Aug 1 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/le-beau-mariage-rohmer-s-new-comedy.html | 'LE BEAU MARIAGE,' ROHMER'S NEW COMEDY | False | By Vincent Canby | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-digest-friday-august-27-1982-companies.html | BUSINESS DIGEST; FRIDAY, AUGUST 27, 1982; Companies | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/piano-miss-mcpartland.html | PIANO: MISS MCPARTLAND | False | By Stephen Holden | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/smithfield-foods-inc-reports-earnings-for-qtr-to-aug-1.html | SMITHFIELD FOODS INC reports earnings for Qtr to Aug 1 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/jury-awards-58-million-to-47-railroad-workers-exposed-to-dioxin.html | JURY AWARDS $58 MILLION TO 47 RAILROAD WORKERS EXPOSED TO DIOXIN | False | By Richard Severo | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/quotation-of-the-day-112380.html | Quotation of the Day | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-july-30.html | SCIENTIFIC ATLANTA INC reports earnings for Qtr to July 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/2-election-debates-planned.html | 2 Election Debates Planned | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/around-the-nation-2-more-officers-charged-in-massachusetts-brawl.html | AROUND THE NATION; 2 More Officers Charged In Massachusetts Brawl | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/chase-doubts-losses-in-lombard-failure.html | CHASE DOUBTS LOSSES IN LOMBARD FAILURE | False | By Michael Blumstein | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/movies/at-the-movies-piaf-casting-by-computer.html | AT THE MOVIES; 'Piaf,' casting by computer | False | By Chris Chase | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/tesoro-stock-plan.html | Tesoro Stock Plan | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/universal-rundle-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | PETROLITE CORP reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/a-lawyer-relishes-role-of-showman.html | A LAWYER RELISHES ROLE OF SHOWMAN | False | By Stuart Taylor Jr., Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/monopoly-loses-in-court.html | 'Monopoly' Loses in Court | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/sports-people-quarterback-tests.html | SPORTS PEOPLE; Quarterback Tests | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/no-headline-111002.html | No Headline | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/l-friend-of-the-japanese-in-a-trade-secrets-case-109882.html | FRIEND OF THE JAPANESE IN A TRADE SECRETS CASE | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/c-corrections-112369.html | CORRECTIONS | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/sharon-defends-israel-s-invasion-as-a-step-toward-mideast-peace.html | SHARON DEFENDS ISRAEL'S INVASION AS A STEP TOWARD MIDEAST PEACE | False | By Bernard D. Nossiter | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/briefs-111217.html | BRIEFS | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/israel-said-to-have-several-detention-camps.html | ISRAEL SAID TO HAVE SEVERAL DETENTION CAMPS | False | By Marvine Howe, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/martin-marietta-directors-to-meet.html | Martin Marietta Directors to Meet | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/government-puts-2-french-concerns-under-trade-curb.html | GOVERNMENT PUTS 2 FRENCH CONCERNS UNDER TRADE CURB | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/duplex-products-inc-reports-earnings-for-qtr-to-july-31.html | DUPLEX PRODUCTS INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/consolidated-foods-corp-reports-earnings-for-qtr-to-july-3.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to July 3 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/the-upstate-campaign-voter-apathy-and-pride.html | THE UPSTATE CAMPAIGN: VOTER APATHY AND PRIDE | False | By Robin Herman, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/wilderness-sites-leased-despite-moratorium.html | WILDERNESS SITES LEASED DESPITE MORATORIUM | False | By Philip Shabecoff, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/key-rates-111070.html | Key Rates | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/canadian-premiers-assail-economy-plan.html | CANADIAN PREMIERS ASSAIL ECONOMY PLAN | False | By Michael T. Kaufman, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/computer-talk-at-indiana-bell.html | Computer Talk At Indiana Bell | False | AP | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/primate-demands-poles-free-walesa.html | PRIMATE DEMANDS POLES FREE WALESA | False | By John Darnton, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112251.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/from-staten-island-to-jacob-s-pillow.html | FROM STATEN ISLAND TO JACOB'S PILLOW | False | By Jennifer Dunning | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/bridge-the-center-of-some-deals-often-remains-a-mystery.html | Bridge: The Center of Some Deals Often Remains a Mystery | False | By Alan Truscott | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/world-airways-inc-reports-earnings-for-qtr-to-june-30.html | WORLD AIRWAYS INC reports earnings for Qtr to June 30 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/us/deregulation-plan-has-an-industry-dumbfounded.html | DEREGULATION PLAN HAS AN INDUSTRY 'DUMBFOUNDED' | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/business-people-daughter-joins-mother-at-georgette-klinger.html | BUSINESS PEOPLE; Daughter Joins Mother At Georgette Klinger | False | By Daniel F. Cuff | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/world/us-fears-a-delay-in-west-bank-talk.html | U.S. FEARS A DELAY IN WEST BANK TALK | False | By Bernard Gwertzman, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/cities-link-is-cleared-by-ftc.html | CITIES LINK IS CLEARED BY F.T.C. | False | By Robert J. Cole | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/foreign-affairs-message-from-moscow.html | FOREIGN AFFAIRS; MESSAGE FROM MOSCOW | False | By Flora Lewis | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/statex-petroleum-inc-reports-earnings-for-qtr-to-july-31.html | STATEX PETROLEUM INC reports earnings for Qtr to July 31 | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/at-brighton-beach-a-street-fair-has-the-tang-of-the-sea.html | AT BRIGHTON BEACH, A STREET FAIR HAS THE TANG OF THE SEA | False | By Ari L. Goldman | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-day-by-day-112249.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/obituaries/john-b-mcgay.html | JOHN B. McGAY | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/obituaries/no-headline-110766.html | No Headline | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/new-york-hopes-to-arrange-deal-for-bus-factory.html | NEW YORK HOPES TO ARRANGE DEAL FOR BUS FACTORY | False | By Ari L. Goldman | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/company-news-braniff-pension-help-is-ready.html | COMPANY NEWS; Braniff Pension Help Is Ready | False | AP | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/l-israel-s-right-to-protect-jews-everywhere-109881.html | ISRAEL'S RIGHT TO PROTECT JEWS EVERYWHERE | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/europe-s-central-banks-easing-lending-rates.html | EUROPE'S CENTRAL BANKS EASING LENDING RATES | False | By John Tagliabue, Special To the New York Times | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/lincoln-center-festival-ending-this-weekend.html | Lincoln Center Festival Ending This Weekend | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/business/ex-broker-group-head-cited-in-stock-dealing.html | EX-BROKER GROUP HEAD CITED IN STOCK DEALING | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-08-30 | TX 961615 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/arts/seeing-spanish-masters-in-new-york.html | SEEING SPANISH MASTERS IN NEW YORK | False | By John Russell | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/nyregion/city-planning-to-make-the-little-red-lighthouse-very-proud-again.html | CITY PLANNING TO MAKE THE LITTLE RED LIGHTHOUSE 'VERY PROUD AGAIN' | False | By Suzanne Daley | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/l-of-mountains-meadows-and-territorial-integrity-109884.html | OF MOUNTAINS, MEADOWS AND TERRITORIAL INTEGRITY | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/opinion/the-editorial-notebook-bargaining-for-justice.html | THE EDITORIAL NOTEBOOK; Bargaining for Justice | False | | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/sports/5-run-fifth-helps-guidry-win-12th.html | 5-RUN FIFTH HELPS GUIDRY WIN 12th | False | By Murray Chass | 1982-08-30 | TX 961615 | | |
| 1982-08-27 | 1982-08-27 | https://www.nytimes.com/1982/08/27/books/books-of-the-times-110215.html | BOOKS OF THE TIMES | False | By Steve Lohr | 1982-08-30 | TX 961615 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-the-mail-after-armageddon-112237.html | THE MAIL AFTER 'ARMAGEDDON' | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-in-the-wake-of-reapportionment-112234.html | IN THE WAKE OF REAPPORTIONMENT | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-gala-in-tennis.html | Scouting; Gala in Tennis | False | By Lawrie Mifflin and Neil Amdur | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/saturdaysports.html | SaturdaySports | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/coming-up-debates-on-criminal-law.html | COMING UP: DEBATES ON CRIMINAL LAW | False | By Linda Greenhouse, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/dow-falls-8.94-points-to-883.47.html | DOW FALLS 8.94 POINTS, TO 883.47 | False | By Vartanig G. Vartan | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/flare-inc-reports-earnings-for-yr-to-june30.html | FLARE INC reports earnings for Yr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/chase-cd-delisting-in-chicago.html | CHASE C.D. DELISTING IN CHICAGO | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/a-boom-in-children-s-clothes.html | A BOOM IN CHILDREN'S CLOTHES | False | By Sandra Salmans | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-of-st-bart-s-the-facts-and-the-landmarks-commission-115046.html | OF ST. BART'S, THE FACTS AND THE LANDMARKS COMMISSION | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/a-leader-of-solidarity-asks-for-mass-protests.html | A LEADER OF SOLIDARITY ASKS FOR MASS PROTESTS | False | By John Darnton, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/refugees-to-spend-winter-in-tents.html | REFUGEES TO SPEND WINTER IN TENTS | False | By James Feron, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/two-rapes.html | TWO RAPES | False | By Jane Doe | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/miss-bunge-tops-pam-shriver.html | MISS BUNGE TOPS PAM SHRIVER | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/wilson-s-use-of-free-housing-becomes-issue-in-coast-race.html | WILSON'S USE OF FREE HOUSING BECOMES ISSUE IN COAST RACE | False | By Thomas C. Hayes, Special To the New York Times | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/hearings-are-planned-on-risks-faced-by-asbestos-workers.html | HEARINGS ARE PLANNED ON RISKS FACED BY ASBESTOS WORKERS | False | By Kenneth B. Noble, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/great-american-banks-inc-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN BANKS INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/syrian-led-force-quits-west-beirut.html | SYRIAN-LED FORCE QUITS WEST BEIRUT | False | By James F. Clarity, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/no-headline-113505.html | No Headline | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/dow-average-drops-manville.html | Dow Average Drops Manville | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/dresser-unit-appeals.html | DRESSER UNIT APPEALS | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/how-to-handle-a-bee-sting.html | HOW TO HANDLE A BEE STING | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/mystic-park-is-scratched.html | Mystic Park Is Scratched | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/the-region-buffalo-gets-order-on-desegregation.html | The Region; Buffalo Gets Order On Desegregation | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/rogeri-trio-sets-concert.html | Rogeri Trio Sets Concert | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-school-plan-for-impaired-youngsters.html | New York Day by Day; School Plan For Impaired Youngsters | False | By Clyde Haberman and Laurie Johnston | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/style/street-smarts-shoe-that-s-a-bargain.html | STREET SMARTS: SHOE THAT'S A BARGAIN | False | By Angela Taylor | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/videovision-inc-reports-earnings-for-qtr-to-may-31.html | VIDEOVISION INC reports earnings for Qtr to May 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-july-31.html | WOODWARD & LOTHROP INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/less-fiscal-harm-is-seen-for-states.html | LESS FISCAL HARM IS SEEN FOR STATES | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-teacher-labor-disputes-felt-throughout-nation.html | AROUND THE NATION; Teacher Labor Disputes Felt Throughout Nation | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/chrysler-loan-bid-in-japan-reported.html | CHRYSLER LOAN BID IN JAPAN REPORTED | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-freedom-of-choice-deli-style.html | New York Day by Day; Freedom of Choice, Deli-Style | False | By Clyde Haberman and Laurie Johnston | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/angels-7-red-sox-6.html | Angels 7, Red Sox 6 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/style/fda-may-warn-on-drugs-in-pregnancy.html | F.D.A. MAY WARN ON DRUGS IN PREGNANCY | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/begin-s-popularity-is-rising.html | Begin's Popularity Is Rising | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-114903.html | AROUND THE NATION | False | Not Guilty Plea Entered, By Baby Sitter In 2 Deaths, Ap | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/acme-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-issues-new-guidelines-for-state-s-agency.html | NEW YORK ISSUES NEW GUIDELINES ON ADOPTIONS FOR STATE'S AGENCY | False | By Joseph B. Treaster | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/police-still-hunt-for-motive-in-donovan-inquiry-killing.html | POLICE STILL HUNT FOR MOTIVE IN DONOVAN INQUIRY KILLING | False | By Selwyn Raab | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/a-peter-knoop.html | A. PETER KNOOP | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/lack-of-jobs-mars-hebrides-splendor.html | LACK OF JOBS MARS HEBRIDES' SPLENDOR | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/united-carolina-rejects-offer.html | United Carolina Rejects Offer | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-5-japanese-banks-agree-to-back-michigan-credit.html | AROUND THE NATION; 5 Japanese Banks Agree To Back Michigan Credit | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/chessco-industries-reports-earnings-for-yr-to-june-30.html | CHESSCO INDUSTRIES reports earnings for Yr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/judge-criticizes-administration-on-food-for-poor.html | JUDGE CRITICIZES ADMINISTRATION ON FOOD FOR POOR | False | By Robert Pear, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-no-homemade-cars-for-our-subways-112236.html | NO HOMEMADE CARS FOR OUR SUBWAYS | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/president-recommends-4-federal-pay-boost.html | President Recommends 4% Federal Pay Boost | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/former-page-now-asserts-he-lied-in-telling-of-sex-with-lawmakers.html | FORMER PAGE NOW ASSERTS HE LIED IN TELLING OF SEX WITH LAWMAKERS | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | HURCO MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/american-nuclear-corp-reports-earnings-for-yr-to-may-31.html | AMERICAN NUCLEAR CORP reports earnings for Yr to May 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | STORAGE EQUITIES INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-of-st-bart-s-the-facts-and-the-landmarks-commission-137549.html | OF ST. BART'S, THE FACTS AND THE LANDMARKS COMMISSION | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/state-rules-klenetsky-is-eligible-to-oppose-moynihan-in-primary.html | STATE RULES KLENETSKY IS ELIGIBLE TO OPPOSE MOYNIHAN IN PRIMARY | False | By Frank Lynn | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/royals-7-white-sox-1.html | Royals 7, White Sox 1 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/your-money-when-student-needs-insuring.html | Your Money; When Student Needs Insuring | False | By Leonard Sloane | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-peddlers-competitors-in-the-sidewalk-clutter-112230.html | PEDDLERS' COMPETITORS IN THE SIDEWALK CLUTTER | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/key-rates-113790.html | Key Rates | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/whitaker-cable-corp-reports-earnings-for-qtr-to-may-31.html | WHITAKER CABLE CORP reports earnings for Qtr to May 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/reds-8-phillies-1.html | Reds 8, Phillies 1 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/judges-judged-by-history.html | Judges Judged, by History | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/quotation-of-the-day-114872.html | Quotation of the Day | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/books/books-of-the-times-child-as-small-adult.html | BOOKS OF THE TIMES; Child as Small Adult | False | By Anatole Broyard | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/the-test-ban-treaty-a-litmus-for-reagan.html | THE TEST BAN TREATY: A LITMUS FOR REAGAN | False | By David H. McKillop and Nigel J. Collie | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-july-25.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to July 25 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/weinberger-will-visit-three-mideast-nations.html | WEINBERGER WILL VISIT THREEE MIDEAST NATIONS | False | By Bernard Gwertzman, Special To The New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-exit-beverly-moss-spatt-112233.html | EXIT BEVERLY MOSS SPATT | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/index-international.html | Index; International | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/observer-stopped-clock.html | OBSERVER; STOPPED CLOCK | False | By Russell Baker | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/man-in-the-news-manville-s-guide-john-mckinney.html | MAN IN THE NEWS; MANVILLE'S GUIDE: JOHN MCKINNEY | False | By Thomas J. Lueck | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/kaiser-cement.html | Kaiser Cement | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/blue-jays-halt-surging-yankees-by-10-3.html | BLUE JAYS HALT SURGING YANKEES BY 10-3 | False | By Murray Chass, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/lost-wrecks-to-be-sought-by-explorers.html | LOST WRECKS TO BE SOUGHT BY EXPLORERS | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/photographs-in-exhibit-trace-black-struggle-in-us-labor.html | PHOTOGRAPHS IN EXHIBIT TRACE BLACK STRUGGLE IN U.S. LABOR | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/briefing-113616.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/gerald-klot.html | GERALD KLOT | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/kotar-tumor-malignant.html | Kotar Tumor Malignant | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/us-drug-agent-accused-of-smuggling-marijuana.html | U.S. DRUG AGENT ACCUSED OF SMUGGLING MARIJUANA | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/joseph-barr-76-dies-was-pittsburgh-mayor.html | Joseph Barr, 76, Dies; Was Pittsburgh Mayor | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/city-s-boutiques-are-struck-by-sharp-rise-in-burglaries.html | CITY'S BOUTIQUES ARE STRUCK BY SHARP RISE IN BURGLARIES | False | By Barbara Basler | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/mexico-curbs-americans-buying.html | MEXICO CURBS AMERICANS' BUYING | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/cairo-rules-out-new-israel-talks.html | CAIRO RULES OUT NEW ISRAEL TALKS | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/first-guerilla-land-convoy-welcomed-warmly-in-syria.html | FIRST GUERILLA LAND CONVOY WELCOMED WARMLY IN SYRIA | False | By Henry Tanner, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-a-9th-newspaper-for-chinatown.html | New York Day by Day; A 9th Newspaper For Chinatown | False | By Clyde Haberman and Laurie Johnson | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/us-judge-blocks-merger-of-papers.html | U.S. JUDGE BLOCKS MERGER OF PAPERS | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/south-africa-concedes-3-soldiers-were-killed-by-zimbabwe.html | SOUTH AFRICA CONCEDES 3 SOLDIERS WERE KILLED BY ZIMBABWE | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/fed-divided-in-july-over-easing-money.html | FED DIVIDED IN JULY OVER EASING MONEY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER FACTORY INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/mets-suffer-11th-straight-loss.html | METS SUFFER 11TH STRAIGHT LOSS | False | By Roy S. Johnson | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/the-region-westchester-police-arrest-5-in-arsons.html | The Region; Westchester Police Arrest 5 in Arsons | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/82-not-a-banner-year-for-amusement-parks.html | '82 NOT A BANNER YEAR FOR AMUSEMENT PARKS | False | By Aljean Harmetz | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/postan-instant-press-reports-earnings-for-qtr-to-june-30.html | POSTAN INSTANT PRESS reports earnings for QTr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/no-headline-113925.html | No Headline | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/kdt-subsidiaries-chapter-11-filing.html | KDT Subsidiaries' Chapter 11 Filing | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/salvadoran-exiles-offer-to-go-home-if-political-freedom-is-assured.html | SALVADORAN EXILES OFFER TO GO HOME IF POLITICAL FREEDOM IS ASSURED | False | By Raymond Bonner, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-ecumenism-in-brooklyn.html | New York Day by Day; Ecumenism in Brooklyn | False | By Clyde Haberman and Laurie Johnston | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/no-headline-114852.html | No Headline | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-perilous-pricing-112231.html | PERILOUS PRICING | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-people-ayala-trial-date-set.html | Sports People; Ayala Trial Date Set | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/beyond-loving-new-york.html | BEYOND LOVING NEW YORK | False | By Andrew Stein | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/style/consumer-saturday-counterfeit-sweaters-and-shirts.html | CONSUMER SATURDAY; COUNTERFEIT SWEATERS AND SHIRTS | False | By Peter Kerr | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/triton-group-reports-earnings-for-yr-to-may-31.html | TRITON GROUP reports earnings for Yr to May 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/cymaticolor-corp-reports-earnings-for-qtr-to-june-30.html | CYMATICOLOR CORP reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-a-proud-father.html | Scouting; A Proud Father | False | By Lawrie Mifflin and Neil Amdur | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-bickering-for-the-governership-112235.html | BICKERING FOR THE GOVERNERSHIP | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-car-dealers-dwindling-as-industry-s-troubles-grow.html | NEW-CAR DEALERS DWINDLING AS INDUSTRY'S TROUBLES GROW | False | By Frank J. Prial | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/bendix-s-plans-for-marietta.html | Bendix's Plans For Marietta | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/national-gas-oil-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/us-shoe-corp-reports-earnings-for-qtr-to-july-31.html | US SHOE CORP reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-july-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to July 25 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/mediator-studies-dispute-in-nfl.html | Mediator Studies Dispute in N.F.L. | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/wright-energy-corp-reports-earnings-for-qtr-to-june-30.html | WRIGHT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/black-law-students-support-boycott-of-course-at-harvard.html | BLACK LAW STUDENTS SUPPORT BOYCOTT OF COURSE AT HARVARD | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/cbs-follow-up-on-vietnam-running-into-snags.html | CBS FOLLOW-UP ON VIETNAM RUNNING INTO SNAGS | False | By Sally Bedell | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/cohalan-vetoes-li-infirmary.html | Cohalan Vetoes L.I. Infirmary | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-people-outfielder-suspended.html | Sports People; Outfielder Suspended | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/dawkins-of-76ers-traded-to-nets.html | DAWKINS OF 76ERS TRADED TO NETS | False | By Sam Goldaper | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/let-vista-live.html | Let Vista Live | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/around-the-nation-utility-funds-ordered-for-three-mile-cleanup.html | AROUND THE NATION; Utility Funds Ordered For Three-Mile Cleanup | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-july-31.html | WIEBOLDT STORES INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/3-seized-in-the-killing-of-a-man-71-for-90.html | 3 Seized in the Killing Of a Man, 71, for 90Â¬Â¢ | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/rock-cheap-trick-group.html | ROCK: CHEAP TRICK GROUP | False | By Stephen Holden | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/c-correction-114878.html | CORRECTION | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/jets-want-to-add-pressure-on-simms.html | JETS WANT TO ADD PRESSURE ON SIMMS | False | By Michael Katz, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/manville-asserts-us-must-share-costs-of-asbestos-damage-claims.html | MANVILLE ASSERTS U.S. MUST SHARE COSTS OF ASBESTOS DAMAGE CLAIMS | False | By William E. Schmidt, Special To the New York Times | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/general-american-oil-co-of-texas-reports-earnings-for-yr-to-june-30.html | GENERAL AMERICAN OIL CO OF TEXAS reports earnings for Yr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/bees-attack-residents-of-a-complex-in-jersey.html | BEES ATTACK RESIDENTS OF A COMPLEX IN JERSEY | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/police-in-india-arrest-over-300-sikh-activists.html | Police in India Arrest Over 300 Sikh Activists | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-july-31.html | STEVENS, J P, & CO INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/horizon-corp-reports-earnings-for-yr-to-may-31.html | HORIZON CORP reports earnings for Yr to May 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/police-may-seek-search-warrant-by-using-phone.html | POLICE MAY SEEK SEARCH WARRANT BY USING PHONE | False | By David W. Dunlap | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/merrill-lynch-patents-cma.html | Merrill Lynch Patents C.M.A. | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/money-supply-up-1.4-billion.html | MONEY SUPPLY UP $1.4 BILLION | False | By Michael Quint | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/patents.html | Patents | False | Hardwood Modified, By Microorganisms | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-ryan-s-strikeout-worth-the-wait.html | Scouting; Ryan's Strikeout Worth the Wait | False | By Lawrie Mifflin and Neil Amdur | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/dr-michael-j-jordan-70-dies-obstetrics-chief-at-st-clare-s.html | Dr. Michael J. Jordan, 70, Dies; Obstetrics Chief at St. Clare's | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/spain-s-assembly-dissolved-new-vote-to-be-held-oct-28.html | SPAIN'S ASSEMBLY DISSOLVED; NEW VOTE TO BE HELD OCT. 28 | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/vw-puts-off-canada-parts-unit.html | VW Puts Off Canada Parts Unit | False | AP | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/insurance-offices-outgrow-hartford.html | INSURANCE OFFICES OUTGROW HARTFORD | False | By Richard L. Madden, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/new-york-day-by-day-a-linear-explanation.html | New York Day by Day; A Linear Explanation | False | By Clyde Haberman and Laurie Johnston | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/tuition-credits-and-civil-rights.html | Tuition Credits and Civil Rights | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/city-opera-orchestra-agrees-to-a-wage-freeze.html | CITY OPERA ORCHESTRA AGREES TO A WAGE FREEZE | False | By John Rockwell | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/silvia-monnet.html | SILVIA MONNET | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/l-letter-on-steel-illegal-imports-are-hurting-america-114965.html | Letter: On Steel; Illegal Imports Are Hurting America | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-people-devils-invite-a-geoffrion.html | Sports People; Devils Invite a Geoffrion | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/flea-markets-luring-more-retailers.html | FLEA MARKETS LURING MORE RETAILERS | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/pacesetter-corp-reports-earnings-for-qtr-to-july-31.html | PACESETTER CORP reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/patents-osmium-arthritis-treatment.html | Patents; Osmium Arthritis Treatment | False | By Stacy V. Jones | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/turkish-diplomat-is-slain-in-ottawa.html | TURKISH DIPLOMAT IS SLAIN IN OTTAWA | False | By Michael T. Kaufman, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/farm-house-foods-corp-reports-earnings-for-qtr-to-july-24.html | FARM HOUSE FOODS CORP reports earnings for Qtr to July 24 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/no-headline-114505.html | No Headline | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-people-cowboys-questioned.html | Sports People; Cowboys Questioned | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/bridge-to-attack-or-not-to-attack-often-depends-on-dummy.html | Bridge;; To Attack or Not to Attack Often Depends on Dummy | False | By Alan Truscott | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-of-the-times-a-special-breed-of-horse-trainer.html | Sports of the Times; A SPECIAL BREED OF HORSE TRAINER | False | By Steven Crist | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/news-summary-saturday-august-28-1982.html | News Summary; SATURDAY, AUGUST 28, 1982 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/international-rectifier-corp-reports-earnings-for-qtr-to-june-27.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to June 27 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/bogus-50-bills-seized-by-police-in-queens-raid.html | BOGUS $50 BILLS SEIZED BY POLICE IN QUEENS RAID | False | By Lindsey Gruson | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/players-nation-remembers-deed-of-joe-louis.html | Players; NATION REMEMBERS DEED OF JOE LOUIS | False | By Ira Berkow | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/business-digest-saturday-august-28-1982-companies.html | Business Digest; SATURDAY, AUGUST 28, 1982; Companies | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/arts/comic-opera-haydn-s-infidelity-outwitted.html | COMIC OPERA: HAYDN'S 'INFIDELITY OUTWITTED' | False | By Donal Henahan | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/stadler-and-shearer-tie-at-138.html | STADLER AND SHEARER TIE AT 138 | False | By John Radosta, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/sports-people-boxer-38-gets-license.html | Sports People; Boxer, 38, Gets License | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/germany-s-wienerwald-files-for-reorganization.html | GERMANY'S WIENERWALD FILES FOR REORGANIZATION | False | By John Tagliabue, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/aracca-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | ARACCA PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-july-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/3-of-5-convicted-of-conspiracy-in-bonanno-family-rackets.html | 3 OF 5 CONVICTED OF CONSPIRACY IN 'BONANNO FAMILY' RACKETS | False | By Arnold H. Lubasch | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/beep-communications-reports-earnings-for-qtr-to-june-30.html | BEEP COMMUNICATIONS reports earnings for QTr to June 30 | False | | 1982-09-08 | TX 977750 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/style/de-gustibus-the-12-unfavorites-foods-with-more-repute-than-merit.html | DE GUSTIBUS; THE 12 UNFAVORITES: FOODS WITH MORE REPUTE THAN MERIT | False | By Mimi Sheraton | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/obituaries/bertha-benkard-rose.html | BERTHA BENKARD ROSE | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/us/california-reverses-decision-to-shut-prison-papers.html | CALIFORNIA REVERSES DECISION TO SHUT PRISON PAPERS | False | Special to the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/sports/scouting-offseason-lineup.html | Scouting; Offseason Lineup | False | By Lawrie Mifflin and Neil Amdur | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/opinion/cultural-cold-war-injures-each-side.html | 'CULTURAL COLD WAR' INJURES EACH SIDE | False | By Alan P. Lightman | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/nyregion/inmates-aided-in-fighting-alcoholism.html | INMATES AIDED IN FIGHTING ALCOHOLISM | False | By David Bird | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/spencer-companies-reports-earnings-for-qtr-to-may-29.html | SPENCER COMPANIES reports earnings for Qtr to May 29 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/cannon-group-films-reports-earnings-for-qtr-to-july-3.html | CANNON GROUP FILMS reports earnings for Qtr to July 3 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/ellman-s-inc-reports-earnings-for-qtr-to-july-31.html | ELLMAN'S INC reports earnings for Qtr to July 31 | False | | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/business/patents-114844.html | Patents | False | Helicopters Tracked, By Radar Echoes | 1982-09-08 | TX 977750 | | |
| 1982-08-28 | 1982-08-28 | https://www.nytimes.com/1982/08/28/world/us-wants-europe-to-devise-variety-of-curbs-on-soviet.html | U.S. WANTS EUROPE TO DEVISE VARIETY OF CURBS ON SOVIET | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-08 | TX 977750 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-loneliness-of-the-runner-without-backing.html | THE LONELINESS OF THE RUNNER WITHOUT BACKING | False | By Gertrude W. Dubrovsky | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/ex-new-york-welfare-head-calls-for-changes.html | EX-NEW YORK WELFARE HEAD CALLS FOR CHANGES | False | By Peter Kihss | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/antiques-vintage-papers-give-clues-to-past.html | ANTIQUES; VINTAGE PAPERS GIVE CLUES TO PAST | False | By Frances Phipps | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/l-phone-charges-115019.html | PHONE CHARGES | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-social-car-risks.html | FOLLOW-UP ON THE NEWS; 'Social' Car Risks | False | By Richard Haitch | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/shorter-life-of-ulcer-victims-linked-to-smoking-by-study.html | Shorter Life of Ulcer Victims Linked to Smoking by Study | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/the-fitness-of-firewomen.html | The Fitness of Firewomen | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/special-day-and-a-library-for-margaret-chase-smith.html | SPECIAL DAY AND A LIBRARY FOR MARGARET CHASE SMITH | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/gop-fund-raising-ahead-in-key-area.html | G.O.P. FUND RAISING AHEAD IN KEY AREA | False | By Adam Clymer, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/all-about-japanese-kimonos.html | ALL ABOUT JAPANESE KIMONOS | False | By Terry Trucco | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/around-the-world-soviet-bookkeeper-to-die-for-theft-and-bribery.html | Around the World; Soviet Bookkeeper to Die For Theft and Bribery | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/alexander-piper-3d-and-martha-famula-are-wed.html | Alexander Piper 3d and Martha Famula Are Wed | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/in-the-arts-critics-choices-115455.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-seductive-silhouette-by-carrie-donovan.html | THE SEDUCTIVE SILHOUETTE; by Carrie Donovan | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/in-the-arts-critics-choices-104934.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/sandra-lee-tower-married.html | Sandra Lee Tower Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/let-congress-decide.html | LET CONGRESS DECIDE | False | By Linda Tsao Yang | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/camera-some-of-the-many-ways-to-sell-your-pictures.html | CAMERA; SOME OF THE MANY WAYS TO SELL YOUR PICTURES | False | By Harvey L Bilker | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/starting-over-for-richmond-no-easy-way-out.html | STARTING OVER; For Richmond, No Easy Way Out | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/lauri-fidell-wed-to-david-granoff.html | Lauri Fidell Wed To David Granoff | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/boston-woman-swims-across-channel-in-8-05.html | Boston Woman Swims Across Channel in 8:05 | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/mark-a-gajda-engineer-marries-patricia-mallonn.html | Mark A. Gajda, Engineer, Marries Patricia Mallonn | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/how-the-pleasures-of-music-add-to-the-pleasures-of-travel.html | HOW THE PLEASURES OF MUSIC ADD TO THE PLEASURES OF TRAVEL | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/how-play-can-help-workaday-world.html | HOW PLAY CAN HELP WORKADAY WORLD | False | By Marilyn Frankel | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/music-view-last-rose-of-summer-items-from-etc-and-misc.html | MUSIC VIEW; LAST-ROSE-OF-SUMMER ITEMS FROM 'ETC.' AND 'MISC.' FILES | False | By Donal Henahan | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/q-a-the-washington-rationale-for-sanctions.html | Q&A: THE WASHINGTON RATIONALE FOR SANCTIONS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/prospects-new-unemployment-ceiling.html | Prospects; New Unemployment Ceiling | False | By Kenneth N. Gilpin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/suspect-gives-up-in-killing-of-son-of-a-witness-in-donovan-inquiry.html | SUSPECT GIVES UP IN KILLING OF SON OF A WITNESS IN DONOVAN INQUIRY | False | By Selwyn Raab | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/widow-bitter-over-us-bid-to-regain-check.html | WIDOW BITTER OVER U.S. BID TO REGAIN CHECK | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/gardening-time-to-think-about-fall-planting.html | GARDENING; TIME TO THINK ABOUT FALL PLANTING | False | By Carl Totemeier | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/around-the-nation-mexico-sues-over-crash-tied-to-smuggled-aliens.html | Around the Nation; Mexico Sues Over Crash Tied to Smuggled Aliens | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/in-the-lowlands-of-scotland.html | IN THE LOWLANDS OF SCOTLAND | False | By Rumer Godden | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/different-seasons.html | Â¬ÂDifferent SeasonsÂ¬Â | False | Reviewed by Alan Cheuse | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/washington-gets-very-serious-on-pipeline-restrictions.html | WASHINGTON GETS VERY SERIOUS ON PIPELINE RESTRICTIONS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/business-conditions-an-rv-sales-recovery.html | Business Conditions; AN RV SALES RECOVERY | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/talks-continue-on-arafat-s-departure-from-beirut.html | TALKS CONTINUE ON ARAFAT'S DEPARTURE FROM BEIRUT | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/many-sources-contribute-to-fresh-air-fund.html | MANY SOURCES CONTRIBUTE TO FRESH AIR FUND | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/men-s-style-by-ken-probst-report-from-europe-breaking-with-tradition.html | Men's Style by Ken Probst Report From Europe: Breaking With Tradition | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/home-clinic-a-good-time-to-repair-the-roof.html | HOME CLINIC; A GOOD TIME TO REPAIR THE ROOF | False | By Bernard Gladstone | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-nononsense-sloane-at-stony-point.html | A NO-NONSENSE 'SLOANE AT STONY POINT | False | By Joseph Catinella | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/canacho-defeats-sato-in-4th.html | CANACHO DEFEATS SATO IN 4TH | False | By Michael Katz, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/cubans-imprison-jersey-resident-as-terrorist.html | CUBANS IMPRISON JERSEY RESIDENT AS TERRORIST | False | By Josh Barbanel | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/new-jersey-guide-3-ships-ahoy.html | NEW JERSEY GUIDE; 3 SHIPS AHOY | False | By Frank Emblen | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/barbara-ann-weston-married-to-andrew-v-tung.html | Barbara Ann Weston Married to Andrew V. Tung | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/paperback-talk-playing-the-games.html | PAPERBACK TALK; Playing the Games | False | By Ray Walters | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/headliners-beyond-youth-dignity.html | Headliners; Beyond Youth, Dignity | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/county-renews-effort-to-glen-island-casino.html | COUNTY RENEWS EFFORT TO GLEN ISLAND CASINO | False | BY Edward Hudson | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/the-editorial-notebook-purse-strings-and-power.html | The Editorial Notebook; Purse Strings and Power | False | By Richard E. Mooney | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/gains-from-the-war-in-lebanon.html | GAINS FROM THE WAR IN LEBANON | False | By Ariel Sharon | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/music-groups-prepare-for-a-busy-fall-season.html | MUSIC; GROUPS PREPARE FOR A BUSY FALL SEASON | False | By Robert Sherman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/fraud-and-greed-hinder-program-to-distribute-alaskan-oil-money.html | FRAUD AND GREED HINDER PROGRAM TO DISTRIBUTE ALASKAN OIL MONEY | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/sherri-kapel-marc-kaplan-are-married-in-scarsdale.html | Sherri Kapel, Marc Kaplan Are Married in Scarsdale | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/around-the-nation-pioneer-nuclear-plant-to-close-in-pennsylvania.html | Around the Nation; Pioneer Nuclear Plant To Close in Pennsylvania | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/quotations-of-the-day-116512.html | Quotations of the Day | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/twilight-nears-for-the-age-of-oil.html | TWILIGHT NEARS FOR THE AGE OF OIL | False | By Douglas Martin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/danbury-day-is-set-at-fair.html | 'DANBURY DAY IS SET AT FAIR | False | By Michael Strauss | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hispanic-voting-study-finds-sleeping-giant.html | HISPANIC-VOTING STUDY FINDS 'SLEEPING GIANT' | False | By Maurice Carroll | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/men-at-work-gene-lambinus.html | MEN AT WORK; GENE LAMBINUS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/no-headline-116281.html | No Headline | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/pause-between-presidents-lasts-too-long-for-comfort.html | PAUSE BETWEEN PRESIDENTS LASTS TOO LONG FOR COMFORT | False | By Alan Riding | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/carol-louise-irons-becomes-the-bride-of-jonathan-ross-in-ceremony-on-li.html | Carol Louise Irons Becomes the Bride Of Jonathan Ross in Ceremony on L.I. | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/aid-administrator-arrives-in-beirut.html | AID ADMINISTRATOR ARRIVES IN BEIRUT | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-region-in-summary-vote-challenge-has-atlantic-city-marking-time.html | THE REGION IN SUMMARY; Vote Challenge Has Atlantic City Marking Time | False | By Richard Levine and William C. Rhoden | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/jane-m-garnett-is-wed-to-david-george-booth.html | Jane M. Garnett Is Wed To David George Booth | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/talking-closing-costs-fees-now-exceed-5-of-price.html | Talking Closing Costs; FEES NOW EXCEED 5% OF PRICE | False | By Diane Henry | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/headliners-fer-sher-i-m-sure.html | HEADLINERS; Fer Sher, I'm Sure | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-treating-amblyopia-in-older-patients-115365.html | Treating Amblyopia In Older Patients | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/jaguar-returns-to-world-class-racing.html | Jaguar Returns to World-Class Racing | False | By Steve Potter | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/us-swimmers-defeat-soviet-team.html | U.S. Swimmers Defeat Soviet Team | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/study-envisions-low-key-uses-for-pocantico-land.html | STUDY ENVISIONS 'LOW-KEY' USES FOR POCANTICO LAND | False | By Ian T. MacAuley | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/what-s-doing-in-minorca.html | WHAT'S DOING IN MINORCA | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-board-and-the-books.html | THE BOARD AND THE BOOKS | False | By Edward Labaton | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/an-homage-to-the-classical-crooners.html | AN HOMAGE TO THE 'CLASSICAL' CROONERS | False | By John Rockwell | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/cardinals-10-bears-3.html | Cardinals 10, Bears 3 | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/the-show-of-champions-for-gardeners.html | THE SHOW OF CHAMPIONS FOR GARDENERS | False | JOAN LEE FAUST | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/susan-osdoby-married.html | Susan Osdoby Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/state-residences-for-retarded-found-inferior-and-expensive.html | STATE RESIDENCES FOR RETARDED FOUND INFERIOR AND EXPENSIVE | False | By Ronald Smothers | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/group-aids-needy-countries.html | GROUP AIDS NEEDY COUNTRIES | False | By Kathleen Teltsch | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-speaker-is-critical-of-use-of-hearsay-107431.html | Speaker Is Critical Of Use of 'Hearsay' | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/sharon-mckee-ferguson-bride-of-john-martin-jr.html | Sharon McKee Ferguson Bride of John Martin Jr. | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/what-s-new-in-marketing-jim-palmer-pitches-style-for-jockey.html | WHAT'S NEW IN MARKETING; JIM PALMER PITCHES 'STYLE' FOR JOCKEY | False | By William Meyers | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/aiding-elderly-at-home.html | AIDING ELDERLY AT HOME | True | By Anne B. Silverman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/what-s-new-in-marketing-the-lincoln-mercury-school-of-surrealism.html | WHAT'S NEW IN MARKETING; THE LINCOLN-MERCURY SCHOOL OF SURREALISM | False | By William Meyers | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-much-ado-about-mcmuffins-115300.html | Much Ado About McMuffins | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/schools-consider-children-of-divorce.html | SCHOOLS CONSIDER CHILDREN OF DIVORCE | False | By Andree Brooks | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/miss-murphy-and-student-are-married.html | Miss Murphy And Student Are Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/for-some-hard-times-spell-moonshine.html | FOR SOME, HARD TIMES SPELL 'MOONSHINE' | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-new-order-in-lebanon-is-greeted-by-new-disorders.html | THE NEW ORDER IN LEBANON IS GREETED BY NEW DISORDERS | False | By John Kifner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/new-ed-koch-campaigning-on-an-old-record.html | 'NEW ED KOCH CAMPAIGNING ON AN OLD RECORD | False | By Frank Lynn | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/l-mailbox-the-real-problem-in-college-sports-116538.html | MAILBOX; The Real Problem In College Sports | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/stamps-the-united-nations-continues-its-flag-series.html | STAMPS; THE UNITED NATIONS CONTINUES ITS FLAG SERIES | False | By Samuel A. Tower | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/patricia-l-abbott-to-be-wed-oct-9.html | Patricia L. Abbott To Be Wed Oct. 9 | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/susan-cole-is-married.html | Susan Cole Is Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/democrats-planning-a-drive-to-override-veto.html | DEMOCRATS PLANNING A DRIVE TO OVERRIDE VETO | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/the-patent-race-in-gene-splicing.html | THE PATENT RACE IN GENE-SPLICING | False | By Tamar Lewin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/cool-weather-dressing.html | COOL-WEATHER DRESSING | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-hemline-mystery.html | THE HEMLINE MYSTERY | False | JOHN DUKA | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/curt-warner-is-undaunted.html | CURT WARNER IS UNDAUNTED | False | By Frank Brady | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/erica-lindberg-bride-of-wc-steward.html | Erica Lindberg Bride of W.C. Steward | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/business-conditions-videotape-demand-off.html | Business Conditions; VIDEOTAPE DEMAND OFF | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/tristate-gop-falls-behind-colleagues-in-raising-funds.html | TRI-STATE G.O.P. FALLS BEHIND COLLEAGUES IN RAISING FUNDS | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/a-stolen-relic-is-a-problem-for-mexicans.html | A STOLEN RELIC IS A PROBLEM FOR MEXICANS | False | By Alan Riding, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/arms-control-yes-but-first-define-the-ties-we-want.html | ARMS CONTROL, YES. BUT FIRST DEFINE THE TIES WE WANT. | False | By Alan F. Neidle | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/the-woman-who-s-arrived-may-travel-on-a-bike.html | THE WOMAN WHO'S ARRIVED MAY TRAVEL ON A BIKE | False | By Enid Nemy | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/international-trot-to-ideal-du-gazeau.html | INTERNATIONAL TROT TO IDEAL DU GAZEAU | False | By James Tuite, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-victims-of-re-education-through-labor-113065.html | VICTIMS OF 'RE-EDUCATION THROUGH LABOR' | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/louisiana-execution-delayed.html | Louisiana Execution Delayed | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/church-is-to-be-restored.html | CHURCH IS TO BE RESTORED | False | By Elsa Brenner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/clay-vessels-and-figures-at-katonah.html | CLAY; VESSELS AND FIGURES AT KATONAH | False | By Vivien Raynor | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/a-different-opec-scenario.html | A DIFFERENT OPEC SCENARIO | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/a-whiz-brews-an-ill-wind-that-blows-well.html | A WHIZ BREWS AN ILL WIND THAT BLOWS WELL | False | By Stephen Farber | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/new-rent-levels-remain-in-doubt.html | NEW RENT LEVELS REMAIN IN DOUBT | False | By Betsy Brown | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/miss-fleischmann-becomes-bride-of-wm-erickson.html | Miss Fleischmann Becomes Bride Of W.M. Erickson | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/a-dakota-school-board-ends-ban-on-newsweek.html | A Dakota School Board Ends Ban on Newsweek | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/l-rail-revival-116581.html | Rail Revival | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary-masterpieces-for-the-met.html | IDEAS & TRENDS IN SUMMARY; Masterpieces For the Met | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/theater/turning-the-city-center-theater-into-a-first-rate-dance-space.html | TURNING THE CITY CENTER THEATER INTO A FIRST-RATE DANCE SPACE | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/seeking-clues-to-disease-in-the-details-of-daily-life.html | SEEKING CLUES TO DISEASE IN THE DETAILS OF DAILY LIFE | False | By Richard Severo | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/state-expected-to-play-big-role-in-new-att.html | STATE EXPECTED TO PLAY BIG ROLE IN NEW A.T.&T.; | False | By Bruce Knecht | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/tv-view-are-those-instant-polls-democratic.html | TV VIEW; ARE THOSE 'INSTANT POLLS' DEMOCRATIC? | False | By Larry Sabato | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/in-the-arts-critics-choices-115433.html | IN THE ARTS; CRITICS' CHOICES | False | By Janet Maslin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/hinckley-and-predecesors.html | HINCKLEY AND PREDECESORS | False | By Michael Kammen | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/no-headline-116088.html | No Headline | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/summertime-in-tortola-living-is-easy.html | SUMMERTIME IN TORTOLA: LIVING IS EASY | False | By John Egerton | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-dogged-rivalry.html | A DOGGED RIVALRY | False | By Lawrence Van Gelder | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/medicaid-auditors-find-against-state.html | MEDICAID AUDITORS FIND AGAINST STATE | False | By Ronald Sullivan | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/nets-want-dawkins-for-skill-not-flare.html | NETS WANT DAWKINS FOR SKILL, NOT FLARE | False | By Sam Goldaper | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/volunteers-prepare-for-cancer-survey.html | VOLUNTEERS PREPARE FOR CANCER SURVEY | True | By Gary Kriss | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/ballet-the-san-francisco-troupe-s-co-directors.html | BALLET: THE SAN FRANCISCO TROUPE'S CO-DIRECTORS | False | By Anna Kisselgoff, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-nation-in-summary-former-page-says-he-lied.html | THE NATION IN SUMMARY; Former Page Says He Lied | False | By Carlyle O. Douglas, Michael Wright and Caroline Herron | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-people-wings-drop-skinner.html | SPORTS PEOPLE; Wings Drop Skinner | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/television-week.html | TELEVISION WEEK | False | By Gene Lambinus | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/fare-of-the-country-in-texas-chili-is-a-spicey-subject.html | FARE OF THE COUNTRY; IN TEXAS CHILI IS A SPICEY SUBJECT | False | By Paula Span | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/china-assails-japan-on-books.html | CHINA ASSAILS JAPAN ON BOOKS | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/l-b-and-b-115024.html | B and B | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-much-ado-about-mcmuffins-115295.html | MUCH ADO ABOUT MCMUFFINS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/photography-view-civilwar-portraits-of-mortality-and-permanence-washington-dc.html | PHOTOGRAPHY VIEW; CIVILWAR PORTRAITS; OF MORTALITY AND PERMANENCE; WASHINGTON, D.C. | False | By Andy Grundberg | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-armenians-strike-again.html | THE WORLD IN SUMMARY; ARmenians Strike Again | False | By Milt Freudenheim, Henry Giniger and Katherine J. Roberts | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/devine-weighs-move-to-arizona-pro-team.html | Devine Weighs Move To Arizona Pro Team | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-nation-in-summary-last-words-from-new-orleans.html | THE NATION IN SUMMARY; Last Words From New Orleans | False | By Michael Wright, Carlyle Douglas and Caroline Herron | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/book-illustrator-reflects-on-career.html | BOOK ILLUSTRATOR REFLECTS ON CAREER | True | By Felice Buckvar | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/at-12-rates-a-housing-boom.html | AT 12% RATES, A HOUSING BOOM | False | By Dee Wedemeyer | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/states-curbing-medicaid-fees-and-eligibility.html | STATES CURBING MEDICAID FEES AND ELIGIBILITY | False | By Robert Pear, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/floyd-s-208-gains-3-shot-lead.html | Floyd's 208 Gains 3-Shot Lead | False | By John Radosta, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/israel-tells-of-plo-attacks.html | Israel Tells of P.L.O. Attacks | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-compleat-chauvinist-with-a-sorry-message-116534.html | 'COMPLEAT CHAUVINIST' WITH A SORRY MESSAGE | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/headliners-saved-from-a-noose.html | HEADLINERS; Saved from a Noose | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-formal-view-of-waterbury.html | A FORMAL VIEW OF WATERBURY | False | By Vivien Raynor | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/leader-of-kenyan-coup-attempt-said-to-have-been-a-private.html | LEADER OF KENYAN COUP ATTEMPT SAID TO HAVE BEEN A PRIVATE | False | By Alan Cowell, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-treating-amblyopia-in-older-patients-115373.html | TREATING AMBLYOPIA IN OLDER PATIENTS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/air-arm-in-europe-termed-prepared.html | AIR ARM IN EUROPE TERMED PREPARED | False | By Charles Mohr, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-nation-in-summary-a-new-leaf-in-chicago.html | THE NATION IN SUMMARY; A New Leaf In Chicago | False | By Carlyle Douglas, Michael Wright and Caroline Herron | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-another-candidate-for-the-84th-104863.html | Another Candidate For the 84th | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/l-letters-heat-regulation-110799.html | Letters; Heat Regulation | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/about-that-losing-candidate.html | ABOUT THAT LOSING CANDIDATE... | False | By Thomas J. Barrett | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-spain-calls-an-election.html | THE WORLD IN SUMMARY; SPain Calls An Election | False | By Milt Freudenheim, Henry Giniger and Katherine J. Roberts | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-converts-to-judaism.html | FOLLOW-UP ON THE NEWS; Converts to Judaism | False | By Richard Haitch | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/on-language.html | On Language | False | By William Safire | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-why-women-work-116536.html | WHY WOMEN WORK | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/henderson-hails-teammate-s-aid-in-setting-record.html | HENDERSON HAILS TEAMMATE'S AID IN SETTING RECORD | False | By Bruce Jenkins, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/regina-a-meredith-is-a-bride.html | Regina A. Meredith Is a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/food.html | Food | False | By Craig Claiborne With Pierre Franey | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-people-lasorda-touts-guerrero.html | SPORTS PEOPLE; Lasorda Touts Guerrero | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-life-of-makeup-by-deborah-blumenthal.html | THE LIFE OF MAKEUP; by Deborah Blumenthal | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/15-food-outlets-in-new-york-fail-to-pass-city-inspections.html | 15 Food Outlets in New York Fail to Pass City Inspections | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/westchester-guide-grapes-of-mcgrath.html | WESTCHESTER GUIDE; GRAPES OF McGRATH | False | By Eleanor Charles | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/dance-view-bigger-isnt-always-better-in-ballet-companies.html | DANCE VIEW; BIGGER ISN'T ALWAYS BETTER IN BALLET COMPANIES | False | By Jack Anderson | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-out-a-sampling-of-pizza-parlors.html | DINING OUT; A SAMPLING OF PIZZA PARLORS | False | By Patricia Brooks | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/westchester-journal-109555.html | WESTCHESTER JOURNAL | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/megan-flanagan-bride-of-paul-michael-fritz.html | Megan Flanagan Bride Of Paul Michael Fritz | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-the-struggle-in-central-america-115309.html | THE STRUGGLE IN CENTRAL AMERICA | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/dallas-in-accord-with-gop.html | Dallas in Accord With G.O.P. | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/the-love-of-money.html | THE LOVE OF MONEY | False | By Robert Lekachman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sundaysports.html | SUNDAYSPORTS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/math-and-music-the-deeper-links.html | MATH AND MUSIC: THE DEEPER LINKS | False | By Edward Rothstein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/dubbing-is-booming.html | DUBBING IS BOOMING | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-grandeur-of-paris.html | THE GRANDEUR OF PARIS | False | By Bernadine Morris | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/c-correction-116513.html | CORRECTION | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/morristown-s-y-take-on-new-role.html | MORRISTOWN'S 'Y' TAKE ON NEW ROLE | False | By Tom Jackman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/young-poles-find-a-home-in-manhattan.html | YOUNG POLES FIND A HOME IN MANHATTAN | False | By Kathleen Teltsch | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/hearing-is-set-in-dispute-on-resettling-of-haitians.html | HEARING IS SET IN DISPUTE ON RESETTLING OF HAITIANS | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/horror-writer-s-holiday.html | HORROR WRITER'S HOLIDAY | False | By Alan Cheuse | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/volcano-site-is-designated.html | Volcano Site Is Designated | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-not-exactly-music-to-the-ears-115356.html | Not Exactly Music to the Ears | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/at-imf-america-and-the-third-world.html | AT I.M.F., AMERICA AND THE THIRD WORLD | False | By Jeffrey E. Garten | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/roughnecks-beat-cosmos-1-0.html | Roughnecks Beat Cosmos, 1-0 | False | By Alex Yannis, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/bureaucrat-finds-job-hard-to-quit.html | BUREAUCRAT FINDS JOB HARD TO QUIT | False | By Ben A. Franklin, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/christine-difrancesco-wed.html | Christine DiFrancesco Wed | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/how-high-flying-numbers-fooled-the-experts.html | HOW HIGH-FLYING NUMBERS FOOLED THE EXPERTS | False | By Kirk Johnson | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/ex-page-swears-charges-were-lies.html | EX-PAGE SWEARS CHARGES WERE LIES | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/fighting-mosquitos.html | FIGHTING MOSQUITOS | False | By Robin Young Roe | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/caring-for-fine-clothing.html | CARING FOR FINE CLOTHING | False | By Anne-Marie Schiro | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/my-most-obnoxious-writer.html | MY MOST OBNOXIOUS WRITER | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/week-in-business-a-stock-market-rally-for-the-books.html | Week in Business; A STOCK MARKET RALLY FOR THE BOOKS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/retirees-go-back-to-work.html | RETIREES GO BACK TO WORK | False | By Andree Brooks | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/peter-g-allen-marries-tracey-a-baird.html | Peter G. Allen Marries Tracey A. Baird | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/rosalie-j-hardin-joshua-d-morton-wed-in-virginia.html | Rosalie J. Hardin, Joshua D. Morton Wed in Virginia | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/on-the-trail-of-lyme-disease.html | ON THE TRAIL OF LYME DISEASE | False | By Hugh O'Haire | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/p-f-zingg-weds-rachel-b-hooper.html | P.F. Zingg Weds Rachel B. Hooper | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/in-the-nation-the-other-pipeline.html | IN THE NATION; THE OTHER PIPELINE | False | By Tom Wicker | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/consumer-rates.html | CONSUMER RATES | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/transactions-116364.html | Transactions | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/theater/stage-view-when-simple-essentials-are-overlooked-stratford-conn.html | STAGE VIEW; WHEN SIMPLE ESSENTIALS ARE OVERLOOKED; STRATFORD, Conn. | False | By Walter Kerr | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-lively-arts-irony-grows-in-albee-s-garden.html | THE LIVELY ARTS; IRONY GROWS IN ALBEE'S 'GARDEN' | False | By Alvin Klein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/data-update.html | Data Update | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/stopover-at-a-farm-in-1870-maine.html | STOPOVER AT A FARM IN 1870 MAINE | False | By Laurie A. O'Neill | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/gardening-time-to-think-about-fall-planting.html | GARDENING; TIME TO THINK ABOUT FALL PLANTING | True | By Carl Totemeier | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/impasse-in-rhode-island.html | Impasse in Rhode Island | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/no-headline-116464.html | No Headline | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/browns-20-saints-17.html | Browns 20, Saints 17 | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-in-poland-a-crucial-test-for-solidarity.html | THE WORLD IN SUMMARY; IN Poland, A Crucial Test For Solidarity | False | By Milt Freudenheim, Henry Giniger and Katherine J. Roberts | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary-the-wrong-place-to-look-for-oil.html | IDEAS & TRENDS IN SUMMARY; The Wrong Place To Look for Oil | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/behind-the-music-for-miss-america.html | BEHIND THE MUSIC FOR MISS AMERICA | False | By Patricia Pfeiffer | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/the-graying-of-prague.html | THE GRAYING OF PRAGUE | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-chamber-series-in-fairfield.html | A CHAMBER SERIES IN FAIRFIELD | False | By Robert Sherman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/dance-marcia-plevin-carolina-choreographer.html | DANCE: MARCIA PLEVIN, CAROLINA CHOREOGRAPHER | False | By Jennifer Dunning | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/arab-moderates-hemmed-in-by-new-mideast-map.html | ARAB MODERATES HEMMED IN BY NEW MIDEAST MAP | False | By Henry Tanner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/what-weekend-guests-may-find.html | WHAT WEEKEND GUESTS MAY FIND | False | By Erica Abeel | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/john-paul-plans-to-visit-spain-despite-its-decision-on-vote.html | John Paul Plans to Visit Spain Despite Its Decision on Vote | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/municipalities-battling-graffiti.html | MUNICIPALITIES BATTLING GRAFFITI | False | By Albert J.parisi | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/short-story-by-deborah-blumenthal.html | SHORT STORY; by Deborah Blumenthal | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/rock-clones-at-shore.html | ROCK 'CLONES' AT SHORE | False | By Karen Tortorella | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/garlic-thefts-bedevil-growers.html | GARLIC THEFTS BEDEVIL GROWERS | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/miss-o-brien-is-a-bride.html | Miss O'Brien Is a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/movies/film-view-new-faces-brighten-a-mixed-batch-of-movies.html | FILM VIEW; NEW FACES BRIGHTEN A MIXED BATCH OF MOVIES | False | By Vincent Canby | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/increase-reported-in-political-killings-in-salvador.html | INCREASE REPORTED IN POLITICAL KILLINGS IN SALVADOR | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/economic-affairs-the-tax-bill-just-a-puff-of-smoke.html | Economic Affairs; THE TAX BILL - JUST A PUFF OF SMOKE | False | By Paul W. MacAvoy | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/lori-schucker-married.html | Lori Schucker Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/new-focus-on-house-at-caramoor.html | NEW FOCUS ON HOUSE AT CARAMOOR | True | By Rhoda M. Gilinsky | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/eras-death-and-fear-of-new-women.html | E.R.A.'S DEATH AND FEAR OF NEW WOMEN | False | By Carly Rivers | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/katherine-grimm-becomes-a-bride.html | Katherine Grimm Becomes a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/tunisian-port-gives-1100-palestinians-a-heroes-welcome.html | TUNISIAN PORT GIVES 1,100 PALESTINIANS A HEROES WELCOME | False | By William E. Farrell, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/art-view-mario-praz-a-philosopher-of-european-interiors.html | ART VIEW; MARIO PRAZ--A PHILOSOPHER OF EUROPEAN INTERIORS | False | By John Russell | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/huge-nassau-show-to-highlight-the-arts.html | HUGE NASSAU SHOW TO HIGHLIGHT THE ARTS | False | By Barbara Delatiner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/of-literature-war-and-travel.html | OF LITERATURE, WAR AND TRAVEL | False | By Noel Perrin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/lynn-ann-wino-married.html | Lynn Ann Wino Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/malamud-s-dark-fable.html | MALAMUD'S DARK FABLE | False | By Alan Lelchuk | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/no-headline-116435.html | No Headline | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-road-shorn-of-trees.html | A ROAD SHORN OF TREES | False | By Rosemary Breslin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/antiques-sampling-the-wares-in-point-pleasant.html | ANTIQUES; SAMPLING THE WARES IN POINT PLEASANT | False | By Carolyn Darrow | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/concert-berio-sinfonia.html | CONCERT: BERIO 'SINFONIA' | False | By Edward Rothstein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/prairie-passion-fails.html | 'PRAIRIE PASSION' FAILS | False | By Alvin Klein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/elbridge-gerry-3d-weds-janet-johnson.html | Elbridge Gerry 3d Weds Janet Johnson | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/mets-skid-hits-12-in-4-3-defeat.html | METS' SKID HITS 12 IN 4-3 DEFEAT | False | By Roy S. Johnson | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/monika-me-frey-is-married-to-peter-a-wessel.html | Monika M.E. Frey Is Married to Peter A. Wessel | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/wine-enjoying-martha-s-california-vineyard.html | Wine; Enjoying Martha's (California) Vineyard | False | By Terry Robards | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/europeans-felt-they-had-assurances-on-gas-and-steel.html | EUROPEANS FELT THEY HAD ASSURANCES ON GAS AND STEEL | False | By Steven Rattner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/l-phone-charges-115009.html | Phone Charges | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hoboken-arson-stirs-dispute.html | HOBOKEN ARSON STIRS DISPUTE | False | By Anthony Depalma | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/a-man-who-loves-monday-mornings.html | A MAN WHO LOVES MONDAY MORNINGS | False | By Lawrence Van Gelder | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/jets-mcneil-gets-shuttle-role.html | JETS' MCNEIL GETS SHUTTLE ROLE | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/mary-l-viscardi-wi-laird-wed.html | Mary L. Viscardi, W.I. Laird Wed | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/around-the-nation-leading-cigarette-maker-raises-wholesale-prices.html | Around the Nation; Leading Cigarette Maker Raises Wholesale Prices | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-marriage-for-pay.html | FOLLOW-UP ON THE NEWS; Marriage for Pay | False | By Richard Haitch | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/the-spell-of-devils-tower.html | THE SPELL OF DEVILS TOWER | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/man-made-hazards-pose-more-than-a-medical-problem.html | MAN-MADE HAZARDS POSE MORE THAN A MEDICAL PROBLEM | False | By Tamar Lewin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/q-a-110047.html | Q&A | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/miss-kelly-bride-of-michael-moore.html | Miss Kelly Bride Of Michael Moore | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/subway-aids-buffalo-rebirth.html | SUBWAY AIDS BUFFALO REBIRTH | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/getting-onthe-job-training-in-living-a-healthier-life.html | GETTING ON-THE JOB TRAINING IN LIVING A HEALTHIER LIFE | False | By Sandra Friedland | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-region-in-summary-what-the-mta-is-up-to-now.html | THE REGION IN SUMMARY; What The M.T.A Is Up To Now | False | By Richard Levine and William E. Rhoden | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/if-you-re-thinking-of-living-in-riverdale.html | If you're thinking of living in:; RIVERDALE | False | By Leonard Buder | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/jennifer-stevens-bride-of-eric-smith-in-utah.html | Jennifer Stevens Bride Of Eric Smith in Utah | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/arboretum-courses-available-to-public.html | ARBORETUM COURSES AVAILABLE TO PUBLIC | False | By Beth Levine | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/states-found-to-be-coping-with-block-grants.html | STATES FOUND TO BE COPING WITH BLOCK GRANTS | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/residents-are-wary-in-town-without-police.html | RESIDENTS ARE WARY IN TOWN WITHOUT POLICE | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/an-apron-for-soviet-woman-in-space.html | AN APRON FOR SOVIET WOMAN IN SPACE | False | By John F. Burns, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/wendy-rosen-and-robert-landes-wed.html | Wendy Rosen and Robert Landes Wed | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/medical-meditations.html | MEDICAL MEDITATIONS | False | By Fitzhugh Mullan | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/kathryn-spitler-bride-of-jonathan-m-deevey.html | Kathryn Spitler Bride Of Jonathan M. Deevey | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/55-mph-is-more-than-some-traffic-can-bear.html | 55 M.P.H. IS MORE THAN SOME TRAFFIC CAN BEAR | False | By Kenneth B. Noble | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/l-mailbox-the-faithful-fans-from-detroit-116283.html | MAILBOX; The Faithful Fans From Detroit | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-a-new-place-for-indian-cuisine.html | DINING; A NEW PLACE FOR INDIAN CUISINE | False | By Florence Fabricant | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/delphi-still-echoes-to-apollos-voice.html | DELPHI STILL ECHOES TO APOLLO'S VOICE | False | By Edmund Keeley | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/theater-playhouse-to-stage-original-work.html | THEATER; PLAYHOUSE TO STAGE ORIGINAL WORK | False | By Alvin Klein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/personal-finance-a-blow-to-interest-free-loans.html | Personal Finance; A BLOW TO INTEREST-FREE LOANS | False | By Deborah Rankin | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-nation-in-summary-jail-term-for-not-signing-up.html | THE NATION IN SUMMARY; Jail Term for Not Signing Up | False | By Carlyle Douglas, Michael Wright and Caroline Herron | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/sound-home-taping-the-legal-issue-comes-to-a-boil.html | SOUND; HOME TAPING. THE LEGAL ISSUE COMES TO A BOIL | False | By Hans Fantel | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/news-summary-sunday-august-29-1982.html | News Summary; SUNDAY, AUGUST 29, 1982 | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/margiotta-holds-on-despite-opposition.html | MARGIOTTA HOLDS ON DESPITE OPPOSITION | False | By Frank Lynn | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/iacocca-rides-high-in-detroit.html | IACOCCA RIDES HIGH IN DETROIT | False | By John Holusha | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/bridge-wait-till-next-year.html | BRIDGE; 'WAIT TILL NEXT YEAR' | False | By Alan Truscott | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Frances Taliaferro | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/jill-l-weissinger-will-be-a-bride.html | Jill L. Weissinger Will Be a Bride | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/stratford-gains-new-public-library.html | STRATFORD GAINS 'NEW PUBLIC LIBRARY | False | By Steve Kotchko | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/art-figures-and-landscapes-that-blend-in-a-blaze-of-light.html | ART; FIGURES AND LANDSCAPES THAT BLEND IN A BLAZE OF LIGHT | False | By Helen A. Harrison | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/l-tough-on-tools-116580.html | Tough on Tools | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/schacht-s-pontiac-sets-milwaukee-track-mark.html | Schacht's Pontiac Sets Milwaukee Track Mark | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/pop-rock-joe-jackson.html | POP-ROCK: JOE JACKSON | False | By Stephen Holden | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hospital-plan-stirs-debate-on-bed-total.html | HOSPITAL PLAN STIRS DEBATE ON BED TOTAL | False | By Jamie Talan | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/bob-and-ray-held-over.html | Bob and Ray Held Over | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/diane-s-ginzberg-plans-to-wed-robert-a-frank.html | Diane S. Ginzberg Plans To Wed Robert A. Frank | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/what-s-new-in-marketing-maxwell-house-moves-out-of-the-kitchen.html | WHAT'S NEW IN MARKETING; MAXWELL HOUSE MOVES OUT OF THE KITCHEN | False | By William Meyers | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/follow-up-on-the-news-escaping-disaster.html | FOLLOW-UP ON THE NEWS; Escaping Disaster | False | By Richard Haitch | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/c-correction-114866.html | Correction | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-the-struggle-in-central-america-115316.html | THE STRUGGLE IN CENTRAL AMERICA | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/economists-debate-whether-good-news-will-be-bettered.html | ECONOMISTS DEBATE WHETHER GOOD NEWS WILL BE BETTERED | False | By Edward Cowan | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/going-along.html | GOING ALONG | False | By Enid Nemy | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/starting-over-plo-disperal-puts-strains-on-arab-hospitality.html | STARTING OVER; P.L.O. DISPERAL PUTS STRAINS ON ARAB HOSPITALITY | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/outdoors-exotic-edibles-from-the-deep.html | OUTDOORS; EXOTIC EDIBLES FROM THE DEEP | False | By Nelson Bryant | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/l-marital-losses-115093.html | Marital Losses | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/l-the-guard-114988.html | The Guard | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-of-the-times-growing-old-gracefully.html | SPORTS OF THE TIMES; GROWING OLD GRACEFULLY | False | By Joseph Durso | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/manila-panel-finishes-work-on-global-talks.html | MANILA PANEL FINISHES WORK ON GLOBAL TALKS | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/imaginary-people.html | IMAGINARY PEOPLE | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/prosperity-drops-in-at-the-thrift-shops.html | PROSPERITY DROPS IN AT THE THRIFT SHOPS | False | By Barry Abramson | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/metamorphosis-of-the-child-to-the-pupil.html | METAMORPHOSIS OF THE CHILD TO THE PUPIL | False | By Claudette Russell | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/public-sevice-sees-photovoltaic-future.html | PUBLIC SEVICE SEES PHOTOVOLTAIC FUTURE | False | By Judith Hoopes | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/numismatics-gold-coins-from-eliasberg-collection-go-on-sale.html | NUMISMATICS; GOLD COINS FROM ELIASBERG COLLECTION GO ON SALE | False | By Ed Reiter | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/environmental-group-endorses-howard.html | ENVIRONMENTAL GROUP ENDORSES HOWARD | False | By Leo H. Carney | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/c-correction-113206.html | Correction | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/index-international.html | Index; International | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/lifeguard-at-85-brings-zest-to-job.html | LIFEGUARD, AT 85, BRINGS ZEST TO JOB | False | By John Cavanaugh | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-people-muncie-due-back-soon.html | SPORTS PEOPLE; Muncie Due Back Soon | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/begin-optimistic-all-foreign-units-will-quit-lebanon-excerpts-interview-page-16.html | BEGIN IS OPTIMISTIC ALL FOREIGN UNITS WILL QUIT LEBANON; Excerpts from interview, page 16. | False | By David K. Shipler, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/tokyo-attempts-to-placate-its-former-victims-in-asia.html | TOKYO ATTEMPTS TO PLACATE ITS FORMER VICTIMS IN ASIA | False | By Henry Scott Stokes | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/henry-jones-clay-jr-weds-mindy-huggins.html | Henry Jones Clay Jr. Weds Mindy Huggins | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/white-house-watching-virginia-senate-race.html | WHITE HOUSE WATCHING VIRGINIA SENATE RACE | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-nursing-program-offered-in-suffolk-115344.html | Nursing Program Offered in Suffolk | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/putting-out-the-word-electronically.html | PUTTING OUT THE WORD ELECTRONICALLY | False | By Andrew Pollack | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/l-anorexia-115598.html | Anorexia | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/court-bars-a-california-board-from-revoking-killer-s-parole.html | COURT BARS A CALIFORNIA BOARD FROM REVOKING KILLER'S PAROLE | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/kean-in-traction-carries-on-from-hospital-bed.html | KEAN, IN TRACTION, CARRIES ON FROM HOSPITAL BED | False | By James C.g.conniff | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/mother-daughter-home-thrives-on-staten-island.html | 'MOTHER-DAUGHTER' HOME THRIVES ON STATEN ISLAND | False | By Dorothy J. Gaiter | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/pitt-is-at-front-of-the-pack-in-lucrative-race-for-no-1.html | PITT IS AT FRONT OF THE PACK IN LUCRATIVE RACE FOR NO. 1 | False | This college football preview was prepared and written by Gordon S. White Jr. | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/miss-haynie-leads-by-2-shots.html | Miss Haynie Leads by 2 Shots | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/reading-and-writing-le-carre-s-people.html | READING AND WRITING; LE CARRE'S PEOPLE | False | By Anatole Broyard | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/modern-paintings-tax-conservators.html | MODERN PAINTINGS TAX CONSERVATORS | False | By Peter R. McCormick | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/new-jersey-journal-104789.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/bryant-forgets-the-what-if-s.html | BRYANT FORGETS THE 'WHAT IF'S | False | By Malcolm Moran | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/oilers-21-buccaneers-6.html | OILERS 21, BUCCANEERS 6 | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/swansongs-excerpts.html | SWANSONGS (excerpts) | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/portrait-of-an-activist-priest.html | PORTRAIT OF AN ACTIVIST PRIEST | False | By Samuel G. Freedman | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/the-terror-of-a-visit-from-mother.html | THE TERROR OF A VISIT FROM MOTHER | False | By Mary Anne B. Cox | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/polish-bishops-issue-an-appeal-for-calm.html | POLISH BISHOPS ISSUE AN APPEAL FOR CALM | False | By John Darnton, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/new-study-backs-thesis-on-witches.html | NEW STUDY BACKS THESIS ON WITCHES | False | By Walter Sullivan | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/rl-hedgepeth-miss-fishler-wed.html | R.L. Hedgepeth, Miss Fishler Wed | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/c-correction-110058.html | Correction | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/l-a-vote-against-cross-endorsement-104882.html | A Vote Against Cross-Endorsement | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/collecting-art-by-her-colleagues.html | COLLECTING ART BY HER COLLEAGUES | False | By Barbara Delatiner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-nation-in-summary-auditors-are-on-patrol-in-the-pentagon.html | THE NATION IN SUMMARY; Auditors Are On Patrol in The Pentagon | False | By Carlyle Douglas, Michael Wright and Caroline Herron | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/architecture-view-is-the-lincoln-west-project-right-for-the-city.html | ARCHITECTURE VIEW; IS THE LINCOLN WEST PROJECT RIGHT FOR THE CITY? | False | By Paul Goldberger | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/jetliner-strikes-a-deer-in-pittsburgh-takeoff.html | Jetliner Strikes a Deer In Pittsburgh Takeoff | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/obituaries/prof-john-parry-of-harvard-historian-of-sea-exploration.html | PROF. JOHN PARRY OF HARVARD; HISTORIAN OF SEA EXPLORATION | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/i-wanted-to-dance.html | 'I WANTED TO DANCE' | False | By Sandy Padwe | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/how-to-replace-kuhn-and-why.html | HOW TO REPLACE KUHN, AND WHY | False | By Lee Lowenfish | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/startng-over-the-week-that-wowed.html | STARTNG OVER; THE WEEK THAT WOWED | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/glen-cove-and-russians-what-s-next.html | GLEN COVE AND RUSSIANS: WHAT'S NEXT? | False | By James Barron | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/renaults-on-front-row-for-swiss-grand-prix.html | Renaults on Front Row For Swiss Grand Prix | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/chess-how-to-play-karpov-and-in-theory-win.html | CHESS; HOW TO PLAY KARPOV AND --IN THEORY--WIN | False | By Robert Byrne | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/giants-beat-jets-simms-hurt.html | GIANTS BEAT JETS; SIMMS HURT | False | By Frank Litsky, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-the-zero-sum-economic-game-113060.html | THE ZERO-SUM ECONOMIC GAME | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/college-ratings-writers-poll-coaches-poll.html | College Ratings; WRITERS POLL; COACHES POLL | False | By United Press International | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/county-in-kentucky-votes-to-remain-dry.html | County in Kentucky Votes to Remain Dry | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/10-of-128-projects-resist-state-on-income-data.html | 10 OF 128 PROJECTS RESIST STATE ON INCOME DATA | False | By George W. Goodman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/l-mailbox-a-hearty-cheer-for-old-michigan-116541.html | MAILBOX; A Hearty Cheer For Old Michigan | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/marge-lilienthal-a-bride.html | Marge Lilienthal a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/mariko-masuoka-becomes-a-bride.html | Mariko Masuoka Becomes a Bride | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/tents-go-up-in-another-hampton-for-gala-horse-show-week.html | TENTS GO UP IN ANOTHER HAMPTON FOR GALA HORSE SHOW WEEK | False | By Mary Cummings | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/poland-s-nervous-anniversary.html | Poland's Nervous Anniversary | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/tanaka-backs-japanese-premier-s-re-election-bid.html | TANAKA BACKS JAPANESE PREMIER'S RE-ELECTION BID | False | By Henry Scott Stokes, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/postings-mortgage-specialists-wary-on-rates.html | Postings; MORTGAGE SPECIALISTS WARY ON RATES | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/l-foreign-coins-115029.html | Foreign Coins | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/inner-circle-of-lawyers-protects-secrets-of-trade.html | 'INNER CIRCLE' OF LAWYERS PROTECTS SECRETS OF TRADE | False | By David Margolick, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/yankees-lose-3-2-to-jays.html | YANKEES LOSE, 3-2 TO JAYS | False | By Murray Chass, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/city-planning-day-care-for-workers-children.html | CITY PLANNING DAY CARE FOR WORKERS' CHILDREN | False | By Dorothy J. Gaiter | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-out-hearty-fare-in-historical-setting.html | DINING OUT; HEARTY FARE IN HISTORICAL SETTING | False | By M.h. Reed | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/fashions-of-the-times.html | FASHIONS OF THE TIMES | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/connecticut-guide-sound-festival.html | CONNECTICUT GUIDE; SOUND FESTIVAL | False | By Eleanor Charles | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/linda-k-rawson-becomes-a-bride.html | Linda K. Rawson Becomes a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/poll-finds-americans-split-on-creation-idea.html | POLL FINDS AMERICANS SPLIT ON CREATION IDEA | False | By Richard Severo | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/copelan-is-easy-winner-in-hopeful.html | COPELAN IS EASY WINNER IN HOPEFUL | False | By Steven Crist, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/checking-it-out-before-you-buy.html | CHECKING IT OUT BEFORE YOU BUY | False | By David W. Dunlap | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/the-calm-on-tokyo-s-gold-mart-raises-a-storm.html | THE CALM ON TOKYO'S GOLD MART RAISES A STORM | False | By Steve Lohr | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/theater/liv-ullmann-inspirits-ghosts.html | LIV ULLMANN INSPIRITS 'GHOSTS' | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/virginia-anne-glynn-wed-to-sabry-joseph-mackoul.html | Virginia Anne Glynn Wed to Sabry Joseph Mackoul | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/alive-and-kicking-beirut-rises-from-the-ashes.html | ALIVE AND KICKING, BEIRUT RISES FROM THE ASHES | False | By Colin Campbell, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/polonich-case-can-courts-end-hockey-violence-arthur-c-kaminsky-louis-j-oppenheim.html | POLONICH CASE: CAN THE COURTS END HOCKEY VIOLENCE?; BY ARTHUR C. KAMINSKY and LOUIS J. OPPENHEIM | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/innovators-the-producer-and-the-poet.html | INNOVATORS: THE PRODUCER AND THE POET | False | By Alvin Klein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/us-nine-upsets-taiwan.html | U.S. Nine Upsets Taiwan | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/excerpts-from-interview-with-begin.html | EXCERPTS FROM INTERVIEW WITH BEGIN | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/shirley-matthews-wed-to-david-l-mcgowan.html | Shirley Matthews Wed To David L. McGowan | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/president-vetoes-spending-measure-asks-a-reduction.html | PRESIDENT VETOES SPENDING MEASURE, ASKS A REDUCTION | False | By Howell Raines, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/communal-quilt-is-the-pride-of-chaplin.html | COMMUNAL QUILT IS THE PRIDE OF CHAPLIN | False | By Diane Cox | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/salary-cuts-for-school-aides.html | Salary Cuts for School Aides | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-arthur-miller-vs-william-shakespeare-114891.html | ARTHUR MILLER VS. WILLIAM SHAKESPEARE | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/sara-adlam-a-bride.html | Sara Adlam a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/middletown-s-summer-drifts-to-an-end-in-ennui-the-talk-of-middletown.html | MIDDLETOWN'S SUMMER DRIFTS TO AN END IN ENNUI; The Talk of Middletown | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/linda-june-levine-married-to-mark-j-morgenstern.html | Linda June Levine Married to Mark J. Morgenstern | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/skippers-off-on-world-race.html | SKIPPERS OFF ON WORLD RACE | False | By Joanne A. Fishman, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/the-yarnsmith-in-search-of-himself.html | THE YARNSMITH IN SEARCH OF HIMSELF | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/13-year-old-plays-man's-tennis.html | 13-YEAR-OLD PLAYS MAN'S TENNIS | False | By Charles Friedman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/postings-in-road-straightening-saving-face.html | Postings; In Road-Straightening, Saving Face | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/in-the-arts-critics-choices-115422.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/ex-transit-officer-plies-upstate-lake.html | EX-TRANSIT OFFICER PLIES UPSTATE LAKE | False | By Harold Faber, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/l-safety-of-securities-116577.html | Safety of Securities | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/obituaries/stanley-kunsberg-76-dead-led-apparel-store-concerns.html | STANLEY KUNSBERG, 76, DEAD; LED APPAREL-STORE CONCERNS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/free-concert-in-queens.html | Free Concert in Queens | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/best-sellers.html | BEST SELLERS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/atlantic-city-yet-reap-share-casino-windfall-casino-gambling-price-profit.html | ATLANTIC CITY YET TO REAP SHARE OF CASINO WINDFALL; Casino Gambling The Price and the Profit in Atlantic City First of four articles. | False | By Robert McFadden, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/cari-m-thompson-is-bride-of-william-a-clemens.html | Cari M. Thompson Is Bride of William A. Clemens | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/long-island-guide-hamptons-film-makers.html | LONG ISLAND GUIDE; HAMPTONS FILM MAKERS | False | By Barbara Delatiner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/union-is-assailed-on-medical-faculty-incomes.html | UNION IS ASSAILED ON MEDICAL-FACULTY INCOMES | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/home-rule-concerns-are-raised.html | HOME RULE CONCERNS ARE RAISED | False | By Dick Davies | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/ce-albert-weds-miss-greenwald-in-new-haven.html | C.E. Albert Weds Miss Greenwald In New Haven | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/l-hidden-costs-115091.html | Hidden Costs | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/leslie-levene-is-married.html | Leslie Levene Is Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/a-step-in-the-right-direction.html | A STEP IN THE RIGHT DIRECTION | False | By Andrew F. Brimmer | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/sandinist-leader-sees-war-on-way.html | SANDINIST LEADER SEES WAR ON WAY | False | By Raymond Bonner, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/stage-showcase-for-baritone.html | STAGE: SHOWCASE FOR BARITONE | False | By Alvin Klein | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary-new-light-on-mormon-origins.html | IDEAS & TRENDS IN SUMMARY; New Light on Mormon Origins? | False | By Wayne Biddle and Margot Slade | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/in-new-jersey-smithville-developers-try-new-lures.html | In New Jersey; SMITHVILLE DEVELOPERS TRY NEW LURES | False | By Ellen Rand | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/reece-pleads-for-an-offer.html | Reece Pleads for an Offer | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/rock-elvis-costello.html | ROCK: ELVIS COSTELLO | False | By Jon Pareles | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-a-change-for-the-same-in-italy.html | THE WORLD IN SUMMARY; A Change for The Same in Italy | False | By Milt Freudenheim, Henry Giniger and Katherine J. Roberts | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/speaking-personally-learning-to-appreciate-our-homegrown-drivers.html | SPEAKING PERSONALLY; LEARNING TO APPRECIATE OUR HOME-GROWN DRIVERS | False | By Clifford Landers | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/marcos-gets-his-house-in-order-before-us-visit.html | MARCOS GETS HIS HOUSE IN ORDER BEFORE U.S. VISIT | False | By Pamela Hollie | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/ideas-trends-in-summary.html | IDEAS & TRENDS IN SUMMARY | False | Getting Rid Of PCB's By Attrition | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/updating-man-s-ancestry-by-jeremy-cherfas-and-john-gribbin.html | UPDATING MAN'S ANCESTRY; by Jeremy Cherfas and John Gribbin | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/tesa-van-munching-is-a-bride-in-darien.html | Tesa Van Munching Is A Bride in Darien | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/wilson-s-case-could-define-the-power-of-spies-on-trial.html | WILSON'S CASE COULD DEFINE THE POWER OF SPIES ON TRIAL | False | By Philip Taubman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/long-island-journal-109717.html | LONG ISLAND JOURNAL | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-people-raiders-want-refund.html | SPORTS PEOPLE; Raiders Want Refund | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-two-misnamed-laws-113068.html | TWO MISNAMED LAWS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/arms-sales-a-topic-in-mitterrand-s-greek-trip.html | ARMS SALES A TOPIC IN MITTERRAND'S GREEK TRIP | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/dining-out-historic-setting-in-scotch-plains.html | DINING OUT; HISTORIC SETTING IN SCOTCH PLAINS | False | By Valerie Sinclair | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/l-hamilton-s-editor-115591.html | Hamilton's Editor | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/obituaries/william-arnold-75-lawyer-businessman-and-musician.html | William Arnold, 75, Lawyer, Businessman and Musician | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-world-in-summary-peru-battles-guerilla-attacks.html | THE WORLD IN SUMMARY; PEru Battles Guerilla Attacks | False | By Milt Freudenheim, Henry Giniger and Katherine J. Roberts | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-the-struggle-in-central-america-115319.html | The Struggle in Central America | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/foreign-gene-splicers-coming-on-strong.html | FOREIGN GENE SPLICERS COMING ON STRONG | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/antiques-view-courts-test-ownership-of-artistic-treasures.html | ANTIQUES VIEW; COURTS TEST OWNERSHIP OF ARTISTIC TREASURES | False | By Rita Reif | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/lions-defeat-bengals.html | LIONS DEFEAT BENGALS | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/arsenic-from-geyser-system-pollutes-town-s-water-supply.html | Arsenic From Geyser System Pollutes Town's Water Supply | False | AP | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/22-foes-of-haiti-s-president-get-6-years-in-jail.html | 22 FOES OF HAITI'S PRESIDENT GET 6 YEARS IN JAIL | False | By Richard J. Meislin, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-much-ado-about-mcmuffins-115293.html | MUCH ADO ABOUT MCMUFFINS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/world/jordan-doubts-us-influence-on-israel.html | JORDAN DOUBTS U.S. INFLUENCE ON ISRAEL | False | By Marvine Howe, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/travel-advisory-hotel-opening-brass-rubbing-apple-picking-atrium-hotel-blooms.html | TRAVEL ADVISORY; HOTEL OPENING, BRASS RUBBING, APPLE PICKING; Atrium Hotel Blooms in Budapest | False | By Lawrence Van Gelder | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-region-in-summary-it-s-a-deal-at-the-news.html | THE REGION IN SUMMARY; It's a Deal At the 'News' | False | By Richard Levine and William E. Rhoden | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/kim-davies-ca-o-rielly-are-married.html | Kim Davies, C.A. O'Rielly Are Married | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/editor-s-choice.html | EDITOR'S CHOICE | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/baseball-s-amazing-acrobats-by-mark-goodman.html | BASEBALL'S AMAZING ACROBATS by Mark Goodman | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/a-poet-so-prolific-she-seems-possessed.html | A POET SO PROLIFIC SHE SEEMS POSSESSED | False | By D.j.r. Bruckner | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/injury-delays-walker.html | INJURY DELAYS WALKER | False | By Kent Hannon | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/kreik-mayer-in-final.html | KREIK, MAYER IN FINAL | False | Special to the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/us/senator-cannon-faces-a-strong-challenge-in-nevada-s-democratic-primary.html | SENATOR CANNON FACES A STRONG CHALLENGE IN NEVADA'S DEMOCRATIC PRIMARY | False | By Wallace Turner, Special To the New York Times | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/backstage-with-the-designers-by-june-weir.html | BACKSTAGE WITH THE DESIGNERS; by June Weir | False | By June Weir | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-pre-plo-lebanon-was-no-oasis-113053.html | PRE-P.L.O. LEBANON WAS NO OASIS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/debate-ya-know-over-writing-good.html | DEBATE, YA KNOW, OVER WRITING GOOD | True | By Jennifer P. McLean | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/business-conditions-copper-price-doldrums.html | Business Conditions; COPPER PRICE DOLDRUMS | False | | 1982-09-02 | TX 966107 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/l-the-president-s-men-115305.html | The President's Men | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/new-york-times-magazine-august-29-1982.html | New York Times Magazine August 29, 1982 | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/winning-the-us-open-takes-talent-toughness-and-luck.html | WINNING THE U.S. OPEN TAKES TALENT, TOUGHNESS AND LUCK | False | By Neil Amdur | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/what-he-lacks-in-money-cuomo-claims-in-workers.html | WHAT HE LACKS IN MONEY CUOMO CLAIMS IN WORKERS | False | By Maurice Carroll | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/archives/abroad-at-home-westchester-style.html | ABROAD AT HOME, WESTCHESTER STYLE | True | By Betsy Sterman | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/l-smoking-110033.html | Smoking | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/arts/copposer-seeks-artistic-prestige-after-hollywood.html | COPPOSER SEEKS ARTISTIC PRESTIGE AFTER HOLLYWOOD | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/weekinreview/the-region-in-summary.html | THE REGION IN SUMMARY | False | A Murder Gets Special Attention | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/food-cold-soups-as-an-entree-light-lunch-or-a-dessert.html | FOOD; COLD SOUPS: AS AN ENTREE, LIGHT LUNCH OR A DESSERT | False | By Florence Fabricant | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/postings-in-montclair-from-railroad-to-retail-shopping.html | Postings; In Montclair; From Railroad to Retail Shopping | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/business/investing-stocks-what-the-big-boys-are-buying.html | Investing; STOCKS: WHAT THE BIG BOYS ARE BUYING | False | By Fred R. Bleakley | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/nyregion/hoboken-trying-to-hold-rent-line.html | HOBOKEN TRYING TO HOLD RENT LINE | False | By Robert Diamond | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/books/children-s-books-113207.html | CHILDREN'S BOOKS | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/style/dr-judy-levison-becomes-a-bride.html | Dr. Judy Levison Becomes a Bride | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/travel/practical-traveler-airline-deregulation-and-the-consumer.html | PRACTICAL TRAVELER; AIRLINE DEREGULATION AND THE CONSUMER | False | By Michael Decourcy Hinds | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/magazine/by-carrie-donovan.html | By Carrie Donovan | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/realestate/q-and-a-roommates-and-leases.html | Q and A; Roommates and Leases | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/sports/sports-of-the-times-don-reese-makes-new-friends.html | SPORTS OF THE TIMES; Don Reese Makes New Friends | False | By Geroge Vecsey | 1982-09-02 | TX 966107 | | |
| 1982-08-29 | 1982-08-29 | https://www.nytimes.com/1982/08/29/opinion/l-first-in-polarized-fusion-113069.html | FIRST IN POLARIZED FUSION | False | | 1982-09-02 | TX 966107 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/heavy-floods-in-north-india-take-at-least-22-more-lives.html | Heavy Floods in North India Take at Least 22 More Lives | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-the-alternative-to-palestinian-statehood-118133.html | THE ALTERNATIVE TO PALESTINIAN STATEHOOD | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/israeli-airport-strike-is-called-to-support-el-al-employees.html | Israeli Airport Strike Is Called To Support El Al Employees | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117987.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/finance-briefs-116940.html | FINANCE BRIEFS | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/champagne-for-trans-atlantic-sailor.html | CHAMPAGNE FOR TRANS-ATLANTIC SAILOR | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/theater/briefs-on-the-arts-116750.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/movies/new-jaws-to-be-the-latest-entry-in-3-d-revival.html | NEW 'JAWS' TO BE THE LATEST ENTRY IN 3-D REVIVAL | False | By Aljean Harmetz | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/quotation-of-the-day-117991.html | Quotation of the Day | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/fraud-trial-of-17-metal-sellers-is-expected-to-go-to-jury-soon.html | FRAUD TRIAL OF 17 METAL SELLERS IS EXPECTED TO GO TO JURY SOON | False | By E. R. Shipp | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/lawyer-aiding-manville-thrives-on-bankruptcies.html | LAWYER AIDING MANVILLE THRIVES ON BANKRUPTCIES | False | By Tamar Lewin | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/suspect-in-slaying-of-donovan-witness-s-son-not-cooperating.html | SUSPECT IN SLAYING OF DONOVAN WITNESS SON NOT COOPERATING | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/no-headline-117860.html | No Headline | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/commodities-the-drop-in-index-contracts.html | Commodities; The Drop In Index Contracts | False | By H.j. Maidenberg | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/shun-excesses-jaruzelski-urges-on-eve-of-rally.html | SHUN 'EXCESSES,' JARUZELSKI URGES ON EVE OF RALLY | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/tennis-siblings-try-their-own-shots.html | TENNIS SIBLINGS TRY THEIR OWN SHOTS | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/books/books-of-the-times-116740.html | BOOKS OF THE TIMES | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/michaela-ludmila-zajicek-wed-to-dr-jon-m-farber.html | Michaela Ludmila Zajicek Wed to Dr. Jon M. Farber | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/market-place-cautious-voice-on-stock-rush.html | Market Place; Cautious Voice On Stock Rush | False | By Robert Metz | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-spot-tv-spending-rises-to-a-record.html | ADVERTISING; Spot TV Spending Rises to a Record | False | By Eric Pace | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/marietta-meeting-on-bendix-bid.html | MARIETTA MEETING ON BENDIX BID | False | By Robert J. Cole | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/no-headline-117968.html | No Headline | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/us-juniors-lose.html | U.S. Juniors Lose | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/sports-world-specials-women-s-sports-day.html | SPORTS WORLD SPECIALS; Women's Sports Day | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/sports-world-specials-jolly-good-show.html | SPORTS WORLD SPECIALS; Jolly Good Show? | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/belgian-is-denied-bail-by-poles.html | BELGIAN IS DENIED BAIL BY POLES | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-judge-in-murder-case-lifts-ban-on-old-pictures.html | AROUND THE NATION; Judge in Murder Case Lifts Ban on Old Pictures | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/question-box.html | Question Box | False | By S. Lee Kanner | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/profits-casinos-increase-after-atlantic-city-slump-casino-gambling-price-profit.html | PROFITS AT CASINOS INCREASE AFTER ATLANTIC CITY SLUMP; Casino Gambling The Price and the Profit in Atlantic City Second of four articles. | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/lawyers-plan-strategy-against-manville.html | LAWYERS PLAN STRATEGY AGAINST MANVILLE | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-a-call-to-enter-cable-now.html | Advertising; A Call To Enter Cable Now | False | By Eric Pace | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/mary-o-neil-wed-to-gm-o-leary.html | Mary O'Neil Wed To G.M. O'Leary | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/jp-stevens-posts-a-profit.html | J.P. Stevens Posts a Profit | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mrs-carner-takes-tourney-on-playoff.html | MRS. CARNER TAKES TOURNEY ON PLAYOFF | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/yankees-win-on-winfield-s-2-homers-john-s-3-hitter.html | YANKEES WIN ON WINFIELD'S 2 HOMERS, JOHN'S 3-HITTER | False | By Murray Chass, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/316-new-rail-cars-for-mta-delayed.html | 316 NEW RAIL CARS FOR M.T.A. DELAYED | False | By Ari L. Goldman | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/close-the-antitrust-loophole.html | Close the Antitrust Loophole | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/lehman-engel-71-conductor-of-broadway-musicals-dead.html | LEHMAN ENGEL, 71, CONDUCTOR OF BROADWAY MUSICALS, DEAD | False | By Josh Barbanel | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/boston-tv-stations-battling-over-news-anchors.html | BOSTON TV STATIONS BATTLING OVER NEWS ANCHORS | False | By Tony Schwartz, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/melanie-resnick-married.html | Melanie Resnick Married | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117787.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117988.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/washington-watch-chamber-s-bid-to-end-split.html | Washington Watch; Chamber's Bid To End Split | False | By Kenneth B. Noble | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/pollen-season-is-early-and-intense.html | POLLEN SEASON IS EARLY AND INTENSE | False | By David W. Dunlap, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/michigan-democrats-end-two-year-feud-with-a-unity-slate.html | MICHIGAN DEMOCRATS END TWO-YEAR FEUD WITH A UNITY SLATE | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/banks-adjust-mortgages.html | Banks Adjust Mortgages | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/betting-inquiry-at-teletrack.html | Betting Inquiry at Teletrack | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/students-from-iran-march-with-a-message.html | STUDENTS FROM IRAN MARCH WITH A MESSAGE | False | By Lynn Rosellini, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/simms-faces-surgery-may-miss-season.html | SIMMS FACES SURGERY, MAY MISS SEASON | False | By Frank Litsky, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/dance-clive-thompson-presents-new-troupe.html | DANCE: CLIVE THOMPSON PRESENTS NEW TROUPE | False | By Jennifer Dunning | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/clashes-said-to-have-marked-us-discussions-on-richmond.html | CLASHES SAID TO HAVE MARKED U.S. DISCUSSIONS ON RICHMOND | False | By Ralph Blumenthal | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/stadler-on-4th-hole-of-playoff-beats-floyd-for-100000-prize.html | STADLER, ON 4TH HOLE OF PLAYOFF, BEATS FLOYD FOR $100,000 PRIZE | False | By John Radosta, Special To the New York Times | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-taiwan-conflict-of-two-images-118124.html | TAIWAN: CONFLICT OF TWO IMAGES | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/annie-fischer-to-make-carnegie-hall-debut.html | Annie Fischer to Make Carnegie Hall Debut | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/big-triple-payoff.html | Big Triple Payoff | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/stanley-swinton-ap-executive-headed-agency-s-world-services.html | STANLEY SWINTON, A.P. EXECUTIVE; HEADED AGENCY'S WORLD SERVICES | False | By William G. Blair | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/treasury-issues-to-total-27.25-billion-in-week.html | TREASURY ISSUES TO TOTAL $27.25 BILLION IN WEEK | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-dreams-for-a-buck-or-sucker-bets-to-the-editor-118125.html | 'DREAMS FOR A BUCK' OR 'SUCKER BETS'?; * To the Editor:$ | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/cl-copenhaver-radio-clergyman.html | C.L. COPENHAVER, RADIO CLERGYMAN | False | By Robin Herman | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/patrol-searches-harder-as-mexicans-seek-easier-life-in-us.html | PATROL SEARCHES HARDER AS MEXICANS SEEK EASIER LIFE IN U.S. | False | By Judith Cummings, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/tanglewood-sets-record.html | Tanglewood Sets Record | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/tool-orders-down-14-last-month.html | TOOL ORDERS DOWN 14% LAST MONTH | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/sports-world-specials-swing-time.html | SPORTS WORLD SPECIALS; Swing Time | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/throng-at-syria-border-cheers-1280-guerrillas.html | THRONG AT SYRIA BORDER CHEERS 1,280 GUERRILLAS | False | By Henry Tanner, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-dreams-for-a-buck-or-sucker-bets-118358.html | 'DREAMS FOR A BUCK' OR 'SUCKER BETS? | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/it-takes-arrogance.html | It Takes Arrogance | False | By Joseph Durso | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mcenroe-caught-up-in-a-difficult-year.html | MCENROE: CAUGHT UP IN A DIFFICULT YEAR | False | By Neil Amdur | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/ambiguity-the-china-syndrome.html | AMBIGUITY: THE CHINA SYNDROME | False | By S.i. Hayakawa | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/supply-side-s-sunk.html | SUPPLY SIDE'S SUNK | False | By Henry S. Ruess and James K. Galbraith | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/the-region-danbury-prisoner-refuses-freedom.html | THE REGION; Danbury Prisoner Refuses Freedom | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/dole-asks-session-on-social-security.html | DOLE ASKS SESSION ON SOCIAL SECURITY | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mets-lose-13th-as-braves-win.html | METS LOSE 13TH AS BRAVES WIN | False | By Roy S. Johnson | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-day-by-day-117989.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/business-digest-monday-august-30-1982-the-economy.html | BUSINESS DIGEST; MONDAY, AUGUST 30, 1982; The Economy | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-jwt-to-start-drive-for-timex-computer.html | ADVERTISING; J.W.T. to Start Drive For Timex Computer | False | By Eric Pace | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/at-new-canaan-station-that-s-the-way-the-platform-crumbles.html | AT NEW CANAAN STATION, THAT'S THE WAY THE PLATFORM CRUMBLES | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/mark-statman-writer-weds-katherine-koch.html | Mark Statman, Writer, Weds Katherine Koch | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/l-c-lein-weds-jayne-h-gurland.html | L. C. Lein Weds Jayne H. Gurland | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/around-the-world-dutch-ship-stops-dumping-nuclear-waste.html | AROUND THE WORLD; Dutch Ship Stops Dumping Nuclear Waste | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/israeli-offical-says-pullout-moves-at-a-satisfying-pace.html | ISRAELI OFFICAL SAYS PULLOUT MOVES AT A SATISFYING PACE | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/new-centers-just-one-factor-in-jets-loss.html | NEW CENTERS JUST ONE FACTOR IN JETS' LOSS | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/sharon-says-peace-pact-with-lebanon-is-likely.html | SHARON SAYS PEACE PACT WITH LEBANON IS LIKELY | False | By Philip Shabecoff, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/news-summary-monday-august-30-1982.html | News Summary; MONDAY, AUGUST 30, 1982 | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/surge-raises-wall-st-spirits.html | SURGE RAISES WALL ST. SPIRITS | False | By Lydia Chavez | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/rockford-and-its-19-jobless-struggling-to-survive.html | ROCKFORD AND ITS 19% JOBLESS STRUGGLING TO SURVIVE | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/prime-rate-decrease-may-lag.html | PRIME RATE DECREASE MAY LAG | False | By Michael Quint | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/andrea-susan-booth-wed.html | Andrea Susan Booth Wed | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/dresser-says-unit-can-finish-order.html | DRESSER SAYS UNIT CAN FINISH ORDER | False | By Michael Blumstein, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/time-of-decision-approaches-for-cerone.html | TIME OF DECISION APPROACHES FOR CERONE | False | By Murray Chass | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/briefing-116818.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/topics-brute-brut-animal-roundup.html | TOPICS; Brute / Brut; Animal Roundup | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/ex-city-residents-lead-opposition-to-new-power-line-upstate.html | EX-CITY RESIDENTS LEAD OPPOSITION TO NEW POWER LINE UPSTATE | False | By Harold Faber, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/lebanese-troops-taking-posts-in-west-beirut.html | LEBANESE TROOPS TAKING POSTS IN WEST BEIRUT | False | By Colin Campbell, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/new-york-region-facing-increases-in-gas-heat-cost.html | NEW YORK REGION FACING INCREASES IN GAS-HEAT COST | False | By Peter Kihss | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/art-block-party-set-up-on-32d-street-tonight.html | Art Block Party Set Up On 32d Street Tonight | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mears-triumphs.html | Mears Triumphs | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/haitian-labor-dominicans-rely-on-it.html | HAITIAN LABOR: DOMINICANS RELY ON IT | False | By Richard J. Meislin, Special To the New York Times | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/movies/briefs-on-the-arts-117993.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/midair-collision-near-an-airport-in-jersey-kills-2.html | MIDAIR COLLISION NEAR AN AIRPORT IN JERSEY KILLS 2 | False | By Lindsey Gruson, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/music-mostly-mozart-gives-last-1982-concert.html | MUSIC: MOSTLY MOZART GIVES LAST 1982 CONCERT | False | By Edward Rothstein | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-feeling-younger-than-we-really-are.html | ADVERTISING; Feeling Younger Than We Really Are | False | By Eric Pace | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/stopping-poison-gas.html | Stopping Poison Gas | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/nakano-retains-title-in-cycling.html | Nakano Retains Title in Cycling | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/tax-bill-lauded-by-puerto-ricans.html | TAX BILL LAUDED BY PUERTO RICANS | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/relationships-keeping-in-touch-with-parents.html | RELATIONSHIPS; KEEPING IN TOUCH WITH PARENTS | False | By Margot Slade | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/briefs-116884.html | BRIEFS | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-coast-fraternities-cited-for-fire-code-violations.html | AROUND THE NATION; Coast Fraternities Cited For Fire Code Violations | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/dr-sari-lynn-kramer-and-samuel-margulies-wed.html | Dr. Sari Lynn Kramer and Samuel Margulies Wed | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/joyce-shufro-married.html | Joyce Shufro Married | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/business-people-conticommodity-picks-chief-for-futures-unit.html | BUSINESS PEOPLE; Conticommodity Picks Chief for Futures Unit | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/cosmos-worried-by-inept-showing.html | COSMOS WORRIED BY INEPT SHOWING | False | By Alex Yannis, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/briefs-on-the-arts-117994.html | BRIEFS ON THE ARTS | False | By Susan Heller Anderson | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/reagan-aide-sees-tough-veto-fight.html | REAGAN AIDE SEES TOUGH VETO FIGHT | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-firms-and-prices-unfit-for-deregulation-118132.html | FIRMS - AND PRICES - UNFIT FOR DEREGULATION | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/sue-kaplan-bride-of-david-karnovsky.html | Sue Kaplan Bride of David Karnovsky | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/topics-vino-and-veritas.html | TOPICS; Vino and Veritas | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/hussein-foresees-mideast-disaster-in-present-course.html | HUSSEIN FORESEES MIDEAST 'DISASTER' IN PRESENT COURSE | False | By Marvine Howe, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-misguided-aba-reversal-on-private-clubs-118136.html | MISGUIDED A.B.A. REVERSAL ON PRIVATE CLUBS | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/around-the-world-san-marino-at-last-gets-a-papal-visit.html | AROUND THE WORLD; San Marino, at Last,; Gets a Papal Visit | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/man-in-the-news-poland-s-quiet-prelate.html | MAN IN THE NEWS; POLAND'S QUIET PRELATE | False | By John Darnton, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/nyregion/bridge-a-large-us-group-won-entry-to-world-pairs-play.html | Bridge;; A Large U.S. Group Won Entry to World Pairs Play | False | By Alan Truscott | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-118297.html | AROUND THE NATION | False | Maine Denies Petition, By Weinberger On Speed, Upi | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/switch-at-agriculture-fewer-tips-for-the-cook.html | SWITCH AT AGRICULTURE: FEWER TIPS FOR THE COOK | False | By Michael Decourcy Hinds, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/social-security-inequity.html | SOCIAL SECURITY INEQUITY | False | By Horace W. Brock | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/on-the-job-training.html | On-the-Job Training | False | George Vecsey | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/boardwalk-with-a-hotel.html | Boardwalk, With a Hotel | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/a-crime-half-solved-part-of-washington-s-teeth-reappear.html | A CRIME HALF SOLVED: PART OF WASHINGTON'S TEETH REAPPEAR | False | By Irvin Molotsky, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/business-people-key-merrill-analyst-aids-a-market-rise.html | BUSINESS PEOPLE; Key Merrill Analyst Aids a Market Rise | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/elizabeth-collier-bride-of-dr-laurence-mark.html | Elizabeth Collier Bride Of Dr. Laurence Mark | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/biglow-captures-rowing-bronze.html | Biglow Captures Rowing Bronze | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/us-lawyer-to-assess-appeal-of-8-rights-activists-in-chile.html | U.S. LAWYER TO ASSESS APPEAL OF 8 RIGHTS ACTIVISTS IN CHILE | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/outdoors-surf-fishing-on-the-carolina-cove-banks.html | OUTDOORS: SURF FISHING ON THE CAROLINA COVE BANKS | False | By Nelson Bryant | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/in-buenos-aires-the-musical-scene-is-the-richest-in-the-third-world.html | IN BUENOS AIRES, THE MUSICAL SCENE IS THE RICHEST IN THE THIRD; WORLD | False | By Edward Schumacher, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-tentative-pact-reached-for-philadelphia-schools.html | AROUND THE NATION; Tentative Pact Reached For Philadelphia Schools | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Eric Pace | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/theater/a-tearful-goodbye-for-sugar-babies.html | A TEARFUL GOODBYE FOR 'SUGAR BABIES' | False | By Suzanne Daley | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/sports-world-specials-million-dollar-mare.html | SPORTS WORLD SPECIALS; Million-Dollar Mare | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/david-a-stagliano-marries-madeleine-schachter.html | David A. Stagliano Marries Madeleine Schachter | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/obituaries/tucson-newspaper-executive-dies-of-burns-from-explosion.html | Tucson Newspaper Executive Dies of Burns From Explosion | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/theater/briefs-on-the-arts-lanford-wilson-play-to-open-circle-s-season.html | Briefs on the Arts Lanford Wilson Play To Open Circle's Season | False | SUSAN HELLER ANDERSON | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/around-the-nation-phoenix-police-veteran-is-sought-after-slaying.html | AROUND THE NATION; Phoenix Police Veteran Is Sought After Slaying | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/once-more-with-feeling-renewing-vows.html | ONCE MORE, WITH FEELING: RENEWING VOWS | False | By Georgia Dullea | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/carlton-wins-17th-to-end-3-game-slump.html | CARLTON WINS 17TH TO END 3-GAME SLUMP | False | By Sam Goldaper | 1982-09-01 | TX 964394 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/arts/ballet-san-franciscans-in-stravinsky-tribute.html | BALLET: SAN FRANCISCANS IN STRAVINSKY TRIBUTE | False | By Anna Kisselgoff, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/dr-jonathan-steinberg-weds-dr-alice-cohen.html | Dr. Jonathan Steinberg Weds Dr. Alice Cohen | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/executive-changes-116710.html | EXECUTIVE CHANGES | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/fear-of-an-army-takeover-grows-in-peru.html | FEAR OF AN ARMY TAKEOVER GROWS IN PERU | False | By Edward Schumacher, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/for-kodak-s-disk-camera-response-is-so-far-so-good.html | FOR KODAK'S DISK CAMERA, RESPONSE IS 'SO FAR, SO GOOD' | False | By Barnaby J. Feder | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/virginian-upsets-miss-bunge.html | VIRGINIAN UPSETS MISS BUNGE | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mcclure-s-3-hitter-leads-the-brewers.html | MCCLURE'S 3-HITTER LEADS THE BREWERS | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/perrault-is-winner-in-arlington-million.html | PERRAULT IS WINNER IN ARLINGTON MILLION | False | By Steven Crist, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/mayer-beats-kriek.html | Mayer Beats Kriek | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/sports/roggy-s-314-3-sets-us-javelin-mark.html | Roggy's 314-3 Sets U.S. Javelin Mark | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/trumpets-and-cheers-for-2-globe-circling-britons.html | TRUMPETS AND CHEERS FOR 2 GLOBE-CIRCLING BRITONS | False | Special to the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/watching-the-pullout-a-conversation-at-dawn.html | WATCHING THE PULLOUT: A CONVERSATION AT DAWN | False | By James F. Clarity, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/cities-assets-to-be-sold.html | Cities Assets to Be Sold | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/style/susan-tarn-jacoby-is-married-to-robert-r-clark.html | Susan Tarn Jacoby Is Married to Robert R. Clark | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/essay-presumption-of-guilt.html | ESSAY; PRESUMPTION OF GUILT | False | By William Safire | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/us/anticrime-patrols-grow-in-number-and-effect.html | ANTICRIME PATROLS GROW IN NUMBER AND EFFECT | False | By William Robbins, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/opinion/l-as-time-is-running-out-for-the-world-118135.html | AS 'TIME IS RUNNING OUT' FOR THE WORLD | False | | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/business/bank-on-coast-insolvent.html | Bank on Coast Insolvent | False | AP | 1982-09-01 | TX 964394 | | |
| 1982-08-30 | 1982-08-30 | https://www.nytimes.com/1982/08/30/world/taiwan-tries-to-reverse-brain-drain-to-us.html | TAIWAN TRIES TO REVERSE BRAIN DRAIN TO U.S. | False | By Steve Lohr, Special To the New York Times | 1982-09-01 | TX 964394 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/lirr-fire-strands-1600-in-tunnel-under-east-river.html | L.I.R.R. FIRE STRANDS 1,600 IN TUNNEL UNDER EAST RIVER | False | By Edward A. Gargan | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/reputed-bodyguard-of-crime-boss-shot-in-head-near-brooklyn-home.html | REPUTED BODYGUARD OF CRIME BOSS SHOT IN HEAD NEAR BROOKLYN HOME | False | By Ralph Blumenthal | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/georgian-undergoes-lung-transplant.html | Georgian Undergoes Lung Transplant | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/war-aftermath-13.5-million-award.html | WAR AFTERMATH: $13.5 MILLION AWARD | False | | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/budget-games-in-washington.html | Budget Games in Washington | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/pipeline-an-impasse-with-no-end-in-sight-news-analysis.html | PIPELINE: AN IMPASSE WITH NO END IN SIGHT; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/the-region-elderly-to-clean-streets-in-yonkers.html | THE REGION; Elderly to Clean Streets in Yonkers | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/times-co-plans-to-buy-sarasota-newspaper.html | Times Co. Plans to Buy Sarasota Newspaper | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-expanding-business-targets.html | Advertising Expanding Business Targets | False | By Eric Pace | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/education-computers-bring-classroom-to-office.html | EDUCATION; COMPUTERS BRING CLASSROOM TO OFFICE | False | By Thomas C. Hayes | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/cbs-cable-bravo-may-merge.html | CBS CABLE, BRAVO MAY MERGE | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/pension-plans-major-changes.html | PENSION PLANS: MAJOR CHANGES | False | By Karen W. Arenson | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/edward-h-bloch.html | EDWARD H. BLOCH | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/chess-portisch-and-torre-victors-at-the-mexican-interzonal.html | Chess; Portisch and Torre Victors At the Mexican Interzonal | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-on-george-ball-s-prescription-for-israel-120625.html | ON GEORGE BALL'S PRESCRIPTION FOR ISRAEL | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/tracy-austin-injured-again.html | TRACY AUSTIN INJURED AGAIN | False | By Neil Amdur | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/the-doctor-s-world.html | THE DOCTOR'S WORLD | False | By Lawrence K. Altman, M.d. | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/late-rally-pushes-dow-up-9.83-to-893.30.html | Late Rally Pushes Dow Up 9.83, to 893.30 | False | By Vartanig G. Vartan | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/2-in-cabinet-said-to-ask-eased-curb-in-british-dispute.html | 2 IN CABINET SAID TO ASK EASED CURB IN BRITISH DISPUTE | False | By Clyde H. Farnsworth, Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/steel-output-slips-further.html | Steel Output Slips Further | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/c-corrections-120721.html | CORRECTIONS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/witness-doubts-link-between-son-s-death-and-donovan-s-case.html | WITNESS DOUBTS LINK BETWEEN SON'S DEATH AND DONOVAN'S CASE | False | By Selwyn Raab | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-football-twin-bill.html | SCOUTING; Football Twin Bill | False | By Michael Katz and Lawrie Mifflin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/the-region-unemployment-up-in-connecticut.html | THE REGION; Unemployment Up In Connecticut | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-a-split-decision.html | SCOUTING; A Split Decision | False | By Michael Katz and Lawrie Mifflin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/un-asks-to-meet-gi-in-korea.html | U.N. ASKS TO MEET G.I. IN KOREA | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/how-mexico-lined-up-credits.html | HOW MEXICO LINED UP CREDITS | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/the-region-clubhouse-blaze-injures-boy-12.html | THE REGION; 'Clubhouse' Blaze Injures Boy, 12 | False | AP | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-nice-try.html | NEW YORK DAY BY DAY; Nice Try | False | By Clyde Haberman and Laurie Johnston | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/city-can-speed-up-lower-rent-pleas.html | CITY CAN SPEED UP LOWER RENT PLEAS | False | By Joyce Purnick | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/chicago-and-miami-fight-for-a-fair.html | CHICAGO AND MIAMI FIGHT FOR A FAIR | False | By Francis X. Clines, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/gerald-ford-s-glamour.html | GERALD FORD'S 'GLAMOUR' | False | By Charlotte Curtis | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/jordan-case-jurors-doubted-witnesses-an-interview-finds.html | JORDAN CASE JURORS DOUBTED WITNESSES, AN INTERVIEW FINDS | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/new-home-sales-off-4.9-in-july.html | NEW-HOME SALES OFF 4.9% IN JULY | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/plays-hazardous-shot-from-a-hazard.html | PLAYS; HAZARDOUS SHOT FROM A HAZARD | False | By Gordon S. White Jr. | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/briefs-on-the-arts-cavett-to-do-series-for-home-box-office.html | Briefs on the Arts Cavett to Do Series For Home Box Office | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/yugoslav-repression.html | YUGOSLAV REPRESSION | False | By Jeri Laber | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/hitachi-has-supercomputer.html | Hitachi Has Supercomputer | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/manville-s-plaintiffs-set-back-by-bankruptcy-court-ruling.html | MANVILLE'S PLAINTIFFS SET BACK BY BANKRUPTCY COURT RULING | False | By Tamar Lewin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-people-120777.html | SPORTS PEOPLE | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-if-power-lines-rested-on-works-of-art-118602.html | IF POWER LINES RESTED ON WORKS OF ART | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/book-on-reagan-aides-cites-wealth-and-links-to-industry.html | BOOK ON REAGAN AIDES CITES WEALTH AND LINKS TO INDUSTRY | False | By Judith Miller, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-people-williams-gets-offer.html | SPORTS PEOPLE; Williams Gets Offer | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/developing-of-us-refuges-is-resisted.html | DEVELOPING OF U.S. REFUGES IS RESISTED | False | By Lindsey Gruson | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/budget-office-against-new-rules-requiring-added-bank-disclosure.html | BUDGET OFFICE AGAINST NEW RULES REQUIRING ADDED BANK DISCLOSURE | False | By Jeff Gerth, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/news-summary-tuesday-august-31-1982.html | News Summary; TUESDAY, AUGUST 31, 1982 | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/arizona-policeman-captured-after-siege-in-a-campground.html | Arizona Policeman Captured After Siege in a Campground | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-federal-job-training-yes-ceta-no-118601.html | FEDERAL JOB TRAINING, YES-CETA, NO | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Eric Pace | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-cash-is-prettier-than-pure-gold.html | SCOUTING; Cash Is Prettier Than Pure Gold | False | By Michael Katz and Lawrie Mifflin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-helpers-of-philip-habib-in-breaking-a-deadlock-118605.html | HELPERS OF PHILIP HABIB IN BREAKING A DEADLOCK | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/mba-ideally-more-basic-analysis.html | M.B.A., IDEALLY: M(ORE) B(ASIC) A(NALYSIS) | False | By Charles Georgeson | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-a-senator-s-appeal-for-made-in-usa.html | NEW YORK DAY BY DAY; A Senator's Appeal; For 'Made in U.S.A.' | False | By Clyde Haberman and Laurie Johnston | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/company-briefs-119913.html | COMPANY BRIEFS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sutton-sent-to-brewers-astros-extend-met-string.html | SUTTON SENT TO BREWERS; ASTROS EXTEND MET STRING | False | By James Tuite | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/car-rental-revenue-up.html | CAR RENTAL REVENUE UP | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/yankees-defeat-twins.html | YANKEES DEFEAT TWINS | False | By Murray Chass, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/mexico-to-receive-1.85-billion-in-loans.html | MEXICO TO RECEIVE $1.85 BILLION IN LOANS | False | By Paul Lewis, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-key-to-the-success-of-a-coal-slurry-pipeline-118610.html | KEY TO THE SUCCESS OF A COAL SLURRY PIPELINE | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-3m-plans-tv-campaign-on-high-heating-bills.html | ADVERTISING; 3M Plans TV Campaign On High Heating Bills | False | By Eric Pace | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/executive-changes-118812.html | EXECUTIVE CHANGES | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-people-redskins-rusher-out.html | SPORTS PEOPLE; Redskins' Rusher Out | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/city-police-paid-500000-last-year-for-informants.html | CITY POLICE PAID $500,000 LAST YEAR FOR INFORMANTS | False | By Barbara Basler | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/theater/theater-liv-ullmann-is-the-star-of-ghosts.html | THEATER: LIV ULLMANN IS THE STAR OF 'GHOSTS' | False | By Mel Gussow | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/here-s-looking-at-you-kid.html | 'Here's Looking at You, Kid' | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/the-editorial-notebook-silence-on-the-court.html | The Editorial Notebook; Silence on the Court | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/briefs-on-the-arts-118748.html | BRIEFS ON THE ARTS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-a-half-century-of-reporting.html | NEW YORK DAY BY DAY; A Half Century of Reporting | False | By Clyde Haberman and Laurie Johnston | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/frederic-birmingham-editor-of-esquire-other-magazines.html | FREDERIC BIRMINGHAM, EDITOR OF ESQUIRE, OTHER MAGAZINES | False | By Thomas W. Ennis | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/california-moves-on-diesel-rules.html | CALIFORNIA MOVES ON DIESEL RULES | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/shift-at-mark-controls.html | Shift at Mark Controls | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/around-the-nation-haitians-given-probation-for-invasion-attempt.html | AROUND THE NATION; Haitians Given Probation For Invasion Attempt | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/kinark-holdings.html | Kinark Holdings | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/around-the-world-malaysia-frees-350-one-is-a-key-politician.html | AROUND THE WORLD; Malaysia Frees 350; One Is a Key Politician | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/haitink-warns-on-cuts-in-the-concertgebouw.html | Haitink Warns on Cuts In the Concertgebouw | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-what-wives-must-do-118609.html | WHAT WIVES MUST DO | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/credit-markets-rates-show-mixed-pattern.html | CREDIT MARKETS RATES SHOW MIXED PATTERN | False | By Michael Quint | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/moscow-reassesses-news-analysis.html | MOSCOW REASSESSES; News Analysis | False | By John F. Burns, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/downs-syndrome-masked-by-surgery.html | DOWN'S SYNDROME MASKED BY SURGERY | False | By Maya Pines | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/4-gubernatorial-candidates-pair-off-in-upstate-debates.html | 4 GUBERNATORIAL CANDIDATES PAIR OFF IN UPSTATE DEBATES | False | By Frank Lynn, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-zimag-goes-to-ejl.html | ADVERTISING; Zimag Goes to E.J.L. | False | By Eric Pace | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/key-rates-119236.html | Key Rates | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/2-key-bonn-officials-back-aid-for-aeg.html | 2 KEY BONN OFFICIALS BACK AID FOR AEG | False | By John Tagliabue, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/it-is-by-accident-of-geography-the-nation-s-river.html | IT IS, BY ACCIDENT OF GEOGRAPHY, THE NATION'S RIVER | False | By David Shribman, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/kotar-s-condition-said-to-be-better.html | Kotar's Condition Said to Be Better | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-on-george-ball-s-prescription-for-israel-118611.html | ON GEORGE BALL'S PRESCRIPTION FOR ISRAEL | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/against-tuition-credits.html | AGAINST TUITION CREDITS | False | By Harold Howe 2d | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/no-headline-118851.html | No Headline | False | ISADORE BARMASH | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/simms-sidelined-for-year.html | SIMMS SIDELINED FOR YEAR | False | By William N. Wallace, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/red-hot-issue-manville-bid-on-asbestos-news-analysis.html | RED-HOT ISSUE: MANVILLE BID ON ASBESTOS; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/advertising-cable-tv-penetration.html | ADVERTISING; Cable TV Penetration | False | By Eric Pace | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/commodity-fraud-sentence.html | Commodity Fraud Sentence | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/books/american-writers-seen-through-a-soviet-glass.html | AMERICAN WRITERS SEEN THROUGH A SOVIET GLASS | False | By Theodore Shabad | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/bankers-trust-share-swap-set.html | Bankers Trust Share Swap Set | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/personal-computers-how-to-choose-printer-s-typeface.html | PERSONAL COMPUTERS; HOW TO CHOOSE PRINTER'S TYPEFACE | False | By Erik Sandberg-Diment | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/israeli-worry-arms-given-to-leftists.html | ISRAELI WORRY: ARMS GIVEN TO LEFTISTS | False | By David K. Shipler, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/market-place-overlooked-retail-chain.html | Market Place; Overlooked Retail Chain | False | By Robert Metz | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/no-headline-120001.html | No Headline | False | | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/highest-rollers-lowest-mix-atlantic-city-casino-gambling-price-profit-atlantic.html | HIGHEST ROLLERS AND LOWEST MIX IN ATLANTIC CITY; Casino Gambling The Price and the Profit in Atlantic City Third of four articles | False | By William E. Geist, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/head-of-nassau-college-faces-many-challenges.html | HEAD OF NASSAU COLLEGE FACES MANY CHALLENGES | False | By James Barron, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/transactions-baseball-atlanta-nl-waived-al-hrabo-sky-pitcher-activated-tommy.html | Transactions; BASEBALL ATLANTA (NL) - Waived Al Hrabo- sky, pitcher, and activated Tommy Boggs, pitcher. CHICAGO (AL) - Obtained Warren Brusstar, pitcher, from Phillies' organiza- tion. CLEVELAND (AL) - Called up Jerry Dybzinski and Kevin Rhomberg, infield- ers, from Charleston of the International League. HOUSTON (NL) - Traded Don Sutton, pitcher, to Milwaukee for three minor lea- guers to be designated later. Called up J.R. Richard, pitche | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/imprisoned-in-66-killing-he-goes-free-in-boston.html | IMPRISONED IN '66 KILLING, HE GOES FREE IN BOSTON | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/quotation-of-the-day-120715.html | Quotation of the Day | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/britons-set-record.html | BRITONS SET RECORD | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/reynolds-prices.html | Reynolds Prices | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/music-conductor-debut.html | MUSIC: CONDUCTOR DEBUT | False | By Edward Rothstein | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/no-headline-120557.html | No Headline | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/required-reading-on-political-parties.html | Required Reading On Political Parties | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/rise-in-gas-heat-price-in-city-area-explained.html | Rise in Gas-Heat Price In City Area Explained | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/scott-s-mill-plans.html | Scott's Mill Plans | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/attendance-down-at-saratoga-meet.html | Attendance Down At Saratoga Meet | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-septembers-past-recalled-in-forest-hills.html | NEW YORK DAY BY DAY; Septembers Past Recalled In Forest Hills | False | By Clyde Haberman and Laurie Johnston | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/exerpts-from-akron-ohio-abortion-law.html | EXCERPTS FROM AKRON, OHIO, ABORTION LAW | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/tv-sports-dockery-refreshingly-candid.html | TV SPORTS; DOCKERY REFRESHINGLY CANDID | False | By Lawrie Mifflin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/nuclear-waste-disposal-bold-innovations-abroad-instructive-for-us.html | NUCLEAR WASTE DISPOSAL: BOLD INNOVATIONS ABROAD INSTRUCTIVE FOR U.S. | False | By Walter Sullivan | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/medical-groups-opposing-curbs-in-abortion-law.html | MEDICAL GROUPS OPPOSING CURBS IN ABORTION LAW | False | By Linda Greenhouse, Special To the New York Times | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/detroit-is-asked-to-aid-mexico.html | Detroit Is Asked To Aid Mexico | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/final-union-at-news-approves-pact-on-cuts.html | Final Union at News Approves Pact on Cuts | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/3-murders-turn-town-into-a-fearful-armed-camp.html | 3 MURDERS TURN TOWN INTO A FEARFUL ARMED CAMP | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/crowley-to-buy-delta-steamship.html | Crowley to Buy Delta Steamship | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/l-on-george-ball-s-prescription-for-israel-120631.html | ON GEORGE BALL'S PRESCRIPTION FOR ISRAEL | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/around-the-world-iraq-again-reports-bombing-iranian-isle.html | AROUND THE WORLD; Iraq Again Reports Bombing Iranian Isle | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/briefs-on-the-arts-120592.html | BRIEFS ON THE ARTS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/no-headline-120107.html | No Headline | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/company-news-criton-to-merge-with-pc-industries.html | COMPANY NEWS; Criton to Merge With PC Industries | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/john-j-teal-arctic-ecologist-the-leader-of-14-expeditions.html | JOHN J. TEAL, ARCTIC ECOLOGIST; THE LEADER OF 14 EXPEDITIONS | False | By Wolfgang Saxon | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/science-watch-built-in-pothole-potential.html | SCIENCE WATCH; Built-In Pothole Potential | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/poles-vs-riot-police-ridicule-is-the-best-revenge.html | POLES VS. RIOT POLICE: RIDICULE IS THE BEST REVENGE | False | By John Darnton, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/q-a-119017.html | Q&A | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/judge-backs-use-of-lethal-drugs.html | JUDGE BACKS USE OF LETHAL DRUGS | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/briefs-on-the-arts-120588.html | BRIEFS ON THE ARTS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/japanese-accord-for-westinghouse.html | Japanese Accord For Westinghouse | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/us-postal-workers-amass-funds-for-a-more-intensive-political-role.html | U.S. POSTAL WORKERS AMASS FUNDS FOR A MORE INTENSIVE POLITICAL ROLE | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/plo-leader-is-mobbed-by-well-wishers-at-port.html | P.L.O LEADER IS MOBBED BY WELL-WISHERS AT PORT | False | By Colin Campbell, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/bad-beer-business.html | Bad Beer Business | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/fewer-mexicans-try-to-enter.html | Fewer Mexicans Try to Enter | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/biological-role-of-emotional-tears-emerges-through-recent-studies.html | BIOLOGICAL ROLE OF EMOTIONAL TEARS EMERGES THROUGH RECENT STUDIES | False | By Jane E. Brody | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/inquiry-set-on-safety-defects-in-ford-and-chrysler-models.html | Inquiry Set on Safety Defects In Ford and Chrysler Models | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/science-watch-stakeout-for-halley-s-comet.html | SCIENCE WATCH; Stakeout for Halley's Comet | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/french-hail-a-success-in-antiterror-drive.html | FRENCH HAIL A SUCCESS IN ANTITERROR DRIVE | False | By Paul Lewis, Special To the New York Times | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-people-waivers-on-hrabosky.html | SPORTS PEOPLE; Waivers on Hrabosky | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/northrop-tests-fighter-planes.html | Northrop Tests Fighter Planes | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/poland-s-riot-police-are-deployed-in-cities-to-discourage-protesters.html | POLAND'S RIOT POLICE ARE DEPLOYED IN CITIES TO DISCOURAGE PROTESTERS | False | By John Kifner, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/style/dresses-appear-at-home-in-executive-board-rooms.html | DRESSES APPEAR AT HOME IN EXECUTIVE BOARD ROOMS | False | By Anne-Marie Schiro | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-digest-tuesday-august-31-1982-international.html | BUSINESS DIGEST; TUESDAY, AUGUST 31, 1982; International | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/around-the-nation-teacher-strikes-keep-thousands-out-of-school.html | AROUND THE NATION; Teacher Strikes Keep Thousands Out of School | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/arafat-sails-away-as-syrian-troops-leave-west-beirut.html | ARAFAT SAILS AWAY AS SYRIAN TROOPS LEAVE WEST BEIRUT | False | By James F. Clarity, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-people-2-indians-arrested.html | SPORTS PEOPLE; 2 Indians Arrested | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/cabot-acquisition.html | Cabot Acquisition | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/movies/japanese-wolves.html | JAPANESE 'WOLVES' | False | By Vincent Canby | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/many-doctors-prefer-buy-outs-to-repay-subsidies-for-service.html | MANY DOCTORS PREFER 'BUY OUTS' TO REPAY SUBSIDIES FOR SERVICE | False | By Ronald Sullivan | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/books/books-of-the-times-118558.html | Books Of The Times | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/theater/performing-arts-librarians-convene.html | PERFORMING-ARTS LIBRARIANS CONVENE | False | By Herbert Mitgang | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/new-york-day-by-day-120782.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/schedule-for-today-stadium-court.html | Schedule For Today; Stadium Court | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/gerulaitis-trailed-agent-testifies.html | Gerulaitis Trailed, Agent Testifies | False | By United Press International | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/briefing-119099.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-people-troubled-wienerwld-a-personal-loss-too.html | BUSINESS PEOPLE; TROUBLED WIENERWLD: A PERSONAL LOSS, TOO | False | By Daniel F. Cuff | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/jets-center-guard-switch-to-heal-faster.html | JETS' CENTER, GUARD SWITCH TO HEAL FASTER | False | By Sam Goldaper, Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/players-2-ex-yanks-play-a-friendly-game.html | PLAYERS; 2 EX-YANKS PLAY A FRIENDLY GAME | False | By Peter Alfano | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/finance-briefs-118938.html | FINANCE BRIEFS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/hurdling-nontariff-barriers.html | HURDLING NONTARIFF BARRIERS | False | By Matthew Stevenson | 1982-09-03 | TX 970699 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/among-hyenas-females-dominate-jittery-males.html | AMONG HYENAS, FEMALES DOMINATE JITTERY MALES | False | Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/around-the-nation-movie-crew-quits-miami-after-cuban-criticism.html | AROUND THE NATION; Movie Crew Quits Miami After Cuban Criticism | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/continental-shake-up-over-loss.html | CONTINENTAL SHAKE-UP OVER LOSS | False | By Robert A. Bennett | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/salvadoran-rebels-cut-power-in-3-provinces-for-12-hours.html | Salvadoran Rebels Cut Power In 3 Provinces for 12 Hours | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/obituaries/ingrid-bergman-winner-of-3-oscars-is-dead.html | INGRID BERGMAN, WINNER OF 3 OSCARS, IS DEAD | False | By Murray Schumach | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/unionists-march-in-boston.html | Unionists March in Boston | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/us/boston-reporter-jailed-for-contempt-then-freed.html | BOSTON REPORTER JAILED FOR CONTEMPT, THEN FREED | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-people-researcher-is-key-to-manville-move.html | BUSINESS PEOPLE; Researcher Is Key To Manville Move | False | By Daniel F. Cuff | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/marietta-makes-bid-for-bendix.html | MARIETTA MAKES BID FOR BENDIX | False | By Robert J. Cole | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/ex-corporal-in-ss-acquitted-in-2-murders-in-world-war-ii.html | Ex-Corporal in SS Acquitted In 2 Murders in World War II | False | AP | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/pay-tv-talks-by-studios-end.html | Pay-TV Talks By Studios End | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/investigator-says-pilot-killed-in-crash-was-warned-of-peril.html | INVESTIGATOR SAYS PILOT KILLED IN CRASH WAS WARNED OF PERIL | False | By Alfonso A. Narvaez, Special to the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/c-corrections-120724.html | CORRECTIONS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/briefs-on-the-arts-120586.html | BRIEFS ON THE ARTS | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/nyregion/bridge-new-yorkers-find-august-in-albany-to-be-profitable.html | Bridge: New Yorkers Find August In Albany to Be Profitable | False | By Alan Truscott | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/opinion/foreign-affairs-preparing-soviet-talks.html | FOREIGN AFFAIRS; PREPARING SOVIET TALKS | False | By Flora Lewis | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/sports-of-the-times-the-illusory-mr-perry.html | SPORTS OF THE TIMES; THE ILLUSORY MR. PERRY | False | By Joseph Durso | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/world/pipers-gather-at-scots-rite-in-argyll-hills.html | PIPERS GATHER AT SCOT'S RITE IN ARGYLL HILLS | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-being-realistic.html | SCOUTING; Being Realistic | False | By Michael Katz and Lawrie Mifflin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/sports/scouting-sharing-losses.html | SCOUTING; Sharing Losses | False | By Michael Katz and Lawrie Mifflin | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/science/science-watch-the-struggles-of-penguins.html | SCIENCE WATCH; The Struggles of Penguins | False | | 1982-09-03 | TX 970699 | | |
| 1982-08-31 | 1982-08-31 | https://www.nytimes.com/1982/08/31/business/business-people-ferris-chief-drafts-plan-for-mideast-exchange.html | BUSINESS PEOPLE; Ferris Chief Drafts Plan For Mideast Exchange | False | By Daniel F. Cuff | 1982-09-03 | TX 970699 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/a-boost-for-plebeian-fare.html | A BOOST FOR 'PLEBEIAN' FARE | False | By Craig Claiborne | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/the-us-on-the-us.html | THE U.S. ON THE U.S. | False | By Francis X. Clines, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/transactions-baseball-california-al-purchased-john-curtis-left-handed-pitcher.html | Transactions; BASEBALL CALIFORNIA (AL) - Purchased John Curtis, left-handed pitcher, from San Diego. MILWAUKEE (AL) - Acquired Don Sutton, right-handed pitcher, from Hous- ton for three minor league players to be named later. PHILADELPHIA (NL) - Acquired Bob Molinaro from Chicago to complete trade of last year. SAN DIEGO (NL) - Acquired Mike Griffin, right-handed pitcher, from Mont- real to complete an earlier deal in which the Expos traded Jer | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/business-digest-wednesday-september-1-1982-international.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 1, 1982; International | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/local-cookbooks-a-regional-touch-for-fund-raising.html | LOCAL COOKBOOKS: A REGIONAL TOUCH FOR FUND-RAISING | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/obituaries/eugene-loring-72-choreographer-who-created-billy-the-kid-dies.html | EUGENE LORING, 72, CHOREOGRAPHER WHO CREATED 'BILLY THE KID,' DIES | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/pba-inc-reports-earnings-for-qtr-to-june-30.html | PBA INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/hearst-purchase.html | Hearst Purchase | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/mob-alliance-to-share-casino-riches-reported.html | MOB ALLIANCE TO SHARE CASINO RICHES REPORTED | False | By Joseph B. Treaster | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/l-a-swollen-statistic-suitable-to-reagan-120796.html | A 'SWOLLEN STATISTIC' SUITABLE TO REAGAN | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/around-the-nation-us-to-restore-air-rule-on-double-fare-penalty.html | AROUND THE NATION; U.S. to Restore Air Rule On Double Fare Penalty | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/commercial-international-corp-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/kitchen-equipment-specialized-tableware.html | KITCHEN EQUIPMENT; SPECIALIZED TABLEWARE | False | By Pierre Franey | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/jersey-elderly-have-their-say-on-the-fate-of-social-security.html | JERSEY ELDERLY HAVE THEIR SAY ON THE FATE OF SOCIAL SECURITY | False | By Michael Norman, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PERRY DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/london-s-ceremonial-sheriff.html | LONDON'S CEREMONIAL SHERIFF | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/from-the-many-regional-cookbooks-a-selection-of-favorites.html | FROM THE MANY REGIONAL COOKBOOKS, A SELECTION OF FAVORITES | False | By Mimi Sheraton | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-good-news-for-the-city.html | NEW YORK DAY BY DAY; Good News for the City | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/8.01-gain-puts-dow-over-900.html | 8.01 GAIN PUTS DOW OVER 900 | False | By Vartanig G. Vartan | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-voicing-a-vote.html | SCOUTING; Voicing a Vote | False | By Lawrie Mifflin | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/c-correction-122934.html | CORRECTION | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-town-manville-built-has-mixed-feelings-the-talk-of-manville.html | THE TOWN MANVILLE BUILT HAS MIXED FEELINGS; The Talk of Manville | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/style/kate-baxter-becomes-bride-of-fergus-reid-3d.html | Kate Baxter Becomes Bride of Fergus Reid 3d | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/business-people-executive-has-faith-in-hearts-of-tomorrow.html | BUSINESS PEOPLE; Executive Has Faith In Hearts of Tomorrow | False | By Daniel F. Cuff | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/cuomo-hailed-by-state-afl-cio.html | CUOMO HAILED BY STATE A.F.L.-C.I.O. | False | By Maurice Carroll, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/when-weighting-a-study-of-execution.html | WHEN WEIGHTING A STUDY OF EXECUTION | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/3-divisions-listed-for-usfl.html | 3 DIVISIONS LISTED FOR U.S.F.L. | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-city-subsidiary-of-ge-chooses-new-york.html | THE CITY; Subsidiary of G.E. Chooses New York | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/swiss-bankers-expected-to-relax-secrecy-on-us-stock-violations.html | SWISS BANKERS EXPECTED TO RELAX SECRECY ON U.S. STOCK VIOLATIONS | False | By Kenneth B. Noble, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/around-the-nation-122601.html | AROUND THE NATION | False | Girard School Is Ordered, By Court To Admit Girls, Ap | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-soccer-bagels.html | SCOUTING; Soccer Bagels | False | By Lawrie Mifflin | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/honduran-officer-denounces-his-chief.html | HONDURAN OFFICER DENOUNCES HIS CHIEF | False | By Marlise Simons, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/jet-receivers-called-best-assest-for-now.html | JET RECEIVERS CALLED BEST ASSEST FOR NOW | False | By William N. Wallace, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/us-said-to-be-lagging-in-fish-consumption.html | U.S. SAID TO BE LAGGING IN FISH CONSUMPTION | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/boy-saved-from-ice-killed-by-queens-bus.html | BOY SAVED FROM ICE KILLED BY QUEENS BUS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/sybron-purchases-dental-operation.html | Sybron Purchases Dental Operation | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/issue-and-debate.html | ISSUE AND DEBATE; | False | By Philip Shabecoff, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/aides-said-to-urge-president-to-ease-pipeline-sanctions.html | AIDES SAID TO URGE PRESIDENT TO EASE PIPELINE SANCTIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/cuba-disrupts-us-radio-as-distant-as-des-miones.html | CUBA DISRUPTS U.S. RADIO AS DISTANT AS DES MIONES | False | By David Shribman, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/marietta-is-seeking-3d-parties.html | MARIETTA IS SEEKING '3D PARTIES' | False | By Robert J. Cole | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/1600-leave-beirut-by-land-and-sea.html | 1,600 LEAVE BEIRUT BY LAND AND SEA | False | By Colin Campbell, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/theater/lloyd-webber-s-cats-his-3d-broadway-show.html | LLOYD WEBBER'S 'CATS' HIS 3D BROADWAY SHOW | False | By Leslie Bennetts | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/m-t-mortgage-investors-co-reports-earnings-for-qtr-to-aug31.html | M & T MORTGAGE INVESTORS (CO) reports earnings for Qtr to Aug 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/l-italian-socialists-without-socialism-120795.html | ITALIAN SOCIALISTS WITHOUT SOCIALISM | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/big-b-inc-reports-earnings-for-qtr-to-july-31.html | BIG B INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/jazz-sting-at-lush-life.html | JAZZ: STING AT LUSH LIFE | False | By Jon Pareles | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/yellowstone-grizzly-reported-imperiled.html | YELLOWSTONE GRIZZLY REPORTED IMPERILED | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/executive-changes-121046.html | EXECUTIVE CHANGES | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/obituaries/william-d-hunter-66-ibm-computer-expert.html | William D. Hunter, 66; I.B.M. Computer Expert | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-conductor-s-body-is-found-in-pond.html | THE REGION; Conductor's Body Is Found in Pond | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/us-planning-aid-at-border.html | U.S. Planning Aid at Border | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/finance-briefs-121227.html | FINANCE BRIEFS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/today-s-featured-matches-stadium-court.html | Today's Featured Matches; Stadium Court | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/q-a-120253.html | Q&A | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/briefs-on-the-arts-122578.html | BRIEFS ON THE ARTS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/john-is-traded-to-angels-for-3-minor-leaguers.html | JOHN IS TRADED TO ANGELS FOR 3 MINOR LEAGUERS | False | By Murray Chass, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/theater/dance-noh-theater.html | DANCE: NOH THEATER | False | By Jennifer Dunning | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/briefs-on-the-arts-philharmonic-will-give-free-argentine-concert.html | Briefs on the Arts Philharmonic Will Give Free Argentine Concert | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-at-38-mcgraw-still-has-a-ball.html | SCOUTING; At 38, McGraw Still Has a Ball | False | By Lawrie Mifflin | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/states-balancing-their-budegets-in-oblique-ways.html | STATES BALANCING THEIR BUDEGETS IN OBLIQUE WAYS | False | By Winston Williams | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/company-news-braniff-told-to-pay-2-unions-pensions.html | COMPANY NEWS; Braniff Told to Pay 2 Unions' Pensions | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/truck-drivers-reach-accord-with-builders.html | TRUCK DRIVERS REACH ACCORD WITH BUILDERS | False | By Damon Stetson | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/georesources-inc-reports-earnings-for-qtr-to-june-30.html | GEORESOURCES INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/sports-people-dawkins-not-resentful.html | SPORTS PEOPLE; Dawkins Not Resentful | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/boston-reporter-loses-freedom-bid.html | BOSTON REPORTER LOSES FREEDOM BID | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/increasingly-the-business-day-begins-at-breakfast.html | INCREASINGLY, THE BUSINESS DAY BEGINS AT BREAKFAST | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/food-notes-121318.html | FOOD NOTES | False | By Marian Burros | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/bundy-corp-reports-earnings-for-qtr-to-july-31.html | BUNDY CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/gm-lowers-prices-on-many-1983-cars.html | G.M. LOWERS PRICES ON MANY 1983 CARS | False | By John Holusha, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/news-summary-wednesday-september-1-1982.html | News Summary; WEDNESDAY, SEPTEMBER 1, 1982 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/borg-s-fame-affects-swedes.html | BORG'S FAME AFFECTS SWEDES | False | By Roy S. Johnson | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/no-headline-122522.html | No Headline | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/sports-people-on-the-boxing-beat.html | SPORTS PEOPLE; On the Boxing Beat | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/general-defense-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/60-minute-gourmet-120252.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/limited-effect-seen-in-swiss-accord.html | LIMITED EFFECT SEEN IN SWISS ACCORD | False | By Robert A. Bennett | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/group-assails-rules-changes-on-education-of-handicapped.html | Group Assails Rules Changes On Education of Handicapped | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/philadelphia-orchestra-performs-in-frankfurt.html | Philadelphia Orchestra Performs in Frankfurt | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/those-musical-galas-that-mark-milestones.html | THOSE MUSICAL GALAS THAT MARK MILESTONES | False | By Edward Rothstein | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/sigmor-corp-reports-earnings-for-qtr-to-june-30.html | SIGMOR CORP reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/amfac-bass-plan.html | Amfac-Bass Plan | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/sanyo-settles-suit-on-stereo-prices.html | Sanyo Settles Suit On Stereo Prices | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/c-corrections-122929.html | CORRECTIONS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/thousands-of-poles-clash-with-riot-police-in-the-streets-of-gdansk.html | THOUSANDS OF POLES CLASH WITH RIOT POLICE IN THE STREETS OF GDANSK | False | By John Darnton, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/french-fake-a-murder-to-aid-rumanian-spy.html | FRENCH FAKE A MURDER TO AID RUMANIAN SPY | False | By Paul Lewis, Special To the New York Times | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/scouting-same-problems.html | SCOUTING; Same Problems | False | By Lawrie Mifflin | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-just-waiting-to-be-collected.html | NEW YORK DAY BY DAY; Just Waiting to Be Collected | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/president-adds-title-of-chief-at-bacardi-unit.html | President Adds Title of Chief at Bacardi Unit | False | DANIEL F. CUFF | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/l-how-much-can-the-ecosystem-take-122799.html | HOW MUCH CAN THE ECOSYSTEM TAKE? | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/l-how-much-can-the-ecosystem-take-120794.html | HOW MUCH CAN THE ECOSYSTEM TAKE? | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/mrs-king-ousted-by-miss-mascarin-18.html | MRS. KING OUSTED BY MISS MASCARIN, 18 | False | By Neil Amdur | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/metropolitan-diary-120389.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/molecular-genetics-reports-earnings-for-yr-to-june-30.html | MOLECULAR GENETICS reports earnings for Yr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/tannetics-inc-reports-earnings-for-qtr-to-july-31.html | TANNETICS INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/us-says-repression-will-not-solve-poland-s-ills.html | U.S. SAYS REPRESSION WILL NOT SOLVE POLAND'S ILLS | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/john-mazzola-will-quit-as-lincoln-center-head.html | JOHN MAZZOLA WILL QUIT AS LINCOLN CENTER HEAD | False | By Harold C. Schonberg | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/observer-the-big-cheese-caper.html | OBSERVER; THE BIG CHEESE CAPER | False | By Russell Baker | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/custom-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-july-31.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/indian-artifacts-from-a-museum-found-by-police.html | INDIAN ARTIFACTS FROM A MUSEUM FOUND BY POLICE | False | By Leonard Buder | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/some-advice-on-how-to-produce-a-cookbook.html | SOME ADVICE ON HOW TO PRODUCE A COOKBOOK | False | By Bryan Miller | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/mayor-delivers-a-strong-attack-against-reagan.html | MAYOR DELIVERS A STRONG ATTACK AGAINST REAGAN | False | By Frank Lynn | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/prices-paid-farmers-fall-0.7.html | PRICES PAID FARMERS FALL 0.7% | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/a-fan-at-the-game-the-magic-dies-hard-at-shea.html | A FAN AT THE GAME; THE MAGIC DIES HARD AT SHEA | False | By John Leonard | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/chamber-meets-on-tax-rift.html | CHAMBER MEETS ON TAX RIFT | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/ryan-hurls-2-hitter-as-mets-lose-15th.html | RYAN HURLS 2-HITTER AS METS LOSE 15TH | False | By James Tuite | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/hussein-fears-a-threat-to-jordan-from-israeli-stand-on-palestinian.html | HUSSEIN FEARS A THREAT TO JORDAN FORM ISRAELI STAND ON PALESTINIAN | False | By Marvine Howe, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/slain-man-had-role-in-inquiry.html | SLAIN MAN HAD ROLE IN INQUIRY | False | By Ralph Blumenthal | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/c-correction-121066.html | CORRECTION | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/obituaries/ruby-gillespie-allen.html | RUBY GILLESPIE ALLEN | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/sports-of-the-times-only-age-can-outstare-mrs-king.html | SPORTS OF THE TIMES; ONLY AGE CAN OUTSTARE MRS. KING | False | By George Vecsey | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/l-pets-as-therapy-122568.html | Pets as Therapy | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/discoveries.html | DISCOVERIES | False | By Angela Taylor | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us-alaska-land-swap-is-set.html | U.S.-ALASKA LAND SWAP IS SET | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/northwest-acceptance-reports-earnings-for-qtr-to-July-31.html | NORTHWEST ACCEPTANCE reports earnings for QTr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/justice-who-refused-transfer-is-censured-by-state-commission.html | JUSTICE WHO REFUSED TRANSFER IS CENSURED BY STATE COMMISSION | False | By E. R. Shipp | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/to-ease-the-pain-of-death.html | To Ease the Pain of Death | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/some-mexicans-join-buying-boycott.html | SOME MEXICANS JOIN BUYING BOYCOTT | False | By Alan Riding, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/l-pets-as-therapy-122570.html | PETS AS THERAPY | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-31.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/a-slot-machine-is-a-slot-machine.html | A Slot Machine Is a Slot Machine | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/credit-markets-5-year-us-note-at-12.68-most-prices-decline-a-bit.html | CREDIT MARKETS; 5-Year U.S. Note at 12.68%; Most Prices Decline a Bit | False | By Michael Quint | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/critics-of-epa-are-right.html | CRITICS OF E.P.A. ARE RIGHT | False | By John Jones and Jack Smith | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/scan-optics-inc-reports-earnings-for-qtr-to-june-30.html | SCAN-OPTICS INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-122711.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/obituaries/edwin-p-stevens.html | EDWIN P. STEVENS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/real-estate-financing-hospital-expansion.html | Real Estate; Financing Hospital Expansion | False | By Diane Henry | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-outpatient-is-held-in-trooper-s-death.html | THE REGION; Outpatient is Held In Trooper's Death | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/gop-coalition-80-threatens-unravel-congress-elections-campaign-outlook-first.html | G.O.P. COALITION OF '80 THREATENS TO UNRAVEL IN CONGRESS ELECTIONS; Campaign Outlook; First of a series of articles on the 1982 Congressional campaign. | False | By John Herbers, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/obituaries/clarence-j-myers-85-headed-new-york-life.html | Clarence J. Myers, 85; Headed New York Life | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-july-31.html | ASSOCIATES CORP OF NORTH AMERICA reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/economic-index-rose-by-13-in-july.html | ECONOMIC INDEX ROSE BY 13% IN JULY | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/mobil-extends-discount-program.html | Mobil Extends Discount Program | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/books/novel-on-world-war-iii-now-has-a-sequel.html | NOVEL ON WORLD WAR III NOW HAS A SEQUEL | False | By Edwin McDowell | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/mixed-reception-for-raiders.html | MIXED RECEPTION FOR RAIDERS | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/coal-slurries-are-unnecessary.html | COAL SLURRIES ARE UNNECESSARY | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/british-load-parts-for-soviet.html | BRITISH LOAD PARTS FOR SOVIET | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/l-pets-as-therapy-122569.html | PETS AS THERAPY | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/pipeline-machismo.html | Pipeline Machismo | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/man-and-cougar-meet-in-the-west.html | MAN AND COUGAR MEET IN THE WEST | False | By William E. Schmidt, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/surveys-on-women-s-reaction-worry-white-house.html | SURVEYS ON WOMEN'S REACTION WORRY WHITE HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/sometimes-only-a-ball-gown-will-do.html | SOMETIMES ONLY A BALL GOWN WILL DO | False | By Bernadine Morris | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/guidry-wins-100th-on-nettles-clout-in-9th.html | GUIDRY WINS 100TH ON NETTLES CLOUT IN 9TH | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-rikers-i-guard-held-in-li-killing.html | THE REGION; Rikers I. Guard Held in L.I. Killing | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/around-the-world-mao-s-widow-expected-to-get-sentence-eased.html | AROUND THE WORLD; Mao's Widow Expected To Get Sentence Eased | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/bright-t-g-co-ltd-reports-earnings-for-qtr-to-june-30.html | BRIGHT, T G, & CO LTD reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/obituaries/louis-j-naftalison-83-dies-headed-unemployment-board.html | LOUIS J. NAFTALISON, 83, DIES; HEADED UNEMPLOYMENT BOARD | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/hechinger-co-reports-earnings-for-qtr-to-july-31.html | HECHINGER CO reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-region-boat-found-afire-on-li-sound.html | THE REGION; Boat Found Afire On L.I. Sound | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/apples-from-eve-to-granny-smith.html | APPLES: FROM EVE TO GRANNY SMITH | False | By Marian Burros | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/oneida-ltd-reports-earnings-for-qtr-to-july-31.html | ONEIDA LTD reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/agent-orange-study-won-t-be-completed-until-89-va-says.html | AGENT ORANGE STUDY WON'T BE COMPLETED UNTIL '89, V.A. SAYS | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/l-referendums-would-get-americans-to-the-polls-120801.html | REFERENDUMS WOULD GET AMERICANS TO THE POLLS | False | | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/i-forced-to-work-on-the-siberian-pipeline-121772.html | FORCED TO WORK ON THE SIBERIAN PIPELINE | False | | 1982-09-01 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/a-fearful-reminder-lingers-for-asians-in-kenya.html | A FEARFUL REMINDER LINGERS FOR ASIANS IN KENYA | False | By Alan Cowell, Special To the New York Times | 1982-09-01 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/palestinian-issue-and-jordan-linked-together-for-decades.html | PALESTINIAN ISSUE AND JORDAN: LINKED TOGETHER FOR DECADES | False | By Charles Mohr, Special To the New York Times | 1982-09-01 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/jan-merrill-to-run.html | Jan Merrill to Run | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/briefing-121457.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/new-iranian-drive-on-iraqi-port-is-expected-military-analysis.html | NEW IRANIAN DRIVE ON IRAQI PORT IS EXPECTED; Military Analysis | False | By Drew Middleton | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/i-why-cover-up-122571.html | Why Cover Up? | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/reorganization-is-risky-for-manville-and-others-news-analysis.html | REORGANIZATION IS RISKY FOR MANVILLE AND OTHERS; News Analysis | False | By Tamar Lewin | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/briefs-122489.html | BRIEFS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/commodity-options-set.html | Commodity Options Set | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/small-hepatitis-outbreak-is-reported.html | SMALL HEPATITIS OUTBREAK IS REPORTED | False | By Ronald Sullivan | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/business-people-leader-departing-from-britain-s-bl.html | BUSINESS PEOPLE; Leader Departing From Britain's BL | False | DANIEL F. CUFF | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/briefs-on-the-arts-121495.html | BRIEFS ON THE ARTS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-losing-track-of-timepieces.html | NEW YORK DAY BY DAY; Losing Track of Timepieces | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/sigmaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGMAFORM CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/planning-research-corp-reports-earnings-for-qtr-to-june-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/fossil-of-humanlike-may-fill-major-evolution-gap.html | FOSSIL OF HUMANLIKE MAY FILL MAJOR EVOLUTION GAP | False | By John Noble Wilford | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/i-importance-of-labels-121112.html | Importance of Labels | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/greenman-bros-inc-reports-earnings-for-qtr-to-july-31.html | GREENMAN BROS INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/key-rates-128013.html | Key Rates | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/a-chip-off-the-old-bloc.html | A CHIP OFF THE OLD BLOC | False | By John B. Oakes | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/polish-protesters-in-several-cities-routed-by-police.html | POLISH PROTESTERS IN SEVERAL CITIES ROUTED BY POLICE | False | By John Kifner, Special To the New York Times | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/negative-political-ads-backed.html | NEGATIVE POLITICAL ADS BACKED | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/plays.html | PLAYS | False | By Gordon S. White Jr. | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/noel-industries-inc-reports-earnings-for-qtr-to-july-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/advertising-videotex-in-years-to-come.html | Advertising; Videotex In Years To Come | False | By Eric Pace | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/theater/the-pop-life-120925.html | THE POP LIFE | False | By Robert Palmer | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/applied-materials-inc-reports-earnings-for-qtr-to-aug-1.html | APPLIED MATERIALS INC reports earnings for Qtr to Aug 1 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/careers-selecting-marketable-courses.html | Careers; Selecting Marketable Courses | False | By Elizabeth M. Fowler | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/new-york-day-by-day-sculpture-leaving-un-site.html | NEW YORK DAY BY DAY; Sculpture Leaving U.N. Site | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/sports-people-steelers-cut-greenwood.html | SPORTS PEOPLE; Steelers Cut Greenwood | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/books/books-dewey-s-career.html | Books: Dewey's Career | False | By Maurice Carroll | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/market-place-winn-dixie-steady-income.html | Market Place; Winn-Dixie: Steady Income | False | By Robert Metz | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/wine-talk-120395.html | WINE TALK | False | By Terry Robards | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/el-salvador-reports-its-casualties.html | EL SALVADOR REPORTS ITS CASUALTIES | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/personal-health-effects-of-exercise-on-menstruation.html | PERSONAL HEALTH; EFFECTS OF EXERCISE ON MENSTRUATION | False | By Jane E. Brody | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/l-diet-for-brute-strength-122566.html | Diet for 'Brute Strength' | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/texas-schools-find-no-mexican-influx.html | TEXAS SCHOOLS FIND NO MEXICAN INFLUX | False | By Robert Reinhold, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/sunset-industries-inc-reports-earnings-for-qtr-to-june-30.html | SUNSET INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/seven-oaks-international-reports-earnings-for-qtr-to-july-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/south-carolina-job-training-system-s-budget-under-scrutiny.html | SOUTH CAROLINA JOB TRAINING SYSTEM'S BUDGET UNDER SCRUTINY | False | Special to the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/us/congressman-loses-georgia-gubernatorial-runoff.html | CONGRESSMAN LOSES GEORGIA GUBERNATORIAL RUNOFF | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/opinion/l-israel-intoxicated-by-its-military-power-120797.html | ISRAEL 'INTOXICATED BY ITS MILITARY POWER' | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/travelers-manville-plan.html | Travelers' Manville Plan | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/factory-orders-up-2-in-july.html | FACTORY ORDERS UP 2% IN JULY | False | AP | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/communist-threat-looms-large-in-taiwan-life.html | 'COMMUNIST THREAT' LOOMS LARGE IN TAIWAN LIFE | False | By Steve Lohr, Special To the New York Times | 1982-09-07 | TX 977755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/stable-dresser-s-rocky-year.html | STABLE DRESSER'S ROCKY YEAR | False | By Michael Blumstein, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/world/israelis-report-shooting-down-syrian-photo-jet.html | ISRAELIS REPORT SHOOTING DOWN SYRIAN PHOTO JET | False | By David K. Shipler, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/bridge-sacrifices-are-encouraged.html | Bridge: Sacrifices Are Encouraged | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/economic-scene-capitalism-and-crises.html | Economic Scene; Capitalism And Crises | False | By Leonard Silk | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/sports/cosmos-may-call-on-romero.html | COSMOS MAY CALL ON ROMERO | False | By Alex Yannis, Special To the New York Times | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/garden/l-sorrel-in-jewish-dish-122572.html | Sorrel in Jewish Dish | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/c-corrections-122931.html | CORRECTIONS | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/nyregion/quotation-of-the-day-122925.html | Quotation of the Day | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-01 | 1982-09-01 | https://www.nytimes.com/1982/09/01/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GREYHOUND LINES OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 977755 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/uncertain-future-for-1754-mansion-by-paula-deitz.html | UNCERTAIN FUTURE FOR 1754 MANSION; BY PAULA DEITZ | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-125183.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/head-of-troubled-mego-is-convicted-of-fraud.html | Head of Troubled Mego Is Convicted of Fraud | False | By Joseph P. Fried | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/commercial-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/teahouse-regains-its-glory.html | TEAHOUSE REGAINS ITS GLORY | False | By Dudley Clendinen, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/white-house-remains-ever-popular.html | WHITE HOUSE REMAINS EVER POPULAR | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/transactions-124610.html | Transactions | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/bulgaria-on-the-us.html | BULGARIA, ON THE U.S. | False | By John B. Oakes | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/on-the-hill-the-tourist-business-is-big-business.html | ON THE HILL, THE TOURIST BUSINESS IS BIG BUSINESS | False | By Barbara Gamarekian, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/hunting-and-savoring-maine-s-rare-flora.html | HUNTING AND SAVORING MAINE'S RARE FLORA | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/23-filipino-labor-leaders-seized.html | 23 FILIPINO LABOR LEADERS SEIZED | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/reagan-s-economic-program-seen-as-pivotal-november-campaign-outlook-second-series.html | REAGAN'S ECONOMIC PROGRAM SEEN AS PIVOTAL IN NOVEMBER; Campaign Outlook Second of a series of articles on the 1982 Congressional campaign. | False | By Hedrick Smith, Special To the New York Times | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/arafat-in-greece-in-snub-to-arabs.html | ARAFAT IN GREECE IN SNUB TO ARABS | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/nonprofit-groups-are-losing-us-aid.html | NONPROFIT GROUPS ARE LOSING U.S. AID | False | By Robert Pear, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/obituaries/dr-benjamin-f-barnes.html | DR. BENJAMIN F. BARNES | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/american-motors-inns-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN MOTORS INNS INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/briefing-123699.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/realty-industries-inc-reports-earnings-for-qtr-to-july-31.html | REALTY INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/fdic-issues-securities-ruling.html | F.D.I.C. Issues Securities Ruling | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/players-tough-and-resiliant-at-age-17.html | PLAYERS; TOUGH AND RESILIANT AT AGE 17 | False | By Peter Alfano | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/insurance-unit-bought.html | Insurance Unit Bought | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/indians-have-returned-to-ancient-chili-trade.html | INDIANS HAVE RETURNED TO ANCIENT CHILI TRADE | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/briefs-on-the-arts-123638.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/amc-jeep-delay.html | A.M.C. Jeep Delay | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/building-declined-0.7-in-july.html | BUILDING DECLINED 0.7% IN JULY | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/alexander-says-assets-are-missing-in-britain.html | ALEXANDER SAYS ASSETS ARE MISSING IN BRITAIN | False | By Leonard Sloane | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/railroad-strike-ended-on-order-of-us-judge.html | Railroad Strike Ended On Order of U.S. Judge | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/safety-unit-stresses-alcohol-hazard.html | SAFETY UNIT STRESSES ALCOHOL HAZARD | False | By Ernest Holsendolph, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/collection-of-tax-is-upheld.html | Collection of Tax Is Upheld | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/holders-group-in-new-pabst-bid.html | Holders Group In New Pabst Bid | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/resisting-the-draft.html | RESISTING THE DRAFT | False | By John R. Siber | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/reagan-urges-link-jordan-self-rule-palestinians-israel-reacts-angrily-plan-124393.html | REAGAN URGES LINK TO JORDAN AND SELF-RULE BY PALESTINIANS; ISRAEL REACTS ANGRILY TO PLAN | False | By David K. Shipler, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/newbery-energy.html | Newbery Energy | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-july-30.html | VOLT INFORMATION SCIENCES INC reports earnings for Qtr to July 30 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/tunisia-uses-remote-camp-to-house-plo-guerrillas.html | TUNISIA USES REMOTE CAMP TO HOUSE P.L.O. GUERRILLAS | False | By William E. Farrell, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/dealer-incentives-announced-by-gm.html | Dealer Incentives Announced by G.M. | False | AP | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/reagan-urges-link-jordan-self-rule-palestinians-israel-reacts-angrily-plan-124655.html | REAGAN URGES LINK TO JORDAN AND SELF-RULE BY PALESTINIANS; ISRAEL REACTS ANGRILY TO PLAN; News Analysis | False | By Charles Mohr, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/topics-cultural-imperatives-smaller-world.html | TOPICS; CULTURAL IMPERATIVES; Smaller World | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/briefs-123854.html | BRIEFS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-mccann-erickson-closing-chicago-office.html | ADVERTISING; McCann-Erickson Closing Chicago Office | False | By Eric Pace | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/lead-levels-found-higher-in-blacks.html | LEAD LEVELS FOUND HIGHER IN BLACKS | False | By Richard Severo | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/quotation-of-the-day-125094.html | Quotation of the Day | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/washington-and-lee-selects-new-president.html | Washington and Lee Selects New President | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/cranston-tells-metal-workers-he-may-run-for-white-house.html | Cranston Tells Metal Workers He May Run for White House | False | By United Press International | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/technology-has-asbestos-a-substitute.html | Technology; Has Asbestos A Substitute? | False | By Thomas J. Lueck | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/tropical-storm-beryl-moves-slowly-across-east-atlantic.html | Tropical Storm Beryl Moves Slowly Across East Atlantic | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/potential-trouble-spots-for-weekend-traffic.html | Potential Trouble Spots For Weekend Traffic | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/3-milk-co-ops-cited-on-sales.html | 3 Milk Co-ops Cited on Sales | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/north-american-royalties-inc-reports-earnings-for-qtr-to-july-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/l-painted-screens-123570.html | Painted Screens | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/pickerel-plentiful-in-northeast.html | PICKEREL PLENTIFUL IN NORTHEAST | False | By Nelson Bryant | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/memo-cautions-on-strip-mining-in-us-parks.html | MEMO CAUTIONS ON STRIP MINING IN U.S. PARKS | False | By Philip Shabecoff, Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/leaders-say-veto-will-be-sustained.html | LEADERS SAY VETO WILL BE SUSTAINED | False | By Martin Tolchin, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/concert-the-cabrillo-music-festival.html | CONCERT: THE CABRILLO MUSIC FESTIVAL | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/l-a-clue-to-euphoria-125103.html | A Clue to 'Euphoria' | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-bruce-bochy-s-big-problem.html | SCOUTING; Bruce Bochy's Big Problem | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-people-norris-lindsay-case.html | SPORTS PEOPLE; Norris-Lindsay Case | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/finance-briefs-123571.html | FINANCE BRIEFS | False | | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/the-cruise-missile-news-analysis.html | THE CRUISE MISSILE; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/yankees-righetti-routed.html | YANKEES, RIGHETTI ROUTED | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/bridge-a-book-on-pairs-contains-helpful-tips-on-thinking.html | Bridge: A Book on Pairs Contains Helpful Tips on Thinking | False | By Alan Truscott | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/books/books-of-the-times-123775.html | Books Of The Times | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/obituaries/helen-hall-dead-led-social-reform.html | HELEN HALL DEAD; LED SOCIAL REFORM | False | By Walter H. Waggoner | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/gardening-what-to-do-this-month.html | GARDENING; WHAT TO DO THIS MONTH | False | By Joan Lee Faust | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-our-friends-in-grenada-122813.html | OUR FRIENDS IN GRENADA | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-sawdon-bess-wins-a-wendy-s-account.html | ADVERTISING; Sawdon & Bess Wins A Wendy's Account | False | By Eric Pace | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/briefs-on-the-arts-123806.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/kemper-to-acquire-80-of-prescott-ball-in-a-64-million-deal.html | KEMPER TO ACQUIRE 80% OF PRESCOTT BALL IN A $64 MILLION DEAL | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/chatman-adjusting-to-giants.html | CHATMAN ADJUSTING TO GIANTS | False | By Frank Litsky, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/lebanese-paper-puts-toll-at-17825-killed.html | Lebanese Paper Puts Toll at 17,825 Killed | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/around-the-world-civil-servants-strike-in-british-columbia.html | AROUND THE WORLD; Civil Servants Strike In British Columbia | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/marietta-in-talks-on-bendix-assets.html | MARIETTA IN TALKS ON BENDIX ASSETS | False | By Robert J. Cole | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/imf-split-on-contributions.html | I.M.F. SPLIT ON CONTRIBUTIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-people-heir-apparent-seen-in-changes-at-esmark.html | BUSINESS PEOPLE; HEIR APPARENT SEEN IN CHANGES AT ESMARK | False | By Daniel F. Cuff | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/home-beat.html | HOME BEAT | False | By Angela Taylor | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/the-region-sunken-hashish-linked-to-5-men.html | THE REGION; Sunken Hashish Linked to 5 Men | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-networks-listen-when-money-rustles-122815.html | 'NETWORKS LISTEN WHEN MONEY RUSTLES' | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/guardian-plant.html | Guardian Plant | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/briefs-on-the-arts-123717.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-people-muncie-rejoins-team.html | SPORTS PEOPLE; Muncie Rejoins Team | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-26.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to June 26 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/algonquin-mercantile-corp-reports-earnings-for-yr-to-june-30.html | ALGONQUIN MERCANTILE CORP reports earnings for Yr to June 30 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/last-marine-biology-cruises-scheduled.html | Last Marine Biology Cruises Scheduled | False | | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-the-high-price-of-a-shift-to-phonetic-spelling-125054.html | THE HIGH PRICE OF A SHIFT TO PHONETIC SPELLING | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/briefs-on-the-arts-leon-fleisher-returns-to-orchestra-s-applause.html | Briefs on the Arts Leon Fleisher Returns To Orchestra's Applause | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/nuclear-policy-for-10000-years.html | Nuclear Policy for 10,000 Years | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/misery-a-commuter-on-li-expressway.html | MISERY A COMMUTER ON L.I. EXPRESSWAY | False | By Michael Norman, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/credit-markets-short-term-rates-up-slightly.html | CREDIT MARKETS; SHORT TERM RATES UP SLIGHTLY | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/hers.html | HERS | False | By Betty Rollin | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/valle-s-sale-set.html | Valle's Sale Set | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/gerulaitis-is-toppled-by-buehning.html | GERULAITIS IS TOPPLED BY BUEHNING | False | By Neil Amdur | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/vtn-corp-reports-earnings-for-qtr-to-may-31.html | VTN CORP reports earnings for Qtr to May 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-125179.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/securities-sale-rule-extended.html | SECURITIES SALE RULE EXTENDED | False | By Kenneth B. Noble | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/news-summary-thursday-september-2-1982.html | News Summary; THURSDAY, SEPTEMBER 2, 1982 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/fuel-cooperatives-help-cut-the-cost-of-home-oil-heat.html | FUEL COOPERATIVES HELP CUT THE COST OF HOME OIL HEAT | False | By Peter Kerr | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-young-rubicam-given-long-lines-task.html | ADVERTISING; Young & Rubicam Given Long Lines Task | False | By Eric Pace | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/cci-corp-reports-earnings-for-qtr-to-july-31.html | CCI CORP reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-124574.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/ancient-greek-theater-found.html | ANCIENT GREEK THEATER FOUND | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/intermedics-inc-reports-earnings-for-qtr-to-aug-1.html | INTERMEDICS INC reports earnings for Qtr to Aug 1 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-the-high-price-of-a-shift-to-phonetic-spelling-122822.html | THE HIGH PRICE OF A SHIFT TO PHONETIC SPELLING | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/city-enforces-new-rules-on-toxic-cargoes.html | CITY ENFORCES NEW RULES ON TOXIC CARGOES | False | By Shawn G. Kennedy | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/plays.html | PLAYS | False | By Roy S. Johnson | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/regan-asserts-us-will-sharply-ease-pipeline-sanctions.html | REGAN ASSERTS U.S. WILL SHARPLY EASE PIPELINE SANCTIONS | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-125188.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/the-region-bid-to-avert-layoff-at-gm-is-begun.html | THE REGION; Bid to Avert Layoff At G.M. Is Begun | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/syria-said-to-seek-to-leave-lebanon.html | SYRIA SAID TO SEEK TO LEAVE LEBANON | False | By Henry Tanner, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/nfl-owners-bar-lockout-of-players.html | N.F.L. OWNERS BAR LOCKOUT OF PLAYERS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/obituaries/royal-w-ryan-82-directed-city-effort-to-attract-tourists.html | ROYAL W. RYAN, 82; DIRECTED CITY EFFORT TO ATTRACT TOURISTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/books/a-bountiful-collection-of-new-words-is-out.html | A BOUNTIFUL COLLECTION OF NEW WORDS IS OUT | False | By Edwin McDowell | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/georgian-says-opponent-s-campaign-backfired.html | GEORGIAN SAYS OPPONENT'S CAMPAIGN 'BACKFIRED' | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/new-charter-due-for-chinese-party.html | NEW CHARTER DUE FOR CHINESE PARTY | False | By Christopher S. Wren, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/the-region-plane-off-course-before-collision.html | THE REGION; Plane Off Course Before Collision | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/feature-matches-at-open-today-stadium-court.html | Feature Matches At Open Today; Stadium Court | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/discretion-and-justice-left.html | Discretion and Justice Left | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/us-yacht-wins.html | U.S. Yacht Wins | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-people-united-artists-gets-interim-chief.html | BUSINESS PEOPLE; UNITED ARTISTS GETS INTERIM CHIEF | False | By Daniel F. Cuff | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/theater/briefs-on-the-arts-125040.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-as-now-takes-aim-122819.html | AS N.O.W. TAKES AIM | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-digest-thursday-september-2-1982-international.html | BUSINESS DIGEST; THURSDAY, SEPTEMBER 2, 1982; International | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/reagan-urges-link-jordan-self-rule-palestinians-israel-reacts-angrily-plan-124677.html | REAGAN URGES LINK TO JORDAN AND SELF-RULE BY PALESTINIANS; ISRAEL REACTS ANGRILY TO PLAN; Transcript of speech, page A11. | False | By Howell Raines, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/key-rates-123959.html | Key Rates | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-people-boxing-cards-changed.html | SPORTS PEOPLE; Boxing Cards Changed | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/executive-changes-123449.html | EXECUTIVE CHANGES | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/cosmos-gain-semifinals-by-1-0.html | COSMOS GAIN SEMIFINALS BY 1-0 | False | By Alex Yannis, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/abc-will-use-actors-in-its-report-on-sadat.html | ABC WILL USE ACTORS IN ITS REPORT ON SADAT | False | By Sally Bedell | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-cobb-s-corner.html | SCOUTING; Cobb's Corner | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/journalists-plea-for-stay-declined.html | JOURNALISTS PLEA FOR STAY DECLINED | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/publicker-sale.html | Publicker Sale | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/marxist-puritans-scowl-at-soviet-lonelyhearts.html | MARXIST PURITANS SCOWL AT SOVIET LONELYHEARTS | False | By John F. Burns, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/bonn-to-back-aeg-loans.html | Bonn to Back AEG Loans | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/phillips-petroleum.html | Phillips Petroleum | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/rent-increase-too-small-landlords-charge-in-suit.html | RENT INCREASE TOO SMALL, LANDLORDS CHARGE IN SUIT | False | By William G. Blair | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/metrocare-inc-reports-earnings-for-qtr-to-july-31.html | METROCARE INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/harvey-group-inc-reports-earnings-for-qtr-to-july-31.html | HARVEY GROUP INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/airports-to-continue-seeking-local-levy-on-airline-tickets.html | AIRPORTS TO CONTINUE SEEKING LOCAL LEVY ON AIRLINE TICKETS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/theater/new-look-in-san-diego-at-shakespeare-festival.html | NEW LOOK IN SAN DIEGO AT SHAKESPEARE FESTIVAL | False | By Aljean Harmetz, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/dow-falls-6.26-to-895.05-trading-heavy.html | Dow Falls 6.26, to 895.05; Trading Heavy | False | By Vartanig G. Vartan | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/4-gubernatorial-hopefuls-join-in-debate.html | 4 GUBERNATORIAL HOPEFULS JOIN IN DEBATE | False | By Frank Lynn, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/judge-rules-smoke-victim-legally-handicapped.html | JUDGE RULES SMOKE VICTIM LEGALLY HANDICAPPED | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/indian-treasure-offshore-oil.html | INDIAN TREASURE: OFFSHORE OIL | False | By William K. Stevens, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/airline-collecting-higher-tax.html | AIRLINE COLLECTING HIGHER TAX | False | By Ernest Holsendolph, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/around-the-nation-court-hears-arguments-on-haitian-guidelines.html | AROUND THE NATION; Court Hears Arguments On Haitian Guidelines | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/mets-win-after-15-losses.html | METS WIN AFTER 15 LOSSES | False | By James Tuite | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/obituaries/robert-e-shelton.html | ROBERT E. SHELTON | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/universal-communication-systems-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL COMMUNICATION SYSTEMS reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/teachers-strikes-in-five-states-delay-school-for-154000-students.html | TEACHERS' STRIKES IN FIVE STATES DELAY SCHOOL FOR 154,000 STUDENTS | False | By the Associatd Press | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/calendar-designers-on-tape.html | CALENDAR: DESIGNERS ON TAPE | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/three-mergers-of-thrift-units.html | Three Mergers Of Thrift Units | False | AP | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/out-of-the-way-storage-units-that-hang-from-the-ceiling.html | OUT OF THE WAY STORAGE UNITS THAT HANG FROM THE CEILING | False | By Beverly Russell | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/russ-togs-inc-reports-earnings-for-qtr-to-july-31.html | RUSS TOGS INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/head-of-sba-praises-a-plant-in-south-bronx.html | HEAD OF S.B.A. PRAISES A PLANT IN SOUTH BRONX | False | By Josh Barbanel | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/q-a-122828.html | Q&A | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-off-the-hook.html | SCOUTING; Off the Hook | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/market-place-a-buy-allis-scenario.html | Market Place; A 'Buy Allis' Scenario | False | By Robert Metz | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-tax-stock-transfers-122818.html | TAX STOCK TRANSFERS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/rap-music-kurtis-blow.html | RAP MUSIC: KURTIS BLOW | False | By Stephen Holden | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/business-people-economist-from-peru-heads-first-boston-unit.html | BUSINESS PEOPLE; ECONOMIST FROM PERU HEADS FIRST BOSTON UNIT | False | By Daniel F. Cuff | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/mercury-morris-s-other-identity.html | MERCURY MORRIS'S OTHER IDENTITY | False | By Jane Gross, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/western-airlines.html | Western Airlines | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/50-year-high-for-failures.html | 50-Year High For Failures | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/insider-reports.html | Insider Reports | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/mexico-seizing-banks-to-curtail-flight-of-capital.html | MEXICO SEIZING BANKS TO CURTAIL FLIGHT OF CAPITAL | False | By Alan Riding, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/topics-cultural-imperatives.html | Topics Cultural Imperatives | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/takeover-pleases-us-banks.html | TAKEOVER PLEASES U.S. BANKS | False | By Robert A. Bennett | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/transcript-of-president-s-address-to-nation-on-west-bank-and-palestinians.html | TRANSCRIPT OF PRESIDENT'S ADDRESS TO NATION ON WEST BANK AND PALESTINIANS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/move-on-hinckley-poem-gails.html | MOVE ON HINCKLEY POEM GAILS | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/swiss-bank-pact-details.html | Swiss Bank Pact Details | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/around-the-nation-michigan-panel-spurns-budget-cutting-proposal.html | AROUND THE NATION; Michigan Panel Spurns Budget-Cutting Proposal | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/amdisco-buy-out.html | Amdisco Buy-Out | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/legal-and-tax-advisers-join-to-offer-one-step-services.html | LEGAL AND TAX ADVISERS JOIN TO OFFER ONE-STEP SERVICES | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/norcross-files-for-chapter-11.html | Norcross Files For Chapter 11 | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/no-headline-124822.html | No Headline | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-people-usfl-sees-benefits.html | SPORTS PEOPLE; U.S.F.L. Sees Benefits | False | | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/ford-pickup-s-new-features.html | Ford Pickup's New Features | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-new-ideas-for-record-promotions.html | Advertising New Ideas For Record Promotions | False | By Eric Pace | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/yanks-sought-angels-baylor.html | YANKS SOUGHT ANGELS' BAYLOR | False | By Murray Chass, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/new-york-day-by-day-124059.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/gomulka-s-polish-pride.html | Gomulka's Polish Pride | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/ingenious-remedies-for-too-small-apartments.html | INGENIOUS REMEDIES FOR TOO-SMALL APARTMENTS | False | By Carol Vogel | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/soviet-arms-control-expert-asks-nuclear-balance.html | SOVIET ARMS-CONTROL EXPERT ASKS NUCLEAR BALANCE | False | By Flora Lewis, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/sex-offender-freed-by-jersey-judge-is-returned-to-prison-after-a-furor.html | SEX OFFENDER FREED BY JERSEY JUDGE IS RETURNED TO PRISON AFTER A FUROR | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/gatx-unit-shut.html | GATX Unit Shut | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/sports-of-the-times-the-real-season.html | SPORTS OF THE TIMES; THE REAL SEASON | False | By Joseph Durso | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/briefs-on-the-arts-125042.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/poland-discloses-two-deaths-in-tuesday-s-protests.html | POLAND DISCLOSES TWO DEATHS IN TUESDAY'S PROTESTS | False | By John Kifner, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/rutgers-reopens-a-building-ordered-shut-as-cancer-risk.html | RUTGERS REOPENS A BUILDING ORDERED SHUT AS CANCER RISK | False | By Robert Hanley, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/pep-boys-many-moe-jack-reports-earnings-for-qtr-to-july-31.html | PEP BOYS, MANNY MOE & JACK reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CORP reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/world/last-guerrillas-quit-west-beirut.html | LAST GUERRILLAS QUIT WEST BEIRUT | False | By Colin Campbell, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/morton-in-fight-for-no-1-job-against-jets.html | MORTON IN FIGHT FOR NO. 1 JOB AGAINST JETS | False | By William N. Wallace, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/style/teacher-weds-dorothy-bush.html | Teacher Weds Dorothy Bush | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/private-s-family-doubts-he-defected.html | PRIVATE'S FAMILY DOUBTS HE DEFECTED | False | Special to the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-the-high-price-of-a-shift-to-phonetic-spelling-125051.html | THE HIGH PRICE OF A SHIFT TO PHONETIC SPELLING | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/around-the-nation-figure-in-slaying-gets-freedom-on-weekends.html | AROUND THE NATION; Figure in Slaying Gets Freedom on Weekends | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/continental-bank-of-canada-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL BANK OF CANADA reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 966105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/sports/scouting-the-golden-road.html | SCOUTING; The Golden Road | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/us/drop-in-flu-cases-linked-to-2-drugs.html | DROP IN FLU CASES LINKED TO 2 DRUGS | False | By Lawrence K. Altman | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/farm-income-fall-seen.html | Farm Income Fall Seen | False | AP | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/garden/an-enterprising-computer-vacation.html | AN ENTERPRISING COMPUTER VACATION | False | By Fred Ferretti | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/masselli-slaying-suspect-is-picked-out-in-a-lineup.html | MASSELLI SLAYING SUSPECT IS PICKED OUT IN A LINEUP | False | By Selwyn Raab | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/crowd-in-times-sq-area-attacks-off-duty-officer.html | CROWD IN TIMES SQ. AREA ATTACKS OFF-DUTY OFFICER | False | By Leonard Buder | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/france-in-budget-shift-to-curb-state-spending.html | FRANCE IN BUDGET SHIFT, TO CURB STATE SPENDING | False | By Paul Lewis, Special To the New York Times | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/arts/news-of-music-a-peek-at-us-orchestras-finances.html | NEWS OF MUSIC; A PEEK AT U.S. ORCHESTRAS' FINANCES | False | By John Rockwell | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/credit-plan-for-mgm-ua.html | Credit Plan For MGM/UA | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/keep-imf-strong.html | KEEP I.M.F. STRONG | False | By Sylvia Ann Hewlett | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/essay-reagan-s-mideast-plan.html | ESSAY; REAGAN'S MIDEAST PLAN | False | By William Safire | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/obituaries/charles-e-schatvet-70-dies-chairman-of-printing-concern.html | Charles E. Schatvet, 70, Dies; Chairman of Printing Concern | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-a-surplus-population-fathered-by-poverty-122821.html | A 'SURPLUS POPULATION' FATHERED BY POVERTY | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/business/advertising-people.html | ADVERTISING; People | False | By Eric Pace | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/nyregion/c-correction-125095.html | CORRECTION | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-02 | 1982-09-02 | https://www.nytimes.com/1982/09/02/opinion/l-we-are-all-experts-on-nuclear-power-policy-122814.html | WE ARE ALL EXPERTS ON NUCLEAR POWER POLICY | False | | 1982-09-09 | TX 966105 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/news-summary-friday-september-3-1982.html | News Summary; FRIDAY, SEPTEMBER 3, 1982 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/c-corrections-127588.html | CORRECTIONS | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/style/in-capital-it-s-scott-s-for-ribs.html | IN CAPITAL, IT'S SCOTT'S FOR RIBS | False | By Barbara Gamarekian, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/chelsea-restaurant-shut-in-hepatitis-inquiry.html | CHELSEA RESTAURANT SHUT IN HEPATITIS INQUIRY | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-you-are-not-alone-yorick-125228.html | "YOU ARE NOT ALONE, YORICK!" | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/market-place-high-yielding-bond-funds.html | MARKET PLACE; High-Yielding Bond Funds | False | By Robert Metz | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/virginia-electric.html | Virginia Electric | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/a-summons-to-middle-east-moderates.html | A Summons to Middle East Moderates | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/a-saudi-warplane-crashes.html | A Saudi Warplane Crashes | False | AP | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/max-gordon-now-a-jazz-institution.html | MAX GORDON NOW A JAZZ 'INSTITUTION' | False | By George Goodman | 1982-09-03 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/john-o-connell-executive-editor-of-hearst-newspapers-dies-at-61.html | JOHN O'CONNELL, EXECUTIVE EDITOR OF HEARST NEWSPAPERS, DIES AT 61 | False | By Walter H. Waggoner | 1982-09-03 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/farewell-toast-to-summer-in-city-and-suburbs.html | FAREWELL TOAST TO SUMMER IN CITY AND SUBURBS | False | | 1982-09-03 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/intel-technology-provided-by-ibm.html | INTEL TECHNOLOGY PROVIDED BY I.B.M. | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/c-corrections-127589.html | CORRECTIONS | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/national-valve-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL VALVE & MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/israel-s-justices-order-reversal-of-el-al-move.html | Israel's Justices Order Reversal of El Al Move | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/holiday-adviser-on-stage-movies-and-art.html | HOLIDAY ADVISER ON STAGE, MOVIES AND ART | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-natural-gas-puzzle-126343.html | Natural Gas Puzzle | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/ridgemont-high.html | 'RIDGEMONT HIGH' | False | By Janet Maslin | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/bp-net-off-20.3-in-period.html | B.P. Net Off 20.3% in Period | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/soviet-defense-minister-sees-softening-of-tone-by-reagan.html | Soviet Defense Minister Sees Softening of Tone by Reagan | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/cheyenne-pipeline.html | Cheyenne Pipeline | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/us-officials-deny-meeting-with-syrian.html | U.S. Officials Deny Meeting With Syrian | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/service-for-calvin-simmons-to-be-conducted-on-tuesday.html | Service for Calvin Simmons To Be Conducted on Tuesday | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/israel-rejects-reagn-plan-for-palestinians-self-rule-terms-it-serious-danger.html | ISRAEL REJECTS REAGAN PLAN FOR PALESTINIANS' SELF-RULE; TERMS IT 'A SERIOUS DANGER'; The Israeli communique, page A8. | False | By David K. Shipler, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-people-madlock-to-be-captain.html | SPORTS PEOPLE; Madlock to Be Captain | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-centigrade-takes-a-back-seat.html | NEW YORK DAY BY DAY; Centigrade Takes A Back Seat | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/john-shambo.html | JOHN SHAMBO | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/man-saying-he-had-grenade-gives-up-after-10-hour-talks.html | MAN SAYING HE HAD GRENADE GIVES UP AFTER 10-HOUR TALKS | False | By Joseph P. Fried | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/bluesky-oil-gas-ltd-reports-earnings-for-yr-to-apr-30.html | BLUESKY OIL & GAS LTD reports earnings for Yr to Apr 30 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/today-s-featured-matches-stadium-court.html | Today's Featured Matches; Stadium Court | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/no-headline-127349.html | No Headline | False | | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/british-petroleum-co-ltd-reports-earnings-for-qtr-to-june-30.html | BRITISH PETROLEUM CO LTD reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/wurlitzer-outlets.html | Wurlitzer Outlets | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/clashes-in-poland-go-on-for-3d-day-in-mining-town.html | CLASHES IN POLAND GO ON FOR 3D DAY IN MINING TOWN | False | By John Kifner, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/jobless-claims-soared-in-3d-week-of-august.html | Jobless Claims Soared In 3d Week of August | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/wallace-stays-ahead-of-2-opponents.html | WALLACE STAYS AHEAD OF 2 OPPONENTS | False | BY Wendell Rawls Jr. Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advertising-york-s-new-campaign-is-by-dancer-agency.html | ADVERTISING; York's New Campaign is by Dancer Agency | False | By Eric Pace | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-people-coach-and-abc-settle.html | SPORTS PEOPLE; Coach and ABC Settle | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-people-ovett-to-miss-meets.html | SPORTS PEOPLE; Ovett to Miss Meets | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/jersey-boy-drowns-after-fight-2-held.html | JERSEY BOY DROWNS AFTER FIGHT; 2 HELD | False | By Joseph B. Treaster | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/universal-resources-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-middle-east-basis-of-future-bloodshed-125237.html | MIDDLE EAST: BASIS OF FUTURE BLOODSHED? | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/charming-shoppes-inc-reports-earnings-for-qtr-to-july-31.html | CHARMING SHOPPES INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/at-the-movies-jennifer-leigh-and-her-trip-from-x-to-r.html | AT THE MOVIES; Jennifer Leigh and her trip from X to R. | False | By Chris Chase | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/books/publishing-nixon-s-book-due.html | PUBLISHING: NIXON'S BOOK DUE | False | By Edwin McDowell | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/executive-changes-126333.html | EXECUTIVE CHANGES | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/lyons-to-play-with-hand-cast.html | Lyons to Play With Hand Cast | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/light-show-ending.html | Light Show Ending | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/restaurants-2-stops-in-burma-midtown-french.html | RESTAURANTS; 2 stops in Burma, midtown French. | False | By Mimi Sheraton | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/plays-hunt-puts-cosmos-into-semifinals.html | PLAYS; HUNT PUTS COSMOS INTO SEMIFINALS | False | By Lawrie Mifflin | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | False | By Michael Quint | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-26.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to June 26 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/europeans-plan-talks-on-pipeline-conflict.html | EUROPEANS PLAN TALKS ON PIPELINE CONFLICT | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/nuclear-transport-cited.html | NUCLEAR TRANSPORT CITED | False | By Edward A. Gargan | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advanced-patent-technology-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED PATENT TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/giles-winning-job-with-glove-and-bat.html | GILES WINNING JOB WITH GLOVE AND BAT | False | By James Tuite | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-middle-east-basis-of-future-bloodshed-127761.html | MIDDLE EAST: BASIS OF FUTURE BLOODSHED | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | PERKIN-ELMER CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/laws-across-the-border-strain-us-canadian-ties.html | LAWS ACROSS THE BORDER STRAIN U.S.-CANADIAN TIES | False | By Michael T. Kaufman, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/style/women-of-tennis-gather-off-court.html | WOMEN OF TENNIS GATHER OFF COURT | False | By Fred Ferretti | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne Marie Schiro | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/move-upheld-on-fidelity.html | Move Upheld On Fidelity | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/us-drive-on-tax-havens.html | U.S. DRIVE ON TAX HAVENS | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/rules-issued-for-gliders-and-ultralight-aircraft.html | RULES ISSUED FOR GLIDERS AND ULTRALIGHT AIRCRAFT | False | By Ernest Holsendolph | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/hearing-for-rights-activists-in-chile-has-been-postponed.html | Hearing for Rights Activists In Chile Has Been Postponed | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-to-indonesia-with-comuter-underwear-125230.html | TO INDONESIA WITH COMUTER 'UNDERWEAR' | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/giant-food-inc-reports-earnings-for-12-weeks-to-aug-14.html | GIANT FOOD INC reports earnings for 12 weeks to Aug 14 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-maree-and-scott-run-to-the-front.html | SCOUTING; Maree and Scott Run to the Front | False | By Lawrie Mifflin | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/text-of-security-council-s-resolution-242.html | TEXT OF SECURITY COUNCIL'S RESOLUTION 242 | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/theater/broadway-dance-a-little-closer-is-closer-to-curtain-time.html | BROADWAY; 'Dance a Little Closer' is closer to curtain time. | False | By Carol Lawson | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-florida-court-vacates-two-death-sentences.html | AROUND THE NATION; Florida Court Vacates Two Death Sentences | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/us-gives-lebanon-30-million-more.html | U.S. GIVES LEBANON $30 MILLION MORE | False | By Judith Miller, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/10-horses-in-woodward.html | 10 Horses in Woodward | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/camp-david-excerpt.html | CAMP DAVID EXCERPT | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/gold-soars-32-latin-problems-cited.html | GOLD SOARS $32; LATIN PROBLEMS CITED | False | By Robert A. Bennett | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/giants-waive-louis-jackson.html | GIANTS WAIVE LOUIS JACKSON | False | By Frank Litsky, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-digest-friday-september-3-1982-markets.html | BUSINESS DIGEST; FRIDAY, SEPTEMBER 3, 1982; Markets | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/city-s-plan-on-new-jail-is-assailed.html | CITY'S PLAN ON NEW JAIL IS ASSAILED | False | By Lindsey Gruson | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-july-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advertising-new-brandy-account.html | ADVERTISING; New Brandy Account | False | By Eric Pace | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/mexico-s-businessmen-enraged-at-bank-seizure.html | MEXICO'S BUSINESSMEN ENRAGED AT BANK SEIZURE | False | By Alan Riding, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/study-ties-tiny-gene-defect-to-growth-of-cancerous-cells.html | STUDY TIES TINY GENE DEFECT TO GROWTH OF CANCEROUS CELLS | False | By Harold M. Schmeck Jr., Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/qaddafi-vows-to-topple-cowardly-arab-chiefs.html | QADDAFI VOWS TO TOPPLE 'COWARDLY' ARAB CHIEFS | False | By Alan Cowell, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/the-soldier.html | 'THE SOLDIER' | False | By Vincent Canby | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/haiti-land-of-poverty-in-a-time-warp-of-despair-the-talk-of-port-au-prince.html | HAITI, LAND OF POVERTY, IN A TIME WARP OF DESPAIR; The Talk of Port-au-Prince | False | By Richard J. Meislin, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/legal-lottery-a-hit-but-the-numbers-are-still-run.html | LEGAL LOTTERY A HIT, BUT THE NUMBERS ARE STILL RUN | False | By Francis X. Clines | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/advertising-silent-boardwalk-television-all-honesty-said-steven-r-tanenbaum-sec.html | Advertising; A Silent Boardwalk Television; "In all honesty," said Steven R. Tanenbaum, "to see a beautiful girl way up in the air is usually more appealing than trying to stare at the same girl on the beach 30 feet away." | False | By Eric Pace | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/decision-file.html | DECISION FILE | False | By Michael Decoursy Hinds | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/diamond-plans-sales-to-wesray.html | Diamond Plans Sales to Wesray | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/pullman-porter-drama-testament-hooker.html | PULLMAN-PORTER DRAMA; 'TESTAMENT,' 'HOOKER' | False | By John J. O'Connor | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/the-ballet-theater-calls-off-paris-visit.html | THE BALLET THEATER CALLS OFF PARIS VISIT | False | By Jennifer Dunning | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/movies/weekend-jazz-films-at-the-bleecker-st.html | WEEKEND JAZZ FILMS AT THE BLEECKER ST. | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/key-rates-126386.html | Key Rates | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/auctions-buyer-s-fees-end-of-a-battle.html | AUCTIONS; Buyer's fees, end of a battle. | False | By Rita Reif | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/lawyers-sue-lane-bryant.html | Lawyers Sue Lane Bryant | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/noah-impressive-in-3-set-victory.html | NOAH IMPRESSIVE IN 3-SET VICTORY | False | By Neil Amdur | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/a-mute-plea-by-morris.html | A Mute Plea by Morris | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/fast-food-post-filled-at-grace.html | Fast-Food Post Filled at Grace | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/dormitory-agency-criticized-on-its-investment-practices.html | DORMITORY AGENCY CRITICIZED ON ITS INVESTMENT PRACTICES | False | By Michael Goodwin | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/new-cbs-singles.html | New CBS Singles | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/foremost-dairies.html | Foremost Dairies | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/finance-briefs-126143.html | FINANCE BRIEFS | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/no-headline-125945.html | No Headline | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-of-the-times-a-long-and-honored-career.html | SPORTS OF THE TIMES; A LONG AND HONORED CAREER | False | By George Vecsey | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/datapoint-corp-reports-earnings-for-qtr-to-july-31.html | DATAPOINT CORP reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/village-festival-is-a-jazz-bargain-for-club-hoppers.html | VILLAGE FESTIVAL IS A JAZZ BARGAIN FOR CLUB HOPPERS | False | By Jon Pareles | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/researcher-says-drug-aids-victims-of-paralysis.html | RESEARCHER SAYS DRUG AIDS VICTIMS OF PARALYSIS | False | By Lawrence K. Altman | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/text-of-israel-s-communique-on-the-reagan-plan.html | TEXT OF ISRAEL'S COMMUNIQUE ON THE REAGAN PLAN | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/ramarchenna-dies-prelate-in-catholic-sect.html | R.A.MARCHENNA DIES; PRELATE IN CATHOLIC SECT | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/pan-am-to-cut-several-routes.html | Pan Am to Cut Several Routes | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/bridge-the-wise-declarer-knows-when-a-king-should-fall.html | Bridge: The Wise Declarer Knows When a King Should Fall | False | By Alan Truscott | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/company-news-senior-executive-leaving-harvester.html | COMPANY NEWS; Senior Executive Leaving Harvester | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/anticrime-changes-upheld-on-coast.html | ANTICRIME CHANGES UPHELD ON COAST | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/weekender-guide-friday-grass-harp-returns.html | WEEKENDER GUIDE; Friday; 'GRASS HARP' RETURNS | False | By Eleanor Blau | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/the-editorial-notebook-is-there-any-hope-for-the-farmer.html | The Editorial Notebook; Is There Any Hope for the Farmer? | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-don-t-shut-court-doors-on-aliens-125227.html | DON'T SHUT COURT DOORS ON ALIENS | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/scoa-industries-inc-reports-earnings-for-qtr-to-july-31.html | SCOA INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/richmond-closure.html | Richmond Closure | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-one-road-open.html | SCOUTING; One Road Open | False | By Lawrie Mifflin | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-nun-who-sued-diocese-is-denied-teaching-card.html | AROUND THE NATION; Nun Who Sued Diocese Is Denied Teaching Card | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/housing-in-newark-appalls-a-us-aide.html | HOUSING IN NEWARK APPALLS A U.S. AIDE | False | By Alfonso A. Narvaez, Special To the New York Times | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/head-of-indian-point-inquiry-quits-saying-safety-critics-are-blocked.html | HEAD OF INDIAN POINT INQUIRY QUITS, SAYING SAFETY CRITICS ARE BLOCKED | False | By Matthew L. Wald | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/des-moines-station-at-war-over-cuba-without-enlisting.html | DES MOINES STATION AT 'WAR' OVER CUBA WITHOUT ENLISTING | False | By David Shribman, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/where-horses-stay-young.html | WHERE HORSES STAY YOUNG | False | By Steve Cady, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-us-ends-investigation-of-town-bully-s-slaying.html | AROUND THE NATION; U.S. Ends Investigation Of Town Bully's Slaying | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/masselli-slaying-linked-to-money-dispute.html | MASSELLI SLAYING LINKED TO MONEY DISPUTE | False | By Selwyn Raab | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/economic-scene-american-plan-for-the-imf.html | Economic Scene; American Plan For the I.M.F. | False | By Leonard Silk | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/collins-requests-a-trade.html | COLLINS REQUESTS A TRADE | False | By Murray Chass, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/2-brothers-follow-joe-morris.html | 2 BROTHERS FOLLOW JOE MORRIS | False | By William N. Wallace | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/denver-couple-gets-560000-in-formaldehyde-fumes-case.html | Denver Couple Gets $560,000 In Formaldehyde Fumes Case | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/nato-confident-on-a-talks.html | NATO Confident on A-Talks | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/coming-to-the-rescue-of-wic.html | Coming to the Rescue of WIC | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-the-unexpected.html | SCOUTING; The Unexpected | False | By Lawrie Mifflin | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/us-aide-hoping-support-by-arabs-will-sway-israelis.html | U.S. AIDE HOPING SUPPORT BY ARABS WILL SWAY ISRAELIS | False | By Charles Mohr, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/jordan-welcomes-the-reagan-plan.html | JORDAN WELCOMES THE REAGAN PLAN | False | By Henry Tanner, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-people-back-afflictions.html | SPORTS PEOPLE; Back Afflictions | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/transactions-baseball-mets-nl-activated-tom-veryzer-infielder.html | Transactions; BASEBALL METS (NL) - Activated Tom Veryzer, infielder. | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/radisson-failure.html | Radisson Failure | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-despite-appearances-visitors-are-welcome.html | NEW YORK DAY BY DAY; Despite Appearances, Visitors Are Welcome | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-people-saints-may-alternate.html | SPORTS PEOPLE; Saints May Alternate | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-127565.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/bus-fumes-and-salsa.html | BUS FUMES AND SALSA | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/scouting-calm-in-a-crowd.html | SCOUTING; Calm in a Crowd | False | By Lawrie Mifflin | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-people-aetna-money-manager-joins-bridge-capital.html | BUSINESS PEOPLE; Aetna Money Manager Joins Bridge Capital | False | By Daniel F. Cuff | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/briefing-126283.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-people-evans-firm-is-now-part-of-mcmahan.html | BUSINESS PEOPLE; Evans Firm Is Now Part Of McMahan | False | By Daniel F. Cuff | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/business-people-president-resigns-at-beatrice-foods.html | BUSINESS PEOPLE; President Resigns At Beatrice Foods | False | Daniel F. Cuff | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/sports-people-part-time-idea.html | SPORTS PEOPLE; Part-Time Idea | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/romero-rises-to-occasion.html | ROMERO RISES TO OCCASION | False | By Alex Yannis | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/touring-hushed-world-of-city-mansions.html | TOURING HUSHED WORLD OF CITY MANSIONS | False | By David W. Dunlap | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/july-building-index-off-12.html | July Building Index Off 12% | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/about-real-estate-co-op-conversions-vary-but-results-seem-similar.html | ABOUT REAL ESTATE; CO-OP CONVERSIONS VARY, BUT RESULTS SEEM SIMILAR | False | By Lee A. Daniels | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/cummins-layoffs-trimmed-in-us.html | Cummins Layoffs Trimmed in U.S. | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/city-transit-official-guilty-of-extortion-gets-a-10000-fine.html | CITY TRANSIT OFFICIAL GUILTY OF EXTORTION GETS A $10,000 FINE | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/rudolph-j-schaefer-is-dead-a-brewer-and-yachtsman-82.html | RUDOLPH J. SCHAEFER IS DEAD; A BREWER AND YACHTSMAN, 82 | False | By Les Ledbetter | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/books/books-of-the-times-125838.html | BOOKS OF THE TIMES | False | By Alan M. Dershowitz | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/76ers-sign-malone-to-13-million-offer.html | 76ers SIGN MALONE TO $13 MILLION OFFER | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/around-the-nation-ex-stenographer-wins-119985-in-sex-bias-case.html | AROUND THE NATION; Ex-Stenographer Wins $119,985 in Sex Bias Case | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/us/gop-focus-campaign-give-him-chance-campaign-outlook-third-series-articles-1982.html | G.O.P. TO FOCUS CAMPAIGN ON 'GIVE HIM A CHANCE'; Campaign Outlook; Third of a series of articles on the 1982 Congressional campaign. | False | By Howell Raines, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/new-limits-on-deductions.html | NEW LIMITS ON DEDUCTIONS | False | By Karen W. Arenson | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/no-headline-127111.html | No Headline | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/peking-hopes-by-2000-to-quadruple-its-output.html | PEKING HOPES, BY 2000, TO QUADRUPLE ITS OUTPUT | False | By Christopher S. Wren, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/lieut-general-john-c-oakes-ex-leader-of-seventh-army.html | Lieut. General John C. Oakes, Ex-Leader of Seventh Army | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/president-s-mideast-plan-news-analysis.html | PRESIDENT'S MIDEAST PLAN; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/pueblo-international-inc-reports-earnings-for-qtr-to-july-31.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/obituaries/russell-c-taylor.html | RUSSELL C. TAYLOR | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/banks-block-aeg-plan.html | Banks Block AEG Plan | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-the-middle-east-basis-for-future-bloodshed-127763.html | THE MIDDLE EAST: BASIS FOR FUTURE BLOODSHED | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/at-t-s-weakest-offspring.html | A.T.& T.'S WEAKEST OFFSPRING | False | By Thomas C. Hayes, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/italian-legislators-approve-spadolini-s-second-cabinet.html | ITALIAN LEGISLATORS APPROVE SPADOLINI'S SECOND CABINET | False | By Henry Kamm, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/byu-wins-27-0.html | B.Y.U. Wins, 27-0 | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/company-briefs-127093.html | COMPANY BRIEFS | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-grandpa-kheel-a-4th-time.html | NEW YORK DAY BY DAY; Grandpa Kheel, a 4th Time | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/policeman-is-charged-with-sale-of-heroin.html | Policeman Is Charged With Sale of Heroin | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/marietta-is-sued-by-bendix.html | MARIETTA IS SUED BY BENDIX | False | By Robert J. Cole | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/a-warning-by-garvey.html | A WARNING BY GARVEY | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/quotation-of-the-day-127586.html | Quotation of the Day | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-down-the-avenue-fifth-avenue.html | NEW YORK DAY BY DAY; Down the Avenue, Fifth Avenue | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/miss-garrison-cuts-a-mold-of-her-own.html | MISS GARRISON CUTS A MOLD OF HER OWN | False | By Roy S. Johnson | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/in-the-nation-the-third-reality.html | IN THE NATION; THE THIRD REALITY | False | By Tom Wicker | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/3-seized-in-boutique-burglary-believed-part-of-ring.html | 3 SEIZED IN BOUTIQUE BURGLARY; BELIEVED PART OF RING | False | By Leonard Buder | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/datapoint-net-slides-75.4.html | Datapoint Net Slides 75.4% | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-colonial-subjects-message-to-the-decolonizers-at-the-un-125231.html | COLONIAL SUBJECTS' MESSAGE TO THE DECOLONIZERS AT THE U.N. | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/21st-mark-twain-book-sale-starts-in-connecticut.html | 21ST MARK TWAIN BOOK SALE STARTS IN CONNECTICUT | False | By Samuel G. Freedman | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/city-scheduled-to-halt-use-of-its-detention-facilities.html | CITY SCHEDULED TO HALT USE OF ITS DETENTION FACILITIES | False | By E.r. Shipp | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/heartening-the-arabs-a-little.html | HEARTENING THE ARABS A LITTLE | False | By Clovis Maksoud | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/sports/friday-sports.html | FRIDAY SPORTS | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/man-in-the-news-trade-talk-specialist.html | MAN IN THE NEWS; TRADE TALK SPECIALIST | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/l-the-political-issue-of-sexual-orientation-126340.html | THE POLITICAL ISSUE OF SEXUAL ORIENTATION | False | | 1982-09-07 | TX 966106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/new-york-day-by-day-hinckley-letter-withdrawn.html | NEW YORK DAY BY DAY; Hinckley Letter Withdrawn | False | By Clyde Haberman and Laurie Johnston | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/arts/art-rare-treat-in-rare-book-at-morgan.html | ART: RARE TREAT IN RARE BOOK AT MORGAN | False | By John Russell | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/doubt-on-japan-outlook.html | Doubt on Japan Outlook | False | AP | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/more-than-just-mail-after-war.html | MORE THAN JUST MAIL AFTER WAR | False | By William F. Bolger | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/nyregion/seller-of-stolen-books-receives-3-year-term.html | Seller of Stolen Books Receives 3-Year Term | False | By United Press International | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/opinion/foreign-affairs-surrealism-in-poland.html | FOREIGN AFFAIRS; SURREALISM IN POLAND | False | By Flora Lewis | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/no-headline-127712.html | No Headline | False | | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/world/lebanese-police-take-control-of-west-beirut.html | LEBANESE POLICE TAKE CONTROL OF WEST BEIRUT | False | By Colin Campbell | 1982-09-07 | TX 966106 | | |
| 1982-09-03 | 1982-09-03 | https://www.nytimes.com/1982/09/03/business/thrift-unit-regulator-suspended.html | THRIFT UNIT REGULATOR SUSPENDED | False | Special to the New York Times | 1982-09-07 | TX 966106 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/norstan-inc-reports-earnings-for-qtr-to-july-31.html | NORSTAN INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/briefs-on-the-arts-opera-ticket-sales-open-at-met-tomorrow.html | Briefs on the Arts Opera-Ticket Sales Open at Met Tomorrow | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/the-willowbrook-plan-worked.html | The Willowbrook Plan Worked | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/style/de-gustibus-choosing-the-best-chili-in-a-can.html | DE GUSTIBUS; CHOOSING THE BEST CHILI IN A CAN | False | By Mimi Sheraton | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/c-corrections-130019.html | Corrections | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/l-a-time-to-invest-in-adult-education-123201.html | A TIME TO INVEST IN ADULT EDUCATION | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-of-the-times-woodward-tale.html | SPORTS OF THE TIMES; WOODWARD TALE | False | By Steven Crist | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/nuclear-utilities-hunt-for-altered-pipe-x-rays.html | NUCLEAR UTILITIES HUNT FOR ALTERED PIPE X-RAYS | False | By Paul L Montgomery | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/pretoria-to-expel-400-dockworkers.html | PRETORIA TO EXPEL 400 DOCKWORKERS | False | Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/l-long-overdue-to-cheap-power-123207.html | LONG OVERDUE TO 'CHEAP POWER' | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/us-jobless-rate-stayed-unchanged-at-9.8-in-august.html | U.S. JOBLESS RATE STAYED UNCHANGED AT 9.8% IN AUGUST | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/style/store-delivery-charges-cover-wide-range.html | STORE DELIVERY CHARGES COVER WIDE RANGE | False | By Ron Alexander | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/newport-petroleums-inc-reports-earnings-for-qtr-to-apr-30.html | NEWPORT PETROLEUMS INC reports earnings for Qtr to Apr 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/stolen-durers-displayed-after-their-return.html | Stolen Durers Displayed After Their Return | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-people-new-blow-at-lsu.html | SPORTS PEOPLE; New Blow at L.S.U. | False | | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/around-the-nation-bomb-explodes-at-door-of-consulate-in-miami.html | AROUND THE NATION; Bomb Explodes at Door Of Consulate in Miami | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-laser-used-for-optical-storage.html | Patents; Laser Used For Optical Storage | False | By Stacy V. Jones | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/dome-unable-to-meet-debts.html | Dome Unable To Meet Debts | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-people-a-rustic-farewell.html | SPORTS PEOPLE; A Rustic Farewell | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/cavenham-usa-inc-reports-earnings-for-16-weeks-to-june-24.html | CAVENHAM USA INC reports earnings for 16 weeks to June 24 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/man-23-is-slain-in-dispute-with-group-of-youths-on-si.html | Man, 23, Is Slain in Dispute With Group of Youths on S.I. | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129962.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/an-overseas-trip-functions-or-fun.html | AN OVERSEAS TRIP: FUNCTIONS OR FUN? | False | By Robert Pear, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/books/books-of-the-times-128127.html | Books of the Times | False | At Home Is the Exile, By Anatole Broyard | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/key-rates-128625.html | Key Rates | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/berkey-71-will-leave-photography-company.html | BERKEY, 71, WILL LEAVE PHOTOGRAPHY COMPANY | False | By Eric Pace | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/harvester-reports-on-dresser-pact.html | Harvester Reports On Dresser Pact | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/haitian-refugees-not-showing-up-for-hearings-to-determine-status.html | HAITIAN REFUGEES NOT SHOWING UP FOR HEARINGS TO DETERMINE STATUS | False | By Richard J. Meislin, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/l-presidential-bow-to-economic-reality-123212.html | PRESIDENTIAL BOW TO ECONOMIC REALITY | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/grand-union-co-reports-earnings-for-16-weeks-to-june-24.html | GRAND UNION CO reports earnings for 16 weeks to June 24 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-method-helps-detect-presence-of-antibotics.html | PATENTS; Method Helps Detect Presence of Antibiotics | False | By Stacy V. Jones | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/magnuson-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | MAGNUSON COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/today-s-featured-matches-stadium-court.html | Today's Featured Matches; Stadium Court | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/tackling-the-crisis-in-secondary-schools.html | TACKLING THE CRISIS IN SECONDARY SCHOOLS | False | By George H. Hanford | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/panel-to-study-report-that-drug-aids-paralytics.html | PANEL TO STUDY REPORT THAT DRUG AIDS PARALYTICS | False | By Lawrence K. Altman | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/gunmen-in-sicily-kill-high-italian-police-official.html | GUNMEN IN SICILY KILL HIGH ITALIAN POLICE OFFICIAL | False | By Henry Kamm, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/no-headline-129634.html | No Headline | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-people-900-series-unofficial.html | SPORTS PEOPLE; 900 Series Unofficial | False | | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/quotation-of-the-day-130016.html | QUOTATION OF THE DAY | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/solving-dancers-health-and-emotional-problems.html | SOLVING DANCERS' HEALTH AND EMOTIONAL PROBLEMS | False | By Jennifer Dunning | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/police-get-1-million-gift-to-expand-data-system.html | POLICE GET $1 MILLION GIFT TO EXPAND DATA SYSTEM | False | By Michael Goodwin | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/movies/incubus-supernatural.html | 'INCUBUS' SUPERNATURAL | False | By Vincent Canby | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/layoffs-shrink-us-teaching-force.html | LAYOFFS SHRINK U.S. TEACHING FORCE | False | Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/theater/outdoor-site-at-church-set-for-yugoslav-play.html | Outdoor Site at Church Set for Yugoslav Play | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/300000-rally-to-back-mexican-leader.html | 300,000 RALLY TO BACK MEXICAN LEADER | False | By Alan Riding, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/reagn-s-plan-ins-official-and-editorial-backing-in-europe.html | REAGAN'S PLAN INS OFFICIAL AND EDITORIAL BACKING IN EUROPE | False | By R.w. Apple Jr., Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/suppliers-continue-manville-business.html | SUPPLIERS CONTINUE MANVILLE BUSINESS | False | By Phillip H. Wiggins | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/briefs-on-the-arts-129905.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-people-sockers-will-play.html | SPORTS PEOPLE; Sockers Will Play | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/us-denies-breaking-its-promise-to-consult-israel-on-peace-plans.html | U.S. DENIES BREAKING ITS PROMISE TO CONSULT ISRAEL ON PEACE PLANS | False | By Charles Mohr, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-consecutive-aces-defy-golf-odds.html | SCOUTING; Consecutive Aces Defy Golf Odds | False | By Lawrie Mifflin | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Michael Decoorcy Hinds | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/players-running-a-pleasure-for-scott.html | PLAYERS; RUNNING A PLEASURE FOR SCOTT | False | By Peter Alfano | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/news-summary-saturday-september-4-1982.html | News Summary; SATURDAY, SEPTEMBER 4, 1982 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/odierno-indicted-in-slaying-of-inquiry-figure-in-bronx.html | ODIERNO INDICTED IN SLAYING OF INQUIRY FIGURE IN BRONX | False | By Ralph Blumenthal | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129965.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/paris-aids-ailing-franc.html | PARIS AIDS AILING FRANC | False | By Paul Lewis, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/cage-to-mark-birthday-with-a-radio-premiere.html | Cage to Mark Birthday With a Radio Premiere | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/argentine-communists-rally.html | Argentine Communists Rally | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/ibm-introduces-powerful-computer.html | I.B.M. INTRODUCES POWERFUL COMPUTER | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/royals-defeat-yankees.html | ROYALS DEFEAT YANKEES | False | By Murray Chass, Special To the New York Times | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129968.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-129950.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/big-three-auto-sales-off-32.1.html | BIG THREE AUTO SALES OFF 32.1% | False | Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/gulf-resources-chief-resigns.html | Gulf Resources Chief Resigns | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/praise-for-the-budget-process.html | PRAISE FOR THE BUDGET PROCESS | False | By Brian Donnelly | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/no-headline-130006.html | No Headline | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/syracuse-defeats-rutgers-31-8.html | SYRACUSE DEFEATS RUTGERS, 31-8 | False | By Gordon S. White Jr., Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/computer-memories-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/business-digest-saturday-september-4-1982-markets.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 4, 1982; Markets | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/excerpts-from-court-s-ruling-on-abscam-appeal.html | EXCERPTS FROM COURT'S RULING ON ABSCAM APPEAL | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/obituaries/sir-clifford-curzon-is-dead-at-75-one-of-the-world-s-leading-pianists.html | SIR CLIFFORD CURZON IS DEAD AT 75; ONE OF THE WORLD'S LEADING PIANISTS | False | By Walter H. Waggoner | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/stocks-rise-in-heavy-trading.html | STOCKS RISE IN HEAVY TRADING | False | By Vartanig G. Vartan | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/theater/briefs-on-the-arts-129903.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/image-systems-inc-reports-earnings-for-qtr-to-june-30.html | IMAGE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/us-approves-jersey-link-to-thruway.html | U.S. APPROVES JERSEY LINK TO THRUWAY | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/sports-people-eyes-on-japanese-ice.html | SPORTS PEOPLE; Eyes on Japanese Ice | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/watsco-inc-reports-earnings-for-qtr-to-july-31.html | WATSCO INC reports earnings for Qtr to july 31 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/c-corrections-130017.html | Corrections | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/people-express-to-cut-fares.html | People Express To Cut Fares | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/temco-service-industries-reports-earnings-for-qtr-to-june-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/style/white-suits-for-luxury.html | WHITE SUITS FOR LUXURY | False | By Bernadine Morris | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/reds-defeat-mets-on-a-balk-by-ownbey.html | REDS DEFEAT METS ON A BALK BY OWNBEY | False | By Sam Goldaper | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/fishing-a-bitter-harvest.html | FISHING: A BITTER HARVEST | False | By Michael Blumstein, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/briefing-128616.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/husky-ends-role-in-oil-project.html | Husky Ends Role In Oil Project | False | AP | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/adult-trials-sought-for-2-accused-in-youth-s-drowning.html | ADULT TRIALS SOUGHT FOR 2 ACCUSED IN YOUTH'S DROWNING | False | By Robert Hanley, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/fidelity-medical-services-inc-reports-earnings-for-qtr-to-june30.html | FIDELITY MEDICAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/nobel-scientists-ask-atom-freeze.html | NOBEL SCIENTISTS ASK ATOM FREEZE | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | FAY'S DRUG CO reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/pact-on-miami-filming.html | Pact on Miami Filming | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israelis-move-across-truce-line-into-west-beirut.html | ISRAELIS MOVE ACROSS TRUCE LINE INTO WEST BEIRUT | False | By Colin Campbell, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/us-voting-agents-sent-into-2-states.html | U.S. VOTING AGENTS SENT INTO 2 STATES | False | By Leslie Maitland, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-region-westchester-plans-bus-runs-to-city.html | THE REGION; Westchester Plans Bus Runs to City | False | By United Press International, Upi | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/henry-ford-2d-keeps-watch-on-sidelines.html | HENRY FORD 2D KEEPS WATCH ON SIDELINES | False | By John Holusha, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/mugabe-s-zimbabwe-winner-takes-all.html | MUGABE'S ZIMBABWE: WINNER TAKES ALL | False | By Alan Cowell, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/bridge-errors-in-tournament-play-aren-t-usually-very-funny.html | Bridge; Errors in Tournament Play Aren't Usually Very Funny | False | By Alan Truscott | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/your-money-zero-coupon-insured-cd-s.html | Your Money; Zero Coupon, Insured C.D.'s | False | By Leonard Sloane | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-snake-bite-treatment-lessens-tissue-damage.html | PATENTS; Snake Bite Treatment Lessens Tissue Damage | False | By Stacy V. Jones | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/pirates-3-dodgers-2.html | Pirates 3, Dodgers 2 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-city-seeking-to-cut-size-of-sewage-plant-on-hudson-river.html | NEW YORK CITY SEEKING TO CUT SIZE OF SEWAGE PLANT ON HUDSON; RIVER; | False | SUZANNE DALEY | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/showboat-inc-reports-earnings-for-qtr-to-june30.html | SHOWBOAT INC reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/giants-lose-in-overtime-16-13.html | GIANTS LOSE IN OVERTIME, 16-13 | False | By Frank Litsky, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/the-edsel-requiem-for-a-flop.html | THE EDSEL: REQUIEM FOR A FLOP | False | Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/mexican-banks-seen-easing-rates.html | MEXICAN BANKS SEEN EASING RATES | False | By Alan Riding, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/phillies-2-astros-1.html | Phillies 2, Astros 1 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-city-2-are-accused-in-stabbing-case.html | THE CITY; 2 Are Accused In Stabbing Case | False | By United Press International | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/jlg-industries-inc-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/mcenroe-defeats-davis-miss-navratilova-gains.html | McENROE DEFEATS DAVIS; MISS NAVRATILOVA GAINS | False | By Roy S. Johnson | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/3-in-greenwich-are-found-slain-at-their-home.html | 3 IN GREENWICH ARE FOUND SLAIN AT THEIR HOME | False | By Robert D. McFadden | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israeli-opposition-to-open-a-debate-on-reagan-s-plan.html | ISRAELI OPPOSITION TO OPEN A DEBATE ON REAGAN'S PLAN | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-region-widow-wins-case-in-death-at-attica.html | THE REGION; Widow Wins Case In Death at Attica | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/briefs-on-the-arts-128466.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/dinner-by-homosexuals-will-aid-political-drives.html | DINNER BY HOMOSEXUALS WILL AID POLITICAL DRIVES | False | By Michael Oreskes | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-identity-crisis.html | SCOUTING; Identity Crisis | False | By Lawrie Mifflin | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/wilkins-sent-to-hawks.html | Wilkins Sent to Hawks | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/new-york-city-s-unemployed-up-sharply.html | NEW YORK CITY'S UNEMPLOYED UP SHARPLY | False | By Damon Stetson | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/bendix-shares-jump-by-2.625.html | Bendix Shares Jump by $2.625 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/atlantic-city-s-bad-bet.html | Atlantic City's Bad Bet | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/currency-markets-new-york-gold-up-20-price-highest-in-a-year.html | CURRENCY MARKETS; New York Gold Up $20; Price Highest in a Year | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/observer-offput-by-the-upward.html | OBSERVER; OFFPUT BY THE UPWARD | False | By Russell Baker | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/europeans-rebuff-us-on-pipeline.html | EUROPEANS REBUFF U.S. ON PIPELINE | False | By Robert D. Hershey Jr., Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/new-york-day-by-day-128943.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/around-the-world-uganda-passes-bill-to-compensate-asians.html | AROUND THE WORLD; Uganda Passes Bill To Compensate Asians | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/arts/new-from-cbs-the-record-without-a-flip-side.html | NEW FROM CBS: THE RECORD WITHOUT A FLIP SIDE | False | By Jon Pareles | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/patents-computer-monitors-health-of-employees.html | PATENTS; Computer Monitors Health of Employees | False | By Stacy V. Jones | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/nuclear-rules-assailed.html | Nuclear Rules Assailed | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/transactions-129038.html | Transactions | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/1-deadly-alternatives-to-illegal-handguns-123215.html | DEADLY ALTERNATIVES TO ILLEGAL HANDGUNS | False | | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/judge-halts-work-on-a-reactor-site.html | JUDGE HALTS WORK ON A REACTOR SITE | False | By Judith Miller, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-foreign-policy.html | SCOUTING; Foreign Policy | False | By Lawrie Mifflin | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/county-averts-payday-crisis.html | County Averts Payday Crisis | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-city-officer-is-stabbed-in-drug-case.html | THE CITY; Officer Is Stabbed In Drug Case | False | By United Press International | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/ragan-brad-inc-reports-earnings-for-qtr-to-july-31.html | RAGAN, BRAD INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-city-man-with-bomb-awaits-arraigning.html | THE CITY; Man With 'Bomb' Awaits Arraigning | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/credit-markets-money-supply-up-1.5-billion.html | CREDIT MARKETS; MONEY SUPPLY UP $1.5 BILLION | False | By Thomas J. Lueck | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/begin-said-to-meet-in-secret-with-beirut-s-president-elect.html | Begin Said to Meet in Secret With Beirut's President-Elect | False | Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/l-will-buttleggers-lose-their-federal-opposition-123213.html | WILL 'BUTTLEGGERS' LOSE THEIR FEDERAL OPPOSITION? | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/reagan-approves-big-tax-increases.html | REAGAN APPROVES BIG TAX INCREASES | False | By Howell Raines, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/weinberger-arrives-in-cairo.html | Weinberger Arrives in Cairo | False | Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/l-letter-on-fitness-standards-testing-female-firefighters-128886.html | Letter: On Fitness Standards Testing Female Firefighters | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/victims-of-j-51-s-defeat.html | VICTIMS OF J-51's DEFEAT | False | By Julia Vitullo Martin | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/boston-youth-ordered-to-jail-for-harassing-black-family.html | Boston Youth Ordered to Jail For Harassing Black Family | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/l-senator-east-s-culprits-123214.html | SENATOR EAST'S CULPRITS | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/checker-motors-corp-reports-earnings-for-qtr-to-june-30.html | CHECKER MOTORS CORP reports earnings for Qtr to June 30 | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israeli-hopes-dashed-by-reagan-plan-news-analysis.html | ISRAELI HOPES DASHED BY REAGAN PLAN; News Analysis | False | By David K. Shipler, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/our-allies-must-share-in-the-defense-burden.html | OUR ALLIES MUST SHARE IN THE DEFENSE BURDEN | False | By Dennis E. Eckart | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/obituaries/haskell-brooks-curry-math-and-logic-expert.html | Haskell Brooks Curry, Math and Logic Expert | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/drug-warning-asked-for-pregnant-women.html | Drug Warning Asked For Pregnant Women | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/reynolds-buys-heublein-shares.html | Reynolds Buys Heublein Shares | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/helix-technology-regains.html | HELIX TECHNOLOGY REGAINS | False | Special to the New York Times STRENGTH | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/business/mfy-industries-inc-reports-earnings-for-qtr-to-july-31.html | MFY INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1982-09-09 | TX 977754 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/democrats-base-campaign-plans-on-reagan-economic-record.html | DEMOCRATS BASE CAMPAIGN PLANS ON REAGAN ECONOMIC RECORD | False | By Steven V. Roberts, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/4-interned-polish-dissidents-are-charged-with-treason.html | 4 INTERNED POLISH DISSIDENTS ARE CHARGED WITH TREASON | False | By John Kifner, Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/convictions-of-4-in-abscam-case-upheld-by-court.html | CONVICTIONS OF 4 IN ABSCAM CASE UPHELD BY COURT | False | By Joseph P. Fried | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/us-and-soviet-editors-share-dream.html | U.S. AND SOVIET EDITORS SHARE DREAM | False | By Dudley Clendinen, Special to the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/the-region-hospital-worker-wins-1.3-million.html | THE REGION; Hospital Worker Wins $1.3 Million | False | AP | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/curran-at-fair-calls-lehrman-naive.html | CURRAN, AT FAIR, CALLS LEHRMAN NAIVE | False | By Ronald Smothers, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/world/israeli-and-syrian-armies-dig-in-as-diplomats-seek-withdrawls.html | ISRAELI AND SYRIAN ARMIES DIG IN AS DIPLOMATS SEEK WITHDRAWLS | False | By James F. Clarity, Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/sports/scouting-return-to-sender.html | SCOUTING; Return to Sender | False | By Lawrie Mifflin | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/us/black-cheerleader-balks-at-waving-the-rebel-flag.html | BLACK CHEERLEADER BALKS AT WAVING THE 'REBEL' FLAG | False | By Wendell Rawls Jr., Special To the New York Times | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/when-to-hire-an-ex-offender.html | WHEN TO HIRE AN EX-OFFENDER | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/nyregion/about-new-york-the-invisible-people-of-the-united-states-open.html | ABOUT NEW YORK; THE INVISIBLE PEOPLE OF THE UNITED STATES OPEN | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/obituaries/joseph-p-vaccarella-80-dies-ex-mayor-of-mount-vernon-ny.html | Joseph P. Vaccarella, 80, Dies; Ex-Mayor of Mount Vernon (NY) | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-04 | 1982-09-04 | https://www.nytimes.com/1982/09/04/opinion/no-time-for-tightwads-at-the-imf.html | No Time for Tightwads at the I.M.F. | False | | 1982-09-09 | TX 977754 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/one-plan-would-put-all-mx-s-in-one-basket.html | ONE PLAN WOULD PUT ALL MX'S IN ONE BASKET | False | By Leslie H. Gelb | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/a-time-for-choices-on-campuses.html | A TIME FOR CHOICES ON CAMPUSES | False | By Paul Q. Beeching | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/stamps-for-wolf-trap-park.html | STAMPS; FOR WOLF TRAP PARK | False | By Samuel A. Tower | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-of-city-and-suburbs-bests-and-worsts-129878.html | Of City and Suburbs, 'Bests' and 'Worsts' | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-walker-awaits-word.html | SPORTS PEOPLE; Walker Awaits Word | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/at-least-19-killed-in-blaze-on-coast.html | AT LEAST 19 KILLED IN BLAZE ON COAST | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/mexico-s-bank-seizure.html | MEXICO'S BANK SEIZURE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/no-headline-130487.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/for-monroe-its-back-to-school-in-shelton.html | FOR MONROE, IT'S BACK TO SCHOOL IN SHELTON | False | By Leonard J. Grimaldi | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/what-s-doing-in-athens.html | WHAT'S DOING IN ATHENS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-desexing-the-english-language-125751.html | Desexing the English Language | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/boy-13-slain-friend-seized.html | Boy, 13, Slain; Friend Seized | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/us-backs-decision-to-raise-imf-aid-to-poor-countries.html | U.S. BACKS DECISION TO RAISE I.M.F. AID TO POOR COUNTRIES | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/brewers-8-angels-2.html | Brewers 8, Angels 2 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/gm-plant-in-south-unionized-without-vote.html | G.M. PLANT IN SOUTH UNIONIZED WITHOUT VOTE | False | Special to the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/thefts-cut-sharply-in-garment-district-drive.html | THEFTS CUT SHARPLY IN GARMENT DISTRICT DRIVE | False | By William G. Blair | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/lieut-aa-cucolo-3d-marries-raye-v-allen.html | Lieut. A.A. Cucolo 3d Marries Raye V. Allen | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/council-invites-sheik-to-come-to-cleveland.html | Council Invites Sheik To Come to Cleveland | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/quotation-of-the-day-131336.html | Quotation of the Day | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/topics-free-rides-gravy-train-justice.html | Topics; Free Rides; Gravy Train Justice | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/censorship-action-angers-scientists.html | CENSORSHIP ACTION ANGERS SCIENTISTS | False | By Philip M. Boffey, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/plimpton-opening-doors-to-many-worlds.html | PLIMPTON: OPENING DOORS TO MANY WORLDS | False | By Michiko Kakutani | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-region-in-summary-a-judge-cries-foul-at-indian-point.html | THE REGION IN SUMMARY; A Judge Cries Foul At Indian Point | False | By William C. Rhoden, Carlyle C. Douglas and Richard Levine | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/art-a-view-of-blacks-over-the-years-continues-to-grow.html | ART; A VIEW OF BLACKS OVER THE YEARS CONTINUES TO GROW | False | By Vivien Raynor | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/mark-s-kessler-to-marry-laurette-joy-siegle-dec.11.html | Mark S. Kessler to Marry Laurette Joy Siegle Dec.11 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/outdoors-woodcock-season-altered.html | OUTDOORS; Woodcock Season Altered | False | By Nelson Bryant | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/reagan-puts-his-stamp-on-us-foreign-policy.html | Reagan Puts His Stamp On U.S. Foreign Policy | False | By Hedrick Smith | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/ah-for-the-days-when-talkies-really-talked.html | AH, FOR THE DAYS WHEN TALKIES REALLY TALKED | False | By Stephen Harvey | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/the-real-american-tragedy.html | THE REAL AMERICAN TRAGEDY | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-critics-choices-new-music.html | IN THE ARTS; CRITICS' CHOICES; NEW MUSIC | False | Edward Rothstein | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/his-dorsey-tone-resounds.html | HIS 'DORSEY TONE' RESOUNDS | False | By Procter Lippincott | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/dearest-diary.html | DEAREST DIARY | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/new-jersey-guide-corvette-convention.html | NEW JERSEY GUIDE; CORVETTE CONVENTION | False | By Franki Emblen | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/new-jersey-journal-122604.html | New Jersey Journal | False | By Albert J. Parisi | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/rock-rap-the-clash.html | ROCK-RAP: THE CLASH | False | By Stephen Holden | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-nursing-autonomous-in-its-own-right-120552.html | Nursing 'Autonomous In Its Own Right' | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/bridge-they-are-not-quite-ready-to-retire.html | BRIDGE; THEY ARE NOT QUITE READY TO RETIRE | False | By Alan Truscott | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/federal-funds-awarded-to-fix-subway-stations.html | Federal Funds Awarded To Fix Subway Stations | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/shallow-midterm-campaigns-belie-importance-of-elections.html | SHALLOW MIDTERM CAMPAIGNS BELIE IMPORTANCE OF ELECTIONS | False | By Adam Clymer, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/great-zoos-of-the-world-bazel-to-the-bronx.html | GREAT ZOOS OF THE WORLD-BAZEL TO THE BRONX | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/when-a-child-disappears.html | WHEN A CHILD DISAPPEARS | False | By Sandra Gardner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/dance-murray-spaulding.html | DANCE: MURRAY SPAULDING | False | JENNIFER DUNNING | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-greece-126098.html | Greece | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/plains-rocky-mountains.html | PLAINS-ROCKY MOUNTAINS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/why-jimmys-staying-home.html | WHY JIMMY'S STAYING HOME | False | By Lyndsey Layton | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/the-airbag-cometh.html | The Airbag Cometh | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/gardening-care-and-cultivation-of-the-dahlia.html | GARDENING; CARE AND CULTIVATION OF THE DAHLIA | False | By Carl Totemeier | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-workers-heritage.html | TELEVISION WEEK; WORKERS HERITAGE | False | By C. Gerald Fraser | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-deer-isle-126073.html | Deer Isle | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/chess-in-defense-of-defense.html | CHESS; IN DEFENSE OF DEFENSE | False | By Robert Byrne | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/economic-affairs-how-not-to-balance-the-federal-budget.html | ECONOMIC AFFAIRS; HOW NOT TO BALANCE THE FEDERAL BUDGET | False | By William Nordhaus | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-reagan-softens-the-sanctions.html | THE WORLD IN SUMMARY; REagan Softens The Sanctions | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-nation-in-summary-what-congress-faces.html | THE NATION IN SUMMARY; What Congress Faces | False | By Michael Wright and Caroline Rand Herron | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/patterns-of-lace-and-labor.html | PATTERNS OF LACE AND LABOR | False | By Diane Greenberg | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/nancy-beekman-to-be-may-bride.html | Nancy Beekman To Be May Bride | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/a-bloody-chance-for-peace.html | A Bloody Chance for Peace | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/sharon-sees-no-hope-for-reagan-peace-plan.html | Sharon Sees No Hope For Reagan Peace Plan | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-131072.html | No Headline | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/missing-children-a-legal-thicket.html | MISSING CHILDREN: A LEGAL THICKET | False | By Sandra Gardner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/food-an-uncommon-mix.html | FOOD; AN UNCOMMON MIX | False | By Craig Claiborne With Pierre Franey | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/business-conditions-dark-days-for-coffee.html | BUSINESS CONDITIONS; DARK DAYS FOR COFFEE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/new-conflict-feared-along-africas-last-color-frontier.html | NEW CONFLICT FEARED ALONG AFRICA'S LAST COLOR FRONTIER | False | By Alan Cowell | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/britain-s-best-at-teatime.html | BRITAIN'S BEST AT TEATIME | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-the-adventurous-doris-lessing-125732.html | THE ADVENTUROUS DORIS LESSING | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/us-group-assails-soviet-repression.html | U.S. GROUP ASSAILS SOVIET REPRESSION | False | By Judith Miller, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/candidates-for-congress-to-vie-in-party-primaries-tuesday.html | CANDIDATES FOR CONGRESS TO VIE IN PARTY PRIMARIES TUESDAY | False | By Richard L Madden | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/l-punish-draft-registration-resister-editor-with-refusal-many-young-men-register-128163.html | TO PUNISH A DRAFT-REGISTRATION RESISTER; To the Editor: With the refusal of many young men to register for the draft (some say the number is as large as 600,000), our criminal justice system faces an almost impossible situation: You simply cannot prosecute, fine and jail such a large group, and to select a few to serve as an example seems arbitrary and unfair. | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/workers-companies-alike-feel-asbestos-effects.html | WORKERS, COMPANIES ALIKE FEEL ASBESTOS EFFECTS | False | By Philip Shabecoff, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/music-chamber-offerings-swell-fall-lists.html | MUSIC; CHAMBER OFFERINGS SWELL FALL LISTS | False | By Robert Sherman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/kimberly-may-plans-wedding.html | KIMBERLY MAY PLANS WEDDING | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/from-puerto-rico-to-el-barrio.html | FROM PUERTO RICO TO EL BARRIO | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/a-place-worn-thin-by-history.html | A PLACE WORN THIN BY HISTORY | False | By Charles Mohr | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/l-don-t-tamper-with-grand-slam-131027.html | Don't Tamper With Grand Slam | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/postings-126215.html | POSTINGS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/cynthia-a-tufts-becomes-a-bride.html | Cynthia A. Tufts Becomes a Bride | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/topics-free-rides-computer-guard.html | TOPICS; FREE RIDES; Computer Guard | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/scott-rieger-to-marry-janet-mclane-in-fall.html | SCOTT RIEGER TO MARRY JANET MCLANE IN FALL | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/hills-and-hollows-and-folklore-galore.html | HILLS AND HOLLOWS AND FOLKLORE GALORE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/sharp-differences-over-a-scheme-that-goes-beyond-camp-david.html | SHARP DIFFERENCES OVER A SCHEME THAT GOES BEYOND CAMP DAVID | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/postings-126216.html | POSTINGS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/nonfiction-in-brief-116222.html | NONFICTION IN BRIEF | False | By Fran R. Schumer | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/israel-angered-at-us-sanctions-balks-at-passing-over-war-data.html | ISRAEL, ANGERED AT U.S. SANCTIONS, BALKS AT PASSING OVER WAR DATA | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-carr-sent-to-seahawks.html | SPORTS PEOPLE; Carr Sent to Seahawks | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/the-east.html | THE EAST | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/l-sound-and-fury-131460.html | SOUND AND FURY | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/mexico-s-affluent-elite-shudders-over-drive-on-economic-traitors.html | MEXICO'S AFFLUENT ELITE SHUDDERS OVER DRIVE ON ECONOMIC 'TRAITORS' | False | By Alan Riding, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/news-summary-sunday-sept-5-1982.html | NEWS SUMMARY; SUNDAY, SEPT. 5, 1982 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/carrie-doremus-john-l-keating-will-wed-in-may.html | Carrie Doremus, John L. Keating Will Wed in May | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/los-angeles-area-draws-plan-to-battle-smog.html | LOS ANGELES AREA DRAWS PLAN TO BATTLE SMOG | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/portland-daily-dies-in-merger-with-a-morning-newspaper.html | Portland Daily Dies in Merger With a Morning Newspaper | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/richard-leidl-to-marry-amelia-karen-duroska.html | Richard Leidl to Marry Amelia Karen Duroska | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/follow-up-on-the-news-transit-rollback.html | FOLLOW-UP ON THE NEWS; Transit Rollback | False | By Mervyn Rothstein | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/nrc-member-defends-indian-pt-inquiry-s-focus.html | N.R.C. MEMBER DEFENDS INDIAN PT. INQUIRY'S FOCUS | False | By Matthew L. Wald, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/2-yankee-homers-down-royals-3-2.html | 2 YANKEE HOMERS DOWN ROYALS, 3-2 | False | By Murray Chass, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/karen-goldstein-engaged.html | Karen Goldstein Engaged | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/padres-4-cubs-1.html | Padres 4, Cubs 1 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/getting-lost-in-translation.html | GETTING LOST IN TRANSLATION | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/that-song-in-different-keys.html | THAT SONG IN DIFFERENT KEYS | False | By Milton Kaplan | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/prospects.html | PROSPECTS | False | By Kenneth N. Gilpin | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-teaching-and-treating-autistic-children-129877.html | Teaching and Treating Autistic Children | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/chatman-mayock-likely-to-make-team.html | CHATMAN, MAYOCK LIKELY TO MAKE TEAM | False | By Frank Litsky, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/no-headline-131284.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/amy-richter-betrothed.html | Amy Richter Betrothed | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/sludge-in-water-curtails-use-of-some-fire-island-beaches.html | SLUDGE IN WATER CURTAILS USE OF SOME FIRE ISLAND BEACHES | False | By James Barron, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/labors-enemy-labor-madison-wis-much-has-been-written-about-the.html | LABOR'S ENEMY: LABOR; MADISON, Wis. - Much has been written about the decline of organized labor. But in one crucial respect - the willful neglect of the rights and needs of minorities - organized labor has become its own worst enemy. A case in point is the sad history of Local 3 of the International Brotherhood of Electrical Workers, an A.F.L.-C.I.O. affiliate. | False | By Herbert Hill | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/ex-union-chief-works-on-a-labor-museum.html | EX-UNION CHIEF WORKS ON A LABOR MUSEUM | False | By Damon Stetson, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/topics-free-rides-plastic-trade-off.html | TOPICS; FREE RIDES; Plastic Trade-Off | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/home-clinic-new-faucets-are-easier-to-install-once-the-way-is-cleared.html | HOME CLINIC; NEW FAUCETS ARE EASIER TO INSTALL, ONCE THE WAY IS CLEARED | False | By Bernard Gladstone | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/lets-reverse-the-slippage-on-tax-reform.html | LET'S REVERSE THE SLIPPAGE ON TAX REFORM | False | By Matthew Feldman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/modern-jewish-mother.html | MODERN JEWISH MOTHER | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-official-sets-out-priorities.html | SCHOOLS OFFICIAL SETS OUT PRIORITIES | False | By Joseph Deitch | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/around-the-nation-coast-music-festival-enters-its-second-day.html | AROUND THE NATION; Coast Music Festival Enters Its Second Day | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/long-island-guide-bountiful-harvest.html | LONG ISLAND GUIDE; BOUNTIFUL HARVEST | False | By Barbara Delatiner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-broadway-salute.html | TELEVISION WEEK; BROADWAY SALUTE | False | By C. Gerald Fraser | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/sweeney-todd-tries-to-cut-a-slice-of-manhattan-s-cultural-cable-pie.html | 'SWEENEY TODD' TRIES TO CUT A SLICE OF MANHATTAN'S CULTURAL CABLE PIE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/bike-club-sponsors-races.html | BIKE CLUB SPONSORS RACES | False | By Michael Strauss | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-chinaglia-honored.html | SPORTS PEOPLE; Chinaglia Honored | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/a-jobs-watcher-holds-little-hope-for-quick-improvement.html | A JOBS-WATCHER HOLDS LITTLE HOPE FOR QUICK IMPROVEMENT | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-arms-and-children.html | TELEVISION WEEK; ARMS AND CHILDREN | False | By C. Gerald Fraser | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/miss-adams-the-fiancee-of-a-student.html | Miss Adams The Fiancee Of a Student | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/emily-wachtel-married.html | Emily Wachtel Married | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-gondolas-126087.html | GONDOLAS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/industry-s-summer-job-project-hailed.html | INDUSTRY'S SUMMER JOB PROJECT HAILED | False | By David Bird | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/l-street-trees-130001.html | STREET TREES | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-disturbing-data-on-lead-risks.html | IDEAS AND TRENDS IN SUMMARY; Disturbing Data on Lead Risks | False | By Margot Slade and Wayne Biddle | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-girl-plays-football.html | SPORTS PEOPLE; Girl Plays Football | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/future-events-season-under-way.html | Future Events; Season Under Way | False | By Ruth Robinson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/volunteers-combat-adult-illiteracy.html | VOLUNTEERS COMBAT ADULT ILLITERACY | True | By Gary Kriss | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/unnecessary-precautions.html | UNNECESSARY PRECAUTIONS | False | By Edith Milton | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-car-rentals-126089.html | Car Rentals | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-exploring-the-ocean-world-125742.html | Exploring the Ocean World | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/nation-s-schools-in-fiscal-squeeze-as-students-return-to-classrooms.html | NATION'S SCHOOLS IN FISCAL SQUEEZE AS STUDENTS RETURN TO CLASSROOMS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/vatican-clarifies-order-on-opus-dei.html | VATICAN CLARIFIES ORDER ON OPUS DEI | False | Special to the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/bond-issue-in-new-jersey-for-prison-expansion-on-november-ballot.html | BOND ISSUE IN NEW JERSEY FOR PRISON EXPANSION ON NOVEMBER BALLOT | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-desexing-of-the-english-language-125786.html | DESEXING OF THE ENGLISH LANGUAGE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/why-teachers-drop-out-of-school.html | WHY TEACHERS DROP OUT OF SCHOOL | False | By Louise Saul | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/politics-suffolk-gop-split-on-legislature-post.html | POLITICS; SUFFOLK G.O.P. SPLIT ON LEGISLATURE POST | False | By Frank Lynn | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-130911.html | No Headline | False | JOSEPH DURSOBy Sports of the Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/yves-montand-from-the-music-hall-to-the-met.html | YVES MONTAND - FROM THE MUSIC HALL TO THE MET | False | By Moira Hodgson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/china-starts-to-play-its-oil-card.html | CHINA STARTS TO PLAY ITS OIL CARD | False | By Clyde H. Farnsworth | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/susan-jane-filenbaum-lee-wolansky-to-wed.html | Susan Jane Filenbaum, Lee Wolansky to Wed | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/crime-116231.html | CRIME | False | By Newgate Callendar | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/appeal-panel-rules-primary-poll-hours-in-state-may-differ.html | APPEAL PANEL RULES PRIMARY POLL HOURS IN STATE MAY DIFFER | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/speaking-personally-the-westchester-a-ride-on-the-nostalgia-line.html | SPEAKING PERSONALLY; THE WESTCHESTER: A RIDE ON THE NOSTALGIA LINE | False | By Michael Strauss | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/on-language-flip-flop.html | ON LANGUAGE; FLIP-FLOP | False | By William Safire | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/obituaries/sir-douglas-bader-world-war-ii-ace.html | SIR DOUGLAS BADER, WORLD WAR II ACE | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/tv-view-pipe-dreams-and-fond-wishes-for-the-coming-season.html | TV VIEW; PIPE DREAMS AND FOND WISHES FOR THE COMING SEASON | False | By Tony Schwartz | | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/byers-wins-fifth-avenue-mile.html | BYERS WINS FIFTH AVENUE MILE | False | By William N. Wallace | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/an-artist-with-a-sense-of-fashion.html | AN ARTIST WITH A SENSE OF FASHION | False | By Angela Taylor | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-women-alone-126059.html | Women Alone | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/numismatics-new-medal-series.html | NUMISMATICS; NEW MEDAL SERIES? | False | By Ed Reiter | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/an-actors-s-new-hit.html | AN ACTOR'S NEW HIT | False | By Fred Ferretti | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-matching-malone-offer.html | SPORTS PEOPLE; Matching Malone Offer | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/sunday-observer-the-joy-of-anger.html | SUNDAY OBSERVER; THE JOY OF ANGER | False | By Russell Baker | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/white-house-blames-congress-for-impending-layoffs-at-irs.html | WHITE HOUSE BLAMES CONGRESS FOR IMPENDING LAYOFFS AT I.R.S. | False | By Howell Raines, Special To the New York Times | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/american-conductor-becomes-kapellmeister-frankfurt-frankfurt-west-germany-when.html | AMERICAN CONDUCTOR BECOMES 'KAPELLMEISTER' IN FRANKFURT; FRANKFURT, West Germany When Judith Somogi ascended the podium at the Frankfurt Opera earlier this week to conduct Rossini's ''Il Turco in Italia,'' she had gone considerably beyond the overture and into the opera's action before the eyes of the audience wandered from her petite, animated figure to the singers on stage. | False | By John Tagliabue | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/study-links-income-of-family-to-death-rates.html | STUDY LINKS INCOME OF FAMILY TO DEATH RATES | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/sports-on-tennis-umpires-there-s-argument.html | SPORTS; ON TENNIS UMPIRES, THERE'S ARGUMENT | False | By Charles Friedman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-zurich-126055.html | Zurich | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/racial-tensions-linger-in-boston-s-hyde-park.html | RACIAL TENSIONS LINGER IN BOSTON'S HYDE PARK | False | Special to the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/must-sad-history-repeat-itself.html | MUST SAD HISTORY REPEAT ITSELF? | False | By Barbara Trecker | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/jordan-says-plans-by-us-ease-destabilization-fears.html | JORDAN SAYS PLANS BY U.S. EASE DESTABILIZATION FEARS | False | By Henry Tanner, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/how-to-campaign-on-the-6-13.html | HOW TO CAMPAIGN ON THE 6:13 | False | By David R. Fluhrer | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/two-hamlets-on-two-london-stages.html | TWO HAMLETS ON TWO LONDON STAGES | False | By Benedict Nightingale | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/uprooted-nicaraguan-indians-unhappy-in-new-homes.html | UPROOTED NICARAGUAN INDIANS UNHAPPY IN NEW HOMES | False | By Raymond Bonner, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/miss-katz-oboist-will-be-married.html | Miss Katz, Oboist, Will Be Married | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/macedonians-gather-here.html | MACEDONIANS GATHER HERE | False | By Norma Harrison | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/follow-up-on-the-news-brooklyn-stadium.html | FOLLOW-UP ON THE NEWS; Brooklyn Stadium | False | By Mervyn Rothstein | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/penn-state-passing-routs-temple-31-14.html | PENN STATE PASSING ROUTS TEMPLE, 31-14 | False | By Frank Brady, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/doctors-report-birth-of-baby-in-1981-to-brain-dead-woman.html | DOCTORS REPORT BIRTH OF BABY IN 1981 TO BRAIN-DEAD WOMAN | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/art-view-seeing-more-than-just-fun-in-lichtenstein-southampton-li.html | ART VIEW; SEEING MORE THAN JUST FUN IN LICHTENSTEIN; SOUTHAMPTON, L.I. | False | By John Russell | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-court-approves-death-by-drugs.html | IDEAS AND TRENDS IN SUMMARY; Court Approves Death-by-Drugs | False | By Margot Slade and Wayne Biddle | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-the-desexing-of-the-english-language-125760.html | THE DESEXING OF THE ENGLISH LANGUAGE | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-trends-in-summary-lines-drawn-for-renewed-battles-over-abortion.html | IDEAS & TRENDS IN SUMMARY; Lines Drawn for Renewed Battles Over Abortion | False | By Margot Slade and Wayne Biddle | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/dr-scott-michael-kessler-to-marry-debra-silverman.html | Dr. Scott Michael Kessler To Marry Debra Silverman | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/shopper-s-world.html | SHOPPER'S WORLD | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/the-midwest.html | THE MIDWEST | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/questions-and-answers-security-accounts.html | QUESTIONS AND ANSWERS; Security Accounts | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Sarah Ferrell | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/marketing-those-million-dollar-mansions.html | MARKETING THOSE MILLION-DOLLAR MANSIONS | False | By Andree Brooks | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/at-home-at-sea.html | AT HOME AT SEA | False | By Morton Hunt | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/speaking-personally-to-a-child-going-back-to-school.html | SPEAKING PERSONALLY; TO A CHILD GOING BACK TO SCHOOL | False | By Pat Olsen | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/follow-up-on-the-news-sinatra-house.html | FOLLOW-UP ON THE NEWS; Sinatra House | False | By Mervyn Rothstein | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/barbara-r-lasko-wed-to-daniel-j-whalen.html | Barbara R. Lasko Wed To Daniel J. Whalen | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-131121.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/arthur-laffer-fiance-of-traci-hickman.html | ARTHUR LAFFER FIANCE OF TRACI HICKMAN | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/samaritans-find-city-a-trove-of-sacred-lore.html | SAMARITANS FIND CITY A TROVE OF SACRED LORE | False | By Charles Austin | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-opening-with-state-aid-83-million-short.html | SCHOOLS OPENING WITH STATE AID $83 MILLION SHORT | False | By Louise Saul | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/washington-loosens-the-strings-on-aid.html | WASHINGTON LOOSENS THE STRINGS ON AID | False | By Clyde H. Farnsworth | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/canine-aristocracy-readying-for-show.html | CANINE ARISTOCRACY READYING FOR SHOW | False | By Walter Fletcher | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-tracking-down-a-cancer-mystery.html | IDEAS AND TRENDS IN SUMMARY; Tracking Down a Cancer Mystery | False | By Margot Slade and Wayne Biddle | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/china-trade-no-bed-of-roses.html | CHINA TRADE:NO BED OF ROSES | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/views-of-sport-the-fear-factor-in-pro-footballs-contract-talks.html | VIEWS OF SPORT; THE FEAR FACTOR IN PRO FOOTBALL'S CONTRACT TALKS | False | By Jean S. Fugett Jr. | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/week-in-business.html | WEEK IN BUSINESS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/theater-in-review-subtlety-is-elusive-in-2-williams-plays.html | THEATER IN REVIEW; SUBTLETY IS ELUSIVE IN 2 WILLIAMS PLAYS | False | By Alvin Klein | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/gardening-care-and-cultivation-of-the-dahlia.html | GARDENING; CARE AND CULTIVATION OF THE DAHLIA | True | By Carl Totemeier | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/morristown.html | MORRISTOWN | False | By Anthony Depalma | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/l-satellite-weapons-the-us-priority-is-not-to-lag-behind-128164.html | SATELLITE WEAPONS: THE U.S. PRIORITY IS NOT TO LAG BEHIND | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/tracy-huntington-is-married.html | Tracy Huntington Is Married | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/lebanese-are-sharply-split-over-ties-with-israel.html | LEBANESE ARE SHARPLY SPLIT OVER TIES WITH ISRAEL | False | By Ihsan A. Hijazi, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/l-letters-street-trees-126231.html | Letters; Street Trees | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/the-lively-arts-beethoven-gets-a-young-accent.html | THE LIVELY ARTS; BEETHOVEN GETS A YOUNG ACCENT | False | By Barbara Delatiner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/edward-c-leber-jr-to-wed-toni-eugenc.html | Edward C. Leber Jr. To Wed Toni Eugenc | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/trudeau-turning-attention-to-economic-concerns.html | TRUDEAU TURNING ATTENTION TO ECONOMIC CONCERNS | False | By Michael T. Kaufman, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/george-wallace-s-bid-for-the-new-south.html | GEORGE WALLACE'S BID FOR THE NEW SOUTH | False | By Roy Reed | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/dining-out-italian-cuisine-and-a-bit-more.html | DINING OUT; ITALIAN CUISINE AND A BIT MORE | True | By M. H. Reed | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/screen-beauty-tells-all.html | SCREEN BEAUTY TELLS ALL | False | By Wayne Lawson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/camera-adding-impact-for-more-interesting-pictures.html | CAMERA; ADDING IMPACT FOR MORE INTERESTING PICTURES | False | By Jack Neubart | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/italy-s-anger-rises-at-general-s-murder.html | ITALY'S ANGER RISES AT GENERAL'S MURDER | False | By Henry Kamm, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/around-the-nation-utah-father-s-shooting-held-lawful-by-court.html | AROUND THE NATION; Utah Father's Shooting Held Lawful by Court | False | Special to the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/a-tidy-dozen-of-workfree-perennials.html | A TIDY DOZEN OF WORK-FREE PERENNIALS | False | By Robert S. Hebb | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/a-smorgasbord-of-music-is-on-the-way.html | A SMORGASBORD OF MUSIC IS ON THE WAY | False | By Bert Wechsler | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-mexico-seizes-private-banks.html | THE WORLD IN SUMMARY; MExico Seizes Private Banks | False | By Henry Giniger, Milt Fruedenheim and Katherine J. Roberts | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/jorky-of-france-wins-challenge-cup-trot.html | Jorky of France Wins Challenge Cup Trot | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/california-awaits-a-deluge-of-trials.html | CALIFORNIA AWAITS A DELUGE OF TRIALS | False | Special to the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/a-woman-s-life-in-the-priesthood.html | A WOMAN'S LIFE IN THE PRIESTHOOD | False | By Marion Knox Barthelme | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/falling-energy-revenues-put-rainy-day-plans-into-action.html | FALLING ENERGY REVENUES PUT RAINY DAY PLANS INTO ACTION | False | By William E. Schmidt | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/barbara-visocan-is-married-to-dr-lloyd-w-klein.html | Barbara Visocan Is Married to Dr. Lloyd W. Klein | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/abused-boy-flown-to-father.html | Abused Boy Flown to Father | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/elizabeth-s-compton-becomes-bride-of-ralph-lee.html | Elizabeth S. Compton Becomes Bride of Ralph Lee | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/family-of-comatose-woman-asserts-she-had-an-abortion.html | Family of Comatose Woman Asserts She Had an Abortion | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/sizing-them-up.html | SIZING THEM UP | False | By Eileen Melia Hession | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/personal-finance-waiting-for-consumer-rates-to-fall.html | PERSONAL FINANCE; WAITING FOR CONSUMER RATES TO FALL | False | By Daniel F. Cuff | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/mets-stop-reds-3-2-with-aid-of-bullpen.html | METS STOP REDS, 3-2, WITH AID OF BULLPEN | False | By Sam Goldaper | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/mayor-of-detroit-subpoenaed-in-graft-inquiry.html | MAYOR OF DETROIT SUBPOENAED IN GRAFT INQUIRY | False | Special to the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/government-employees-fears-have-ebbed.html | GOVERNMENT EMPLOYEES FEARS HAVE EBBED | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/miners-saved-in-south-korea.html | Miners Saved in South Korea | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/ex-envoy-dubious-over-cuban-arms.html | EX-ENVOY DUBIOUS OVER CUBAN ARMS | False | By Robert Pear, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/dont-let-industry-shirk-its-duty.html | DON'T LET INDUSTRY SHIRK ITS DUTY | False | By George Miller | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/wake-forest-31-western-carolina-10.html | WAKE FOREST 31, WESTERN CAROLINA 10 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/film-house-awaiting-wrecker.html | FILM HOUSE AWAITING WRECKER | False | By Gitta Morris | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/let-government.html | LET GOVERNMENT | False | By Gary Hart | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/fashions-expanded-horozons-for-azzedine-alaia.html | FASHIONS; EXPANDED HOROZONS FOR AZZEDINE ALAIA | False | By Patricia McCall | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/why-cab-tightened-the-rules.html | WHY C.A.B. TIGHTENED THE RULES | False | By Joyce Purnick | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/susan-ann-finkelstein-becomes-bride.html | Susan Ann Finkelstein Becomes Bride | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-131128.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/michael-mcdonald-makes-a-solo-debut-with-songs-of-love.html | MICHAEL MCDONALD MAKES A SOLO DEBUT WITH SONGS OF LOVE | False | By Stephen Holden | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-nation-in-summary-far-to-go-by-any-measure.html | The Nation In Summary; Far to Go, by Any Measure | False | By, Michael Wright and Caroline Rand Herron | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-hospital-medical-school-is-taken-to-task-131438.html | HOSPITAL-MEDICAL SCHOOL IS TAKEN TO TASK | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/pride-and-sensitivity-dividing-mrs-lloyd-miss-navratilova.html | PRIDE AND SENSITIVITY DIVIDING MRS. LLOYD, MISS NAVRATILOVA | False | By Neil Amdur | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/headliners-murphy-s-consolation.html | Headliners; Murphy's Consolation | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-208-won-by-robinson.html | NO. 208 WON BY ROBINSON | False | By Alex Yannis | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/the-west-closely-watched-contests-for-house-of-representatives-region-by-region.html | THE WEST; CLOSELY WATCHED CONTESTS FOR HOUSE OF REPRESENATIVES, REGION BY REGION | False | By Judith Cummings | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-jewish-travelers-126130.html | Jewish Travelers | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/antiques-ending-the-season-with-a-splash.html | ANTIQUES; ENDING THE SEASON WITH A SPLASH | False | By Carter B.horsley | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/obituaries/fredric-dannay-76-co-author-of-ellery-queen-mysteries-dies.html | FREDERIC DANNAY, 76, CO-AUTHOR OF ELLERY QUEEN MYSTERIES, DIES | False | By Dorothy J. Gaiter | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/plant-weighs-options-under-bottle-law.html | PLANT WEIGHS OPTIONS UNDER BOTTLE LAW | False | By Betsy Brown | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-shipwrecks-and-history-120567.html | Shipwrecks And History | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/verplanck-hatchery-to-add-thousands-of-bass-to-river.html | VERPLANCK HATCHERY TO ADD THOUSANDS OF BASS TO RIVER | False | By Suzanne Dechillo | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/data-update.html | Data Update | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-somerset-senator-s-observations-called-misguided-131442.html | Somerset Senator's Observations Called Misguided | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-an-award-for-kuhn.html | SPORTS PEOPLE; An Award for Kuhn | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/headliners-no-standard-bearer.html | HEADLINERS; No Standard Bearer | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-musical-melange.html | TELEVISION WEEK; MUSICAL MELANGE | False | By C. Gerald Fraser | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/l-mailbox-city-bike-race-is-mourned-131285.html | Mailbox; City Bike Race Is Mourned | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/headliners-temporarily-murdered.html | HEADLINERS; Temporarily Murdered | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/breeder-reactor-in-the-works.html | BREEDER REACTOR IN THE WORKS | False | By Joseph Deitch | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/greenwich-to-test-xerox-tract-ruling.html | GREENWICH TO TEST XEROX TRACT RULING | False | By Eleanor Charles | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/a-wrinkle-in-redistricting.html | A WRINKLE IN REDISTRICTING | False | By Samuel G. Freedman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/pirates-1-dodgers-0.html | Pirates 1, Dodgers 0 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-the-philosopher-s-roof-125804.html | The Philosopher's Roof | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/john-williams-reinterprets-albeniz.html | JOHN WILLIAMS REINTERPRETS ALBENIZ | False | By Allan Kozinn | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/miss-martin-plans-october-wedding.html | Miss Martin Plans October Wedding | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/editors-choice.html | EDITORS' CHOICE | False | Farrar, Straus & Giroux, 6.50. | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/cynthia-spencer-wed-to-dennis-paul-lund.html | Cynthia Spencer Wed To Dennis Paul Lund | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/soviet-group-presses-for-an-arms-dialogue.html | SOVIET GROUP PRESSES FOR AN ARMS 'DIALOGUE' | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/miss-wood-is-the-bride-of-a-lawyer.html | Miss Wood Is the Bride Of a Lawyer | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/easygoing-joe-ferguson.html | 'EASYGOING' JOE FERGUSON | False | By Michael Katz | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/steelers-27-eagles-24.html | Steelers 27, Eagles 24 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/party-needs-a-credibility-revolution.html | PARTY NEEDS A CREDIBILITY REVOLUTION | False | By Christopher S. Wren | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-resume-with-eye-on-costs-suffolk-county.html | SCHOOLS RESUME WITH EYE ON COSTS; Suffolk County | False | By Diane Greenberg | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-region-in-summary-medicine-and-money.html | THE REGION IN SUMMARY; MEdicine And Money | False | By William C. Rhoden, Carlyle C. Douglas and Richard Levine | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/american-football-conference-preview-parity-takes-the-place-of-powerhouses.html | AMERICAN FOOTBALL CONFERENCE PREVIEW; PARITY TAKES THE PLACE OF POWERHOUSES | False | By Gerald Eskenazi | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/whose-park-is-it-anyway.html | WHOSE PARK IS IT, ANYWAY? | False | By Elizabeth Hawes | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/state-betting-on-casinos-sets-hearings-trenton.html | STATE, BETTING ON CASINOS, SETS HEARINGS; TRENTON | False | By Joseph F.sullivan | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/steel-is-troubled-but-teamwork-continues.html | STEEL IS TROUBLED BUT TEAMWORK CONTINUES | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/bistate-agency-holds-tigers-tail.html | BISTATE AGENCY HOLDS TIGER'S TAIL | False | By Carlo M.sardella | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/drag-race-record.html | Drag-Race Record | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/dining-out-a-touch-of-the-past-in-cape-may.html | DINING OUT; A TOUCH OF THE PAST IN CAPE MAY | False | By Anne Semmes | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/long-range-sights-set-on-new-air-force-one.html | LONG-RANGE SIGHTS SET ON NEW AIR FORCE ONE | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/jeannine-esswein-wed-to-a-lawyer.html | Jeannine Esswein Wed to a Lawyer | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/bold-us-plan-puts-arafat-center-stage.html | BOLD U.S. PLAN PUTS ARAFAT CENTER STAGE | False | By Henry Tanner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/israeli-entry-doomed-by-vote.html | Israeli Entry Doomed by Vote | False | By James Dunaway, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/island-whirl-in-belmont-upset.html | ISLAND WHIRL IN BELMONT UPSET | False | By Steven Crist | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/1-geology-of-palisades-clarified-by-scientist-122582.html | Geology of Palisades Clarified by Scientist | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/music-view-why-must-they-jump-on-tables-to-sing.html | MUSIC VIEW; WHY MUST THEY JUMP ON TABLES TO SING? | False | By John Rockwell | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/more-than-meets-the-eye.html | MORE THAN MEETS THE EYE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/schools-resume-with-eye-on-costs-nassau-county.html | SCHOOLS RESUME WITH EYE ON COSTS; Nassau County | False | By Phyllis Bernstein | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-region-in-summary-faster-action-in-rent-disputes.html | The Region in Summary; FAster Action In Rent Disputes | False | By William C. Rhoden, Carlyle C. Douglas and Richard Levine | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/photography-view-irving-penn-dangers-of-the-painterly-approach.html | PHOTOGRAPHY VIEW; IRVING PENN - DANGERS OF THE PAINTERLY APPROACH | False | By Gene Thornton | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/unusual-strategies-planned.html | Unusual Strategies Planned | False | By Martin Tolchin, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/children-s-books-116220.html | CHILDREN'S BOOKS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/connecticut-guide-wacky-boat-races.html | CONNECTICUT GUIDE; WACKY BOAT RACES | False | By Eleanor Charles | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-olympia-126061.html | Olympia | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/the-south.html | THE SOUTH | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/sound-how-antennas-call-the-tune.html | SOUND; HOW ANTENNAS CALL THE TUNE | False | By Hans Fantel | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/mrs-truman-has-an-ulcer.html | Mrs. Truman Has An Ulcer | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/frustrated-and-wary-labor-marks-its-day.html | FRUSTRATED AND WARY, LABOR MARKS ITS DAY | False | By A.h. Raskin | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/business-conditions-fleets-turn-to-imports.html | BUSINESS CONDITIONS; FLEETS TURN TO IMPORTS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-desexing-the-english-language-125796.html | DESEXING THE ENGLISH LANGUAGE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/accord-on-utility-is-called-illusory.html | ACCORD ON UTILITY IS CALLED ILLUSORY | False | By Judith Hoopes | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/reading-and-writing-mum-on-martha-s-vineyard.html | READING AND WRITING; MUM ON MARTHA'S VINEYARD | False | By Anatole Broyard | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By Robert Palmer | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/l-supply-siders-lose-a-battle-and-win-the-war-128161.html | SUPPLY-SIDERS LOSE A BATTLE - AND WIN THE WAR | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/index-international.html | Index; International | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/postings-126214.html | POSTINGS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/miriam-olivia-westervelt-to-be-bride-of-wesley-raymond-henry-jr-in-fall.html | Miriam Olivia Westervelt to Be Bride Of Wesley Raymond Henry Jr. in Fall | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/consumer-rates.html | CONSUMER RATES | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/france-cuts-back-arms-outlay-plan.html | FRANCE CUTS BACK ARMS OUTLAY PLAN | False | By John Vinocur, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/bruce-clifford-feiring-2d-marries-susan-zita-porges.html | Bruce Clifford Feiring 2d Marries Susan Zita Porges | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/l-teaching-and-treating-autistic-children-129876.html | TEACHING AND TREATING AUTISTIC CHILDREN | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/dip-in-loan-rates-stirs-sluggish-market.html | DIP IN LOAN RATES STIRS SLUGGISH MARKET | False | By Frank J. Prial | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/a-vast-set-traces-a-remarkable-career.html | A VAST SET TRACES A REMARKABLE CAREER | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/officials-believe-that-a-gas-leak-at-jersey-a-plant-was-accidental.html | OFFICIALS BELIEVE THAT A GAS LEAK AT JERSEY A-PLANT WAS ACCIDENTAL | False | By Lindsey Gruson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/westchester-journal-124949.html | WESTCHESTER JOURNAL | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/albany-bill-lets-14-schoolchildren-stay-in-chappaqua.html | ALBANY BILL LETS 14 SCHOOLCHILDREN STAY IN CHAPPAQUA | False | By Lena Williams | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/westchester-guide-festival-offerings.html | WESTCHESTER GUIDE; FESTIVAL OFFERINGS | False | By Eleanor Charles | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/l-melville-116224.html | Melville | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/group-assails-rules-changs-on-education-of-handicapped.html | Group Assails Rules Changes On Education of Handicapped | False | AP | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/through-the-wall-to-east-berlin.html | THROUGH THE WALL TO EAST BERLIN | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/support-for-solidarity-tests-warsaw-s-control.html | SUPPORT FOR SOLIDARITY TESTS WARSAW'S CONTROL | False | By John Kifner | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/magazine-maestro-a-financial-publisher-turned-conductor-readies-his-baton.html | MAGAZINE MAESTRO; A FINANCIAL PUBLISHER, TURNED CONDUCTOR, READIES HIS BATON | False | By Sandra Salmans | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/around-the-world-turkey-says-it-will-stop-terrorism-by-armenians.html | AROUND THE WORLD; Turkey Says It Will Stop Terrorism by Armenians | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/paperbacks-new-and-noteworthy.html | PAPERBACKS; NEW AND NOTEWORTHY | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/jazz-some-new-music.html | JAZZ: SOME NEW MUSIC | False | By Jon Pareles | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/james-patterson-to-marry-lauren-brown-in-october.html | JAMES PATTERSON TO MARRY LAUREN BROWN IN OCTOBER | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/a-travel-diary-caught-in-crossfire-of-kenya-uprising.html | A TRAVEL DIARY: CAUGHT IN CROSSFIRE OF KENYA UPRISING | True | By Justin Israel | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/jamaican-upsets-duran.html | Jamaican Upsets Duran | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/afc-schedules-eastern-division-baltimore.html | A.F.C. Schedules; EASTERN DIVISION; BALTIMORE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/antiques-view-miniature-models-for-inventions.html | ANTIQUES VIEW; MINIATURE MODELS FOR INVENTIONS | False | By Ann Barry | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/art-varied-styles-in-a-gallerys-new-home.html | ART; VARIED STYLES IN A GALLERY'S NEW HOME | False | By Helen A. Harrison | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/politics-sparring-over-debates.html | POLITICS; SPARRING OVER DEBATES | False | By Richard L. Madden | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/jazz-reggie-workman-unit.html | JAZZ: REGGIE WORKMAN UNIT | False | By Jon Pareles | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/l-no-headline-131456.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/alfred-test-3rd-to-wed-linda-g-george-oct-2.html | ALFRED TEST 3RD TO WED LINDA G. GEORGE OCT. 2 | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/seat-belt-use-drops-over-decade-poll-finds.html | SEAT BELT USE DROPS OVER DECADE, POLL FINDS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/movies/film-view-how-the-baggage-we-bring-reflects-on-the-silver-screen.html | FILM VIEW; HOW THE BAGGAGE WE BRING REFLECTS ON THE SILVER SCREEN | False | By Vincent Canby | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/around-the-nation-space-center-gets-pact-with-union-for-guards.html | AROUND THE NATION; Space Center Gets Pact With Union for Guards | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/investing-a-time-to-stay-on-the-sidelines.html | INVESTING; A TIME TO STAY ON THE SIDELINES | False | By Robert Metz | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/most-us-babies-born-in-hospital-study-says.html | Most U.S. Babies Born In Hospital, Study Says | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/constructed-by-davids-occupied-by-goliaths.html | CONSTRUCTED BY DAVIDS, OCCUPIED BY GOLIATHS | False | By Harry Goldsmith | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/it-not-impossible-deal-with-castro-realism-required-washington-cuba-continues.html | IT IS NOT IMPOSSIBLE TO DEAL WITH CASTRO: REALISM IS REQUIRED; WASHINGTON - Cuba continues to have much the same effect on United States Administrations that the full moon reputedly had on werewolves. Perhaps there is no sprouting of hair, but a certain frothing at the mouth and loss of rationality are notable. Indeed, Cuba is such an emotional issue that clear and objective analysis are extremely rare. The Reagan Administration follows the pattern. | False | By Wayne S. Smith | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/l-sound-and-fury-131459.html | SOUND AND FURY | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/l-student-loans-that-would-create-generation-deep-debt-editor-aug-15-letter-john-128166.html | STUDENT LOANS THAT WOULD CREATE A GENERATION DEEP IN DEBT; To The Editor: In an Aug. 15 letter, John Silber, president of Boston University, called for a federally financed ''tuition advance fund,'' which would enable students to borrow large sums of money for college, paying it back over many years through the income tax. | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/l-sound-and-fury-128097.html | Sound and Fury | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/world-trotting-derby-to-diamond-exchange.html | World Trotting Derby To Diamond Exchange | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/business-conditions-tourist-revenues-gain.html | BUSINESS CONDITIONS; TOURIST REVENUES GAIN | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/choosing-not-to-kill.html | CHOOSING NOT TO KILL | False | By Paul Fussell | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/tri-state-s-demise-leaves-gap-in-planning.html | TRI-STATE'S DEMISE LEAVES GAP IN PLANNING | False | By James Barron | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/dispute-clouds-unveiling-of-gompers-statue.html | DISPUTE CLOUDS UNVEILING OF GOMPERS STATUE | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/fun-horror-and-adventure.html | FUN, HORROR AND ADVENTURE | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/recent-sales-126220.html | Recent Sales | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/talking-views-how-much-does-a-good-one-cost.html | TALKING VIEWS; HOW MUCH DOES A GOOD ONE COST? | False | By Diane Henry | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-131229.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/china-makes-call-to-us.html | China Makes Call to U.S. | False | By Christopher S. Wren, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/hearings-near-on-how-to-pay-for-shoreham.html | HEARINGS NEAR ON HOW TO PAY FOR SHOREHAM | False | By Frances Cerra | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/jets-in-disarray-lose-to-broncos-20-13.html | JETS, IN DISARRAY, LOSE TO BRONCOS, 20-13 | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/ban-on-mobile-signs-sought.html | BAN ON MOBILE SIGNS SOUGHT | False | By Robin Young Roe | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/long-island-journal-124960.html | LONG ISLAND JOURNAL | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/michael-taylor-writer-marries-victoria-larimore.html | Michael Taylor, Writer, Marries Victoria Larimore | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/featured-matches-today-stadium-court.html | Featured Matches Today; Stadium Court | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/antiques-an-outdoor-market-is-set-in-salisbury.html | ANTIQUES; AN OUTDOOR MARKET IS SET IN SALISBURY | False | By Frances Phipps | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/art-attitudes-toward-sport-in-18th-century-britain.html | ART; ATTITUDES TOWARD SPORT IN 18TH-CENTURY BRITAIN | False | By Vivien Raynor | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/rr-ream-weds-miss-prendergast.html | R.R. Ream Weds Miss Prendergast | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/cup-challengers-are-hopeful.html | Cup Challengers Are Hopeful | False | By Joanne A. Fishman, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/no-headline-131135.html | No Headline | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/sara-hendrie-to-be-bride.html | Sara Hendrie To Be Bride | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/food-program-for-needy-being-resumed-in-state.html | Food Program for Needy Being Resumed in State | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/facial-surgery-brings-new-hope.html | FACIAL SURGERY BRINGS NEW HOPE | False | By Abby Avin Belson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-nation-in-summary-all-cranked-up-for-the-drive-to-november.html | THE NATION IN SUMMARY; All Cranked Up For the Drive To November | False | By, Michael Wright and Caroline Rand Herron | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/36-chefs-go-to-east-hampton-to-prepare-birthday-banquet.html | 36 CHEFS GO TO EAST HAMPTON TO PREPARE BIRTHDAY BANQUET | False | By Fred Ferretti, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/dining-out-pretty-and-delicious-french-food.html | DINING OUT; PRETTY AND DELICIOUS FRENCH FOOD | False | By Patricia Brooks | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/lockup-ordered-after-attica-fight.html | LOCKUP ORDERED AFTER ATTICA FIGHT | False | By United Press International | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/opening-of-school-a-maternal-fiesta.html | OPENING OF SCHOOL, A MATERNAL FIESTA | False | By Judith Kelman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/self-help-for-victims-of-abuse.html | SELF-HELP FOR VICTIMS OF ABUSE | False | By J.c. Barden | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/a-proposal-to-foster-teaching-skills.html | A PROPOSAL TO FOSTER TEACHING SKILLS | True | By Richard Maurer | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/susan-wey-wed-to-william-crum.html | Susan Wey Wed To William Crum | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/stage-view-a-ghosts-that-grows-ever-more-lightweight.html | STAGE VIEW; A 'GHOSTS' THAT GROWS EVER MORE LIGHTWEIGHT | False | By Walter Kerr | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/the-workplace-in-transition.html | THE WORKPLACE IN TRANSITION | False | By Matthew L. Wald | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-gondolas-126147.html | Gondolas | False | | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/senate-panel-calls-abscam-middlemen.html | SENATE PANEL CALLS ABSCAM MIDDLEMEN | False | By States News Service | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/in-the-arts-crtics-choices-photography.html | IN THE ARTS; CRTICS' CHOICES; PHOTOGRAPHY | False | By Gene Thornton | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/code-agency-is-said-to-demand-papers.html | CODE AGENCY IS SAID TO DEMAND PAPERS | False | By Herbert Mitgang | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/police-warn-of-new-twist-in-old-confidence-game.html | POLICE WARN OF NEW TWIST IN OLD CONFIDENCE GAME | False | By Leonard Buder | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/noah-avoids-upset-lendl-and-mayer-win.html | NOAH AVOIDS UPSET; LENDL AND MAYER WIN | False | By Neil Amdur | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/stevens-welcomes-freshmen-to-age-of-computers.html | STEVENS WELCOMES FRESHMEN TO AGE OF COMPUTERS | False | By Tom Jackman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/dining-out-pasta-takes-the-spotlight.html | DINING OUT; PASTA TAKES THE SPOTLIGHT | False | By Florence Fabricant | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/thomas-baird-fulweiler-2d-marries-marcy-merrill.html | Thomas Baird Fulweiler 2d Marries Marcy Merrill | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/what-s-new-in-computers.html | WHAT'S NEW IN COMPUTERS | False | By Andrew Pollack | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/l-resurgence-of-narrative-history-125637.html | Resurgence of Narrative History | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/in-new-jersey-the-death-and-life-of-murray-hill-square.html | IN NEW JERSEY; THE DEATH AND LIFE OF MURRAY HILL SQUARE | False | By Ellen Rand | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/dance-view-will-choreography-ever-by-respected-as-an-art-form.html | DANCE VIEW; WILL CHOREOGRAPHY EVER BY RESPECTED AS AN ART FORM? | False | By Jack Anderson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/numbers-talk-for-one-of-speechless-disabled.html | NUMBERS TALK FOR ONE OF SPEECHLESS DISABLED | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/eve-clark-wed-to-wt-woodhull-jr.html | Eve Clark Wed to W.T. Woodhull Jr. | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/funereal-air-hanging-over-bonn-politics.html | FUNEREAL AIR HANGING OVER BONN POLITICS | False | By James M. Markham, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-central-american-troubles-go-on.html | THE WORLD IN SUMMARY; CEntral American Troubles Go On | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/region-summary-rutgers-reopens-building-controversy-disputed-building-rutgers.html | THE REGION IN SUMMARY; RUTGERS REOPENS A BUILDING AND A CONTROVERSY; DIsputed Building Rutgers University officials last week ordered the reopening of Smith Hall, an academic building and research laboratory that was closed seven months ago after it was found to contain unsafe levels of a suspected carcinogen. But the people who normally work and study there, among whom there have been eight cancer cases since 1977, were in no rush to return. | False | By William C. Rhoden, Carlyle C. Douglas and Richard Levine | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/the-world-in-summary-polish-regime-gets-the-trouble-it-expected.html | THE WORLD IN SUMMARY; POlish Regime Gets the Trouble It Expected | False | By Henry Giniger, Milt Freudenheim and Katherine J. Roberts | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/rachelle-h-hill-married.html | Rachelle H. Hill Married | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/after-the-glory-is-over-tennis-is-still-fun.html | AFTER THE GLORY IS OVER, TENNIS IS STILL FUN | False | By John Cavanaugh | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/cbs-finances-project-to-aid-hispanic-people.html | CBS FINANCES PROJECT TO AID HISPANIC PEOPLE | False | By Kathleen Teltsch | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/about-cars-amc-and-renault-s-alliance.html | ABOUT CARS; AMC AND RENAULT'S ALLIANCE | False | By Marshall Schuon | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/miss-hughes-is-affianced.html | Miss Hughes Is Affianced | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/nation-summary-michael-wright-caroline-rand-herron-concern-rises-over-donovan.html | THE NATION IN SUMMARY; Michael Wright and Caroline Rand Herron; Concern Rises Over Donovan | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/spies-and-preachers.html | SPIES AND PREACHERS | False | By Evan Hunter | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/food-for-a-simple-main-course-red-snapper-or-bass.html | FOOD; FOR A SIMPLE MAIN COURSE: RED SNAPPER OR BASS | False | By Moira Hodgson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-rio-grande-126070.html | Rio Grande | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/wall-street-s-running-of-the-bulls.html | WALL STREET'S RUNNING OF THE BULLS | False | By N.r. Kleinfield | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/magazine/l-the-adventurous-doris-lessing-125805.html | The Adventurous Doris Lessing | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/television-week-new-twist-on-the-ball.html | TELEVISION WEEK; NEW TWIST ON THE BALL | False | By C. Gerald Fraser | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/historians-use-cinema-to-stimulate-student-interests.html | HISTORIANS USE CINEMA TO STIMULATE STUDENT INTERESTS | False | By Robert Pear | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/balloons-and-abductions.html | BALLOONS AND ABDUCTIONS | False | By Diane Johnson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/cosmos-depth-gives-them-edge-in-soccer-series.html | COSMOS' DEPTH GIVES THEM EDGE IN SOCCER SERIES | False | By Alex Yannis | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/soviet-officials-hint-brezhnev-may-retire.html | Soviet Officials Hint Brezhnev May Retire | False | By End of This Year, Ap | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/across-connecticut-a-gathering-of-greens.html | ACROSS CONNECTICUT A GATHERING OF GREENS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/realestate/morristown-s-green-a-question-of-scale.html | Morristown's Green: A Question of Scale | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/archives/can-love-match-the-lure-of-tennis.html | CAN LOVE MATCH THE LURE OF TENNIS? | True | By Herbert Hadad | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/reagan-s-fresh-start-is-begin-s-anathema.html | REAGAN'S 'FRESH START' IS BEGIN'S ANATHEMA | False | By David K. Shipler | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/no-1-potemkin-plaza-the-rear-apartment.html | NO. 1 POTEMKIN PLAZA - THE REAR APARTMENT | False | By Edwin Newman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/pamela-gardner-wed-to-james-jelinek.html | Pamela Gardner Wed to James Jelinek | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/long-islanders-magic-in-children-is-author-s-delight.html | LONG ISLANDERS; 'MAGIC IN CHILDREN IS AUTHOR'S DELIGHT | False | By Lawrence Van Gelder | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/dr-pamela-ingber-plans-nuptials.html | DR. PAMELA INGBER PLANS NUPTIALS | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/crafts.html | CRAFTS | False | By Patricia Malarcher | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-of-the-times-sharks-on-the-boardwalk.html | Sports of The Times; Sharks on the Boardwalk | False | By George Vecsey | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/labor-leader-attacks-reagn-economic-plan.html | Labor Leader Attacks Reagn Economic Plan | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/trinkett-clark-nick-clark-wed.html | TRINKETT CLARK, NICK CLARK WED | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/modern-trauma-labelless-limbo.html | MODERN TRAUMA: LABEL-LESS LIMBO | False | By Bina Goldfield | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/life-and-death-of-a-campus-drug-dealer.html | LIFE AND DEATH OF A CAMPUS DRUG DEALER | False | By Marcia Chambers | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/pop-maria-muldaur.html | POP: MARIA MULDAUR | False | By Stephen Holden | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/sports-people-aaron-statue-arrives.html | SPORTS PEOPLE; Aaron Statue Arrives | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/us/capital-vigil-planned-on-vietnam-war-dead.html | Capital Vigil Planned On Vietnam War Dead | False | AP | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/books/paperback-talk.html | PAPERBACK TALK | False | By Ray Walters | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/money-isn-t-everything-in-a-primary-but-it-helps.html | MONEY ISN'T EVERYTHING IN A PRIMARY BUT IT HELPS | False | By Frank Lynn | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/ideas-and-trends-in-summary-going-gets-tough-even-for-grizzlies.html | IDEAS AND TRENDS IN SUMMARY; Going Gets Tough Even for Grizzlies | False | By Margot Slade and Wayne Biddle | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/correction-128120.html | Correction | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/q-and-a-125868.html | Q and A | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/arts/jazz-continuum-quintet.html | JAZZ: CONTINUUM, QUINTET | False | By Jon Pareles | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/weekinreview/a-dictionary-of-cracker-barrel-english.html | A DICTIONARY OF CRACKER BARREL ENGLISH | False | By Steve Burkholder | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/l-paris-environs-126133.html | Paris Environs | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/business/l-network-debate-131454.html | Network Debate | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/theater/appraising-stanislavsky-s-legacy-today.html | APPRAISING STANISLAVSKY'S LEGACY TODAY | False | By Richard Gilman | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/travel/travel-advisory-fall-colors-prompt-trips-to-northeast.html | TRAVEL ADVISORY; Fall Colors Prompt Trips To Northeast | False | By Lawernce van Gelder | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/style/rachel-solomon-becomes-bride-of-dr-steven-ravich.html | Rachel Solomon Becomes Bride of Dr. Steven Ravich | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/views-of-sport-when-thoroughbred-racing-lets-the-money-conquer-all.html | VIEWS OF SPORT; WHEN THOROUGHBRED RACING LETS THE MONEY CONQUER ALL | False | By Joe Flaherty | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/rent-a-room-to-a-college-student.html | RENT A ROOM TO A COLLEGE STUDENT | False | By Norah Smaridge | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/sports/l-lesson-for-mets-and-the-yanks-131286.html | Lesson for Mets And the Yanks | False | | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/world/israelis-reported-still-in-west-beirut.html | ISRAELIS REPORTED STILL IN WEST BEIRUT | False | By Colin Campbell, Special To the New York Times | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/nyregion/woodsburgh-plans-own-police-force.html | WOODSBURGH PLANS OWN POLICE FORCE | False | By Barry Abramson | 1982-09-09 | TX 966108 | | |
| 1982-09-05 | 1982-09-05 | https://www.nytimes.com/1982/09/05/opinion/in-the-nation-the-deterrence-myth.html | IN THE NATION; THE DETERRENCE MYTH | False | By Tom Wicker | 1982-09-09 | TX 966108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/the-region-a-plant-gas-leak-termed-accidental.html | THE REGION; A-Plant Gas Leak Termed Accidental | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/man-19-killed-with-shotgun-at-house-party-in-the-bronx.html | Man, 19, Killed With Shotgun At House Party in the Bronx | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/cashen-set-for-cleanup.html | CASHEN SET FOR CLEANUP | False | By Joseph Durso | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/the-region-officials-at-attica-continue-lockup.html | THE REGION; Officials at Attica Continue Lockup | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132863.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/patricia-foisie-is-married-to-matthew-bart-schiff.html | Patricia Foisie Is Married To Matthew Bart Schiff | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/obituaries/jack-tworkov-painter-and-art-teacher-dead.html | JACK TWORKOV, PAINTER AND ART TEACHER, DEAD | False | By Michael Brenson | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/books/books-of-the-times-meeting-at-winkel.html | Books of The Times; Meeting at Winkel | False | By John Leonard | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-the-wilson-brothers.html | SPORTS WORLD SPECIALS; The Wilson Brothers | False | By Thomas Rogers | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/timely-writer-gets-tough-test-today.html | TIMELY WRITER GETS TOUGH TEST TODAY | False | By Steven Crist | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/china-s-party-maps-revisions-to-end-mao-s-radical-legacy.html | CHINA'S PARTY MAPS REVISIONS TO END MAO'S RADICAL LEGACY | False | By Christopher S. Wren, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/books/to-those-who-read-book-dedications.html | TO THOSE WHO READ BOOK DEDICATIONS | False | By Edwin McDowell | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/finance-briefs-131515.html | FINANCE BRIEFS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/national-cathedral-unfinished-at-75.html | NATIONAL CATHEDRAL, UNFINISHED AT 75 | False | By Lynn Rosellini, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/governor-s-race-in-illinois-heats-up.html | GOVERNOR'S RACE IN ILLINOIS HEATS UP | False | By Andrew H. Malcolm, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/remains-of-man-discovered-in-9-1-2-foot-shark-off-florida.html | Remains of Man Discovered In 9 1/2-Foot Shark Off Florida | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/jet-offense-is-facing-changes.html | JET OFFENSE IS FACING CHANGES | False | By Gerald Eskenazi, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/cooperative-control-of-industry-would-aid-workers-bishops-say.html | 'COOPERATIVE' CONTROL OF INDUSTRY WOULD AID WORKERS, BISHOPS SAY | False | By Charles Austin | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-the-soviet-pipeline-needs-no-hard-labor-127579.html | THE SOVIET PIPELINE NEEDS NO HARD LABOR | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/clemson-is-trying-to-make-lasting-impression.html | CLEMSON IS TRYING TO MAKE LASTING IMPRESSION | False | By Kent Hannon | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/age-of-aquarius-meets-age-of-the-microchip.html | AGE OF AQUARIUS MEETS AGE OF THE MICROCHIP | False | By Judy Cummings, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/yankees-defeat-royals-18-7.html | YANKEES DEFEAT ROYALS, 18-7 | False | By Murray Chass, Special To the New York Times | 1982-09-09 | TX 977758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/british-steel-a-company-transformed.html | BRITISH STEEL: A COMPANY TRANSFORMED | False | By Steven Rattner, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/abroad-at-home-down-the-middle.html | ABROAD AT HOME; DOWN THE MIDDLE | False | By Anthony Lewis | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/text-of-begin-s-letter-to-reagan-dealing-with-lebanon-and-the-west-bank.html | TEXT OF BEGIN'S LETTER TO REAGAN DEALING WITH LEBANON AND THE WEST BANK | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/books/briefs-on-the-arts-132829.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/new-members-reflect-diversity-of-the-house.html | NEW MEMBERS REFLECT DIVERSITY OF THE HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/tobacco-industry-faces-change-and-challenge.html | TOBACCO INDUSTRY FACES CHANGE AND CHALLENGE | False | By Gregory Jaynes, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/changing-images-of-labor-in-new-york-city.html | CHANGING IMAGES OF LABOR IN NEW YORK CITY | False | By William Serrin | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/head-of-italian-police-group-named-to-crime-post.html | HEAD OF ITALIAN POLICE GROUP NAMED TO CRIME POST | False | By Henry Kamm, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/yosemite-magistrate-has-full-docket.html | YOSEMITE MAGISTRATE HAS FULL DOCKET | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/expos-get-one-hit-beat-braves-on-error.html | EXPOS GET ONE HIT, BEAT BRAVES ON ERROR | False | By Thomas Rogers | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-friends-of-jose-marti-127576.html | FRIENDS OF JOSE MARTI | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/movies/new-york-to-celebrate-scandinavia.html | NEW YORK TO CELEBRATE SCANDINAVIA | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/miss-green-rides-to-gold-medal.html | Miss Green Rides To Gold Medal | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132866.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/question-box-s-lee-kanner.html | QUESTION BOX; S. Lee Kanner | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/bridge-the-lead-that-cost-a-title-won-t-fade-from-memory.html | Bridge:; The Lead That Cost a Title; Won't Fade From Memory | False | By Alan Truscott | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/utopian-colonists-reunited-in-a-passionate-celebration-of-isms.html | UTOPIAN COLONISTS REUNITED IN A PASSIONATE CELEBRATION OF ISMS | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/2d-loss-for-us-in-world-baseball.html | 2d Loss for U.S. In World Baseball | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132865.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/4-arab-chiefs-said-to-discuss-reagan-s-mideast-peace-plan.html | 4 ARAB CHIEFS SAID TO DISCUSS REAGAN'S MIDEAST PEACE PLAN | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/israel-to-finance-more-settlements-in-occupied-lands.html | ISRAEL TO FINANCE MORE SETTLEMENTS IN OCCUPIED LANDS | False | By David K. Shipler, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132867.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/tv-the-inheritance.html | TV: 'THE INHERITANCE' | False | By John J. O'Connor | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/eritrean-says-rebels-await-ethiopian-buildup.html | ERITREAN SAYS REBELS AWAIT ETHIOPIAN BUILDUP | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/barbara-shecter-wed.html | Barbara Shecter Wed | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-king-of-the-gumball.html | SPORTS WORLD SPECIALS; King of the Gumball | False | By Thomas Rogers | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/obituaries/sir-douglas-bader-world-war-ii-ace.html | SIR DOUGLAS BADER, WORLD WAR II ACE | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-computers-no-more-a-women-s-world-than-any-other-127575.html | COMPUTERS: NO MORE A 'WOMEN'S WORLD' THAN ANY OTHER | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-poll-of-drivers-shows-third-break-speed-law.html | AROUND THE NATION; Poll of Drivers Shows Third Break Speed Law | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/let-the-juries-speak.html | Let the Juries Speak | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/bendix-counts-marietta-shares.html | Bendix Counts Marietta Shares | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/relationships-expectant-fathers-symptoms.html | RELATIONSHIPS; EXPECTANT FATHERS' SYMPTOMS | False | By Georgia Dullea | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/west-bank-town-in-uproar.html | West Bank Town in Uproar | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-report-cites-kickbacks-in-sales-of-pacemakers.html | AROUND THE NATION; Report Cites Kickbacks In Sales of Pacemakers | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/size-of-aid-to-imf-uncertain.html | SIZE OF AID TO I.M.F. UNCERTAIN | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/us-defeated-1-0-in-youth-soccer.html | U.S. Defeated, 1-0, In Youth Soccer | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/c-corrections-132860.html | CORRECTIONS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/socialists-gasp-spawned-labor-day.html | SOCIALISTS (GASP!) SPAWNED LABOR DAY | False | By Richard P. Hunt | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/shultz-says-palestinian-homeland-must-be-totally-demilitarized-area.html | SHULTZ SAYS PALESTINIAN HOMELAND MUST BE 'TOTALLY DEMILITARIZED; AREA' | False | By Charles Mohr, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/military-school-movie-worries-the-citadel-s-chiefs.html | MILITARY-SCHOOL MOVIE WORRIES THE CITADEL'S CHIEFS | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/mrs-truman-improved.html | Mrs. Truman 'Improved' | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/speaking-of-the-breakup-of-the-team.html | SPEAKING OF THE BREAKUP OF 'THE TEAM' | False | By Howell Raines, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/moynihan-mixes-politics-and-history-on-boat-trip.html | MOYNIHAN MIXES POLITICS AND HISTORY ON BOAT TRIP | False | By Jane Perlez, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/movies/briefs-on-the-arts-131555.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/it-s-time-to-explore-industrial-policies-that-aid-communities.html | IT'S TIME TO EXPLORE INDUSTRIAL POLICIES THAT AID COMMUNITIES | False | By Paul Moore Jr. and John H. Burt | 1982-09-09 | TX 977758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/flutie-calls-defense-of-a-m-unsound-united-press-international.html | FLUTIE CALLS DEFENSE OF A&M 'UNSOUND'; United Press International | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/pop-dan-hicks-reappears.html | POP: DAN HICKS REAPPEARS | False | By Stephen Holden | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/street-fair-fun-spiced-with-politics.html | STREET FAIR FUN SPICED WITH POLITICS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/news-summary-monday-september-6-1982.html | News Summary; MONDAY, SEPTEMBER 6, 1982 | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/dodgers-2-pirates-1.html | Dodgers 2, Pirates 1 | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/no-headline-132753.html | No Headline | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/weaver-to-serve-as-a-scout.html | Weaver to Serve as a Scout | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/touch-of-class-takes-jumpoff.html | Touch of Class Takes Jumpoff | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/a-champion-is-a-human.html | A CHAMPION IS A HUMAN | False | By George Vecsey | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/outlook-called-dim-for-hydro-power.html | OUTLOOK CALLED DIM FOR HYDRO POWER | False | By Dan Gillmor, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/cosmos-defeat-sockers.html | COSMOS DEFEAT SOCKERS | False | By Alex Yannis, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/phillies-4-astros-3.html | Phillies 4, Astros 3 | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/semiconductor-hopes-revive.html | SEMICONDUCTOR HOPES REVIVE | False | By Thomas C. Hayes, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/pan-am-mystery-passenger-is-identified-as-a-florida-man.html | Pan Am 'Mystery Passenger' Is Identified as a Florida Man | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/quotation-of-the-day-132854.html | Quotation of the Day | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/city-is-dropping-a-plan-to-count-homeless-people.html | CITY IS DROPPING A PLAN TO COUNT HOMELESS PEOPLE | False | By Robin Herman | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/valentine-returns-with-a-homer-as-mets-win-10-2.html | VALENTINE RETURNS WITH A HOMER AS METS WIN, 10-2 | False | By Sam Goldaper | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/maryland-group-challenges-conservative-political-effort.html | MARYLAND GROUP CHALLENGES CONSERVATIVE POLITICAL EFFORT | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/caroline-s-lackman-is-the-bride-of-uriel-p-bauer.html | Caroline S. Lackman Is the Bride of Uriel P. Bauer | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/american-fiat-names-chief.html | American Fiat Names Chief | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/briefs-on-the-arts-discounts-at-carnegie.html | Briefs on the Arts Discounts at Carnegie | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-three-persons-arrested-in-anti-busing-march.html | AROUND THE NATION; Three Persons Arrested In Anti-Busing March | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/the-latest-devil-in-massachusetts.html | The Latest Devil in Massachusetts | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/us-acts-to-ease-dispute-on-rent-for-pacific-atoll-missile-test-site.html | U.S. ACTS TO EASE DISPUTE ON RENT FOR PACIFIC ATOLL MISSILE TEST SITE | False | By Robert Trumbull, Special To the New York Times | 1982-09-09 | TX 977758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/sterilization-without-surgery-has-promise.html | STERILIZATION WITHOUT SURGERY HAS PROMISE | False | By Nadine Brozan | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/us-general-acclaims-israelis.html | U.S. GENERAL ACCLAIMS ISRAELIS | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/us-and-israel-weigh-opening-beirut-airport.html | U.S. AND ISRAEL WEIGH OPENING BEIRUT AIRPORT | False | By Colin Campbell, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/markets-closed.html | Markets Closed | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/france-back-from-the-seashore-feels-adrift.html | FRANCE, BACK FROM THE SEASHORE, FEELS ADRIFT | False | By John Vinocur, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/the-reagans-gift-to-prince-william.html | THE REAGANS' GIFT TO PRINCE WILLIAM | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/peter-edward-randall-marries-ruth-eddy-feuer.html | Peter Edward Randall Marries Ruth Eddy Feuer | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/rams-say-rutledge-is-a-giant.html | Rams Say Rutledge Is a Giant | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/haven-for-mothers-of-ailing-children.html | HAVEN FOR MOTHERS OF AILING CHILDREN | False | By Fred Ferretti, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-an-old-man-of-23.html | SPORTS WORLD SPECIALS; An Old Man of 23 | False | By Thomas Rogers | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/no-headline-132668.html | No Headline | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/monday-sports.html | MONDAY SPORTS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/vineyard-race-to-morning-star.html | Vineyard Race To Morning Star | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/essay-as-time-goes-by.html | ESSAY; AS TIME GOES BY | False | By William Safire | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-people-kemper-chief-stresses-value-of-a-good-offense.html | BUSINESS PEOPLE; KEMPER CHIEF STRESSES VALUE OF A GOOD OFFENSE | False | By Daniel F. Cuff | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-jailed-alcoholics-require-treatment-127580.html | JAILED ALCOHOLICS REQUIRE TREATMENT | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/texts-of-exchange-of-letters.html | TEXTS OF EXCHANGE OF LETTERS | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/spore-wars-or-who-s-got-the-true-pollen-count-around-here.html | SPORE WARS, OR WHO'S GOT THE TRUE POLLEN COUNT AROUND HERE? | False | By David W. Dunlap | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/briefing-131672.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/danelle-d-hahn-married-to-chef.html | Danelle D. Hahn Married to Chef | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-art-is-for-sharing-127578.html | ART IS FOR SHARING | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/executive-changes-131638.html | EXECUTIVE CHANGES | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-letter-on-protectionism-no-canadian-squeeze-for-us-trucks-131420.html | Letter: On Protectionism No Canadian 'Squeeze' for U.S. Trucks | False | | 1982-09-09 | TX 977758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/mexico-fixes-dual-rate-for-the-peso.html | MEXICO FIXES DUAL RATE FOR THE PESO | False | By Alan Riding, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-of-palestinian-autonomy-and-blackmail-127577.html | OF PALESTINIAN AUTONOMY AND 'BLACKMAIL' | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/the-region-yale-fund-drive-sets-a-record.html | THE REGION; Yale Fund Drive Sets a Record | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/lehrman-and-curran-spar-over-abortion.html | LEHRMAN AND CURRAN SPAR OVER ABORTION | False | By Frank Lynn | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/governor-seeks-to-commute-boston-reporter-s-sentence.html | GOVERNOR SEEKS TO COMMUTE BOSTON REPORTER'S SENTENCE | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/labor-leaders-urge-changes-in-trade-policies-to-save-jobs.html | LABOR LEADERS URGE CHANGES IN TRADE POLICIES TO SAVE JOBS | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/antiunionisms-gear-not-brass-knuckles-but-attache-cases.html | ANTI-UNIONISM'S GEAR: NOT BRASS KNUCKLES, BUT ATTACHE CASES | False | By Frank J. Barbaro | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/aid-uncertainties-spur-enrollments-in-public-colleges.html | AID UNCERTAINTIES SPUR ENROLLMENTS IN PUBLIC COLLEGES | False | By Susan Chira | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-digest-monday-september-6-1982-international.html | BUSINESS DIGEST; MONDAY, SEPTEMBER 6, 1982; International | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/briefs-on-the-arts-132830.html | BRIEFS ON THE ARTS | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/miss-koopman-becomes-bride-of-mark-freund.html | Miss Koopman Becomes Bride Of Mark Freund | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/c-correction-132857.html | CORRECTION | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/checker-earnings-up.html | Checker Earnings Up | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/japanese-gaining-in-us-grain-trade.html | JAPANESE GAINING IN U.S. GRAIN TRADE | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/israel-reports-eight-of-its-soldiers-apparently-captured-by-syrians.html | ISRAEL REPORTS EIGHT OF ITS SOLDIERS APPARENTLY CAPTURED BY SYRIANS | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/orioles-top-twins-for-8th-in-row-5-4.html | ORIOLES TOP TWINS FOR 8TH IN ROW, 5-4 | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/army-chief-s-offer-to-resign-muddies-outlook-in-panama.html | ARMY CHIEF'S OFFER TO RESIGN MUDDIES OUTLOOK IN PANAMA | False | Special to the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-people-enterra-president-quits-over-funds.html | BUSINESS PEOPLE; Enterra President Quits Over Funds | False | By Daniel F. Cuff | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/l-oraflexs-dubious-distinction-127581.html | ORAFLEX'S DUBIOUS DISTINCTION | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/new-york-day-by-day-132720.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/rate-of-tax-withheld-may-vary-economic-analysis.html | RATE OF TAX WITHHELD MAY VARY; Economic Analysis | False | By Edward Cowan, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/opinion/big-questions-on-labor-s-big-day.html | Big Questions, on Labor's Big Day | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/mcenroe-connors-win-nastase-puts-out-krick.html | MCENROE, CONNORS WIN; NASTASE PUTS OUT KRIEK | False | By Neil Amdur | 1982-09-09 | TX 977758 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-horse-about-town.html | SPORTS WORLD SPECIALS; Horse About Town | False | By Thomas Rogers | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/giants-5-cardinals-1.html | Giants 5, Cardinals 1 | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/jeffrey-holden-wachtel-marries-gwyn-rita-felt.html | Jeffrey Holden Wachtel Marries Gwyn Rita Felt | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/new-york-store-sales-up-by-0.9.html | NEW YORK STORE SALES UP BY 0.9% | False | By Isadore Barmash | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/gd-johnston-3d-weds-miss-dinse.html | G.D. Johnston 3d Weds Miss Dinse | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/strong-insurgent-tests-leader-of-mine-workers.html | STRONG INSURGENT TESTS LEADER OF MINE WORKERS | False | By Ben A. Franklin, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/wagner-s-alonzo-patterson-a-big-gainer.html | WAGNER'S ALONZO PATTERSON A BIG GAINER | False | By Jane Gross | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/laurie-rachel-ryder-wed-in-jersey-to-peter-e-zahn.html | Laurie Rachel Ryder Wed In Jersey to Peter E. Zahn | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/nyregion/the-subtleties-of-go-draw-115-to-a-championship.html | THE SUBTLETIES OF GO DRAW 115 TO A CHAMPIONSHIP | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/eastern-college-football-preview-tradition-altered.html | EASTERN COLLEGE FOOTBALL PREVIEW; TRADITION ALTERED | False | By Gordon S. White Jr. | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/sports/sports-world-specials-behind-every-great-man.html | Sports World Specials; Behind Every Great Man | False | By Thomas Rogers | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C Gerald Fraser | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/mary-ellen-pinto-a-bride.html | Mary Ellen Pinto a Bride | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/susan-gail-smith-and-steven-jay-linder-married.html | Susan Gail Smith and Steven Jay Linder Married | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/style/sara-l-merwin-wed-to-ross-c-lumpkin.html | Sara L. Merwin Wed To Ross C. Lumpkin | False | | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/foreign-policy-issues-may-affect-outcome-of-some-fall-races.html | FOREIGN POLICY ISSUES MAY AFFECT OUTCOME OF SOME FALL RACES | False | By Hedrick Smith, Special To the New York Times | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/business-people-biscayne-s-founder-74-is-retiring.html | BUSINESS PEOPLE; Biscayne's Founder, 74, Is Retiring | False | By Daniel F. Cuff | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/us/around-the-nation-cause-still-not-known-in-blaze-that-killed-19.html | AROUND THE NATION; Cause Still Not Known In Blaze That Killed 19 | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/theater/washington-s-national-to-be-closed-a-full-year.html | Washington's National To Be Closed a Full Year | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/world/around-the-world-gi-s-phrases-stilted-un-korea-office-says.html | AROUND THE WORLD; G.I.'s Phrases Stilted, U.N. Korea Office Says | False | AP | 1982-09-09 | TX 977758 | | |
| 1982-09-06 | 1982-09-06 | https://www.nytimes.com/1982/09/06/business/washington-watch-economic-board-s-role.html | Washington Watch; Economic Board's Role | False | By Ernest Holsendolph | 1982-09-09 | TX 977758 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/paris-bomb-disposal-expert-dies-of-injuries-from-blast.html | Paris Bomb Disposal Expert Dies of Injuries From Blast | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/mr-justice-mr-politics.html | MR. JUSTICE, MR. POLITICS | False | By Jack Harrison Pollack | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/education-enrollment-drop-growing-threat-to-public-schools.html | EDUCATION; ENROLLMENT DROP GROWING THREAT TO PUBLIC SCHOOLS | False | By Gene I. Maeroff | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/no-headline-134559.html | No Headline | False | | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-where-wealth-is-waste-and-vice-versa-127968.html | WHERE 'WEALTH' IS WASTE-AND VICE VERSA | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/tv-sports-words-seem-to-fail-fifth-avenue-mile.html | TV SPORTS; WORDS SEEM TO FAIL FIFTH AVENUE MILE | False | By Lawrie Mifflin | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/italy-gives-wide-powers-to-anti-mafia-chief.html | ITALY GIVES WIDE POWERS TO ANTI-MAFIA CHIEF | False | By Henry Kamm, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-medicare-diagnosis-127970.html | MEDICARE DIAGNOSIS | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/around-the-nation-boycott-of-busch-beers-sought-by-jesse-jackson.html | AROUND THE NATION; Boycott of Busch Beers Sought by Jesse Jackson | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-133624.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/bridge-opponents-bid-has-effect-of-negating-a-convention.html | Bridge; Opponents' Bid Has Effect Of Negating a Convention | False | By Alan Truscott | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/top-executive-pay-rises-lag.html | TOP-EXECUTIVE PAY RISES LAG | False | By Isadore Barmash | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/labor-intensifies-1982-campaigning.html | LABOR INTENSIFIES 1982 CAMPAIGNING | False | By Adam Clymer, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/poland-gives-gomulka-a-hero-s-funeral.html | POLAND GIVES GOMULKA A HERO'S FUNERAL | False | By John Kifner, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-car-alarms-that-must-not-be-shut-up-127965.html | CAR ALARMS THAT MUST NOT BE SHUT UP | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/fed-s-success-in-easing-fiscal-jitters-economic-analysis.html | FED'S SUCCESS IN EASING FISCAL JITTERS; Economic Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/marcos-seeks-talks-on-future-of-2-us-buses-in-philippines.html | MARCOS SEEKS TALKS ON FUTURE OF 2 U.S. BASES IN PHILIPPINES | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/transactions-baseball-cincinnati-nl-recalled-gary-redus-outfielder-mike-o-berry.html | TRANSACTIONS; BASEBALL CINCINNATI (NL) - Recalled Gary Redus, outfielder, and Mike O'Berry, catcher, from Indianapolis of the Ameri-can Association.; Football ATLANTA (NFC) - Waived Wilson Faumuina, defensive tackle; Terry Bee- son, linebacker, and John James, punter. Placed Harry Stanback, defensive end, and Tony Daykin, linebacker, on injured reserve. BALTIMORE (AFC) - Waived Rob Taylor and Randy Van Divier, tackles; Chris Foote, center; Brian DeRoo and Randy Burke, wide re | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/florida-baby-born-with-a-bullet-in-the-brain-is-thriving-infant.html | FLORIDA BABY BORN WITH A BULLET IN THE BRAIN IS THRIVING INFANT | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-rochester-spared-teachers-action.html | THE REGION; Rochester Spared Teachers' Action | False | AP | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-news-briefs-southern-500-to-yarborough.html | SPORTS NEWS BRIEFS; Southern 500 To Yarborough | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/a-man-who-cared-too-much.html | A MAN WHO CARED TOO MUCH | False | By Michael Blumstein | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/opera-opening-renovated-state-theater.html | OPERA OPENING RENOVATED STATE THEATER | False | By Bernard Holland | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/fiscal-and-social-issues-await-congress-as-it-reconvenes-for-final-weeks.html | FISCAL AND SOCIAL ISSUES AWAIT CONGRESS AS IT RECONVENES FOR FINAL; WEEKS | False | By Martin Tolchin, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/georgia-wins-walker-plays.html | Georgia Wins; Walker Plays | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/percy-says-that-he-supports-reagan-s-mideast-initiative.html | Percy Says That He Supports Reagan's Mideast Initiative | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/new-bankruptcy-judge-ready-for-busy-docket.html | NEW BANKRUPTCY JUDGE READY FOR BUSY DOCKET | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/carol-baum-jarrett.html | CAROL BAUM JARRETT | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-news-briefs-coe-takes-heat-in-800-meter-run.html | SPORTS NEWS BRIEFS; Coe Takes Heat In 800-Meter Run | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/markets-closed.html | Markets Closed | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/movies/japanese-station.html | JAPANESE 'STATION' | False | By Vincent Canby | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/scouting-signing-of-malone-has-few-critics.html | SCOUTING; Signing of Malone Has Few Critics | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/nutrition-professor-is-found-slain-amid-food-at-florida-apartment.html | NUTRITION PROFESSOR IS FOUND SLAIN AMID FOOD AT FLORIDA APARTMENT | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/a-freeze-means-thin-ice.html | A FREEZE MEANS THIN ICE | False | By Richard Perle | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/keep-talking-senators.html | Keep Talking, Senators | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/bombay-is-now-home-of-the-elite-and-the-hopeless.html | BOMBAY IS NOW HOME OF THE ELITE AND THE HOPELESS | False | By William K. Stevens, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/q-a-133391.html | Q&A | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/quotation-of-the-day-135213.html | Quotation of the Day | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/style/finds-for-fall-bauble-bangle-and-black.html | FINDS FOR FALL: BAUBLE, BANGLE AND BLACK | False | By John Duka | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/style/marsha-a-cohan-and-alan-leslie-fischl-married.html | Marsha A. Cohan and Alan Leslie Fischl Married | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-state-fair-near-a-record-turnout.html | THE REGION; State Fair Near A Record Turnout | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/coke-brightens-outlook-for-ssc-b-president.html | COKE BRIGHTENS OUTLOOK FOR SSC&B PRESIDENT | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/eleanor-sherman-font.html | ELEANOR SHERMAN FONT | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/man-on-fire-dies-in-14-story-fall-off-hotel-ledge.html | MAN ON FIRE DIES IN 14-STORY FALL OFF HOTEL LEDGE | False | By Robert D. McFadden | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/executive-changes-133217.html | EXECUTIVE CHANGES | False | | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/campaigns-end-in-primary-races-for-connecticut.html | CAMPAIGNS END IN PRIMARY RACES FOR CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/10-convicts-flee-queens-facility-by-using-tied-together-bedsheests.html | 10 CONVICTS FLEE QUEENS FACILITY BY USING TIED-TOGETHER BEDSHEESTS | False | By Les Ledbetter | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/regan-asks-pipeline-solution.html | Regan Asks Pipeline Solution | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/taiwan-developing-high-technology.html | TAIWAN DEVELOPING HIGH TECHNOLOGY | False | By Steve Lohr, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/foreign-affairs-dialogue-with-a-gag.html | FOREIGN AFFAIRS; Dialogue With A Gag | False | By Flora Lewis | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/faith-and-the-banks-news-analysis.html | FAITH AND THE BANKS; News Analysis | False | By Leonard Silk, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/us-continues-defensive-germ-warfare-research.html | U.S. CONTINUES DEFENSIVE GERM WARFARE RESEARCH | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C., Gerald Fraser | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/social-scientists-believe-leaders-lack-a-sense-of-war-s-reality.html | SOCIAL SCIENTISTS BELIEVE LEADERS LACK A SENSE OF WAR'S REALITY | False | By Philip M. Boffey, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/paying-for-the-asbestos-tragedy.html | Paying for the Asbestos Tragedy | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/the-biology-of-fear-and-anxiety-evidence-points-to-chemical-triggers.html | THE BIOLOGY OF FEAR AND ANXIETY: EVIDENCE POINTS TO CHEMICAL TRIGGERS | False | By Harold M. Schmeck Jr. | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-library-135244.html | SCIENCE LIBRARY | False | By Jane E. Brody | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/hobbies-corp-in-chapter-11.html | Hobbies Corp. In Chapter 11 | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/pravda-criticizes-reagan-on-mideast.html | PRAVDA CRITICIZES REAGAN ON MIDEAST | False | By Serge Schmemann, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/landon-near-95th-birthday-finds-global-unrest-at-a-peak.html | LANDON, NEAR 95TH BIRTHDAY, FINDS GLOBAL UNREST AT A PEAK | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/5th-ave-to-get-bus-lane-along-midtown-stretch.html | 5TH AVE. TO GET BUS LANE ALONG MIDTOWN STRETCH | False | By Ari L. Goldman | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/no-headline-134516.html | No Headline | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-library-135232.html | SCIENCE LIBRARY | False | By James P. Sterba | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/plays-warwick-s-ace-exactly-to-the-point.html | PLAYS; Warwick's Ace Exactly To the Point | False | By Roy S. Johnson | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/market-place-why-the-jump-in-manville.html | Market Place; Why the Jump In Manville? | False | By Robert Metz | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/stewards-scratch-timely-writer.html | Stewards Scratch Timely Writer | False | By Steven Crist | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/chinese-approve-a-party-charter.html | CHINESE APPROVE A PARTY CHARTER | False | By Christopher S. Wren, Special To the New York Times | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/drop-in-prescriptions-cuts-sale-of-methaqualone-pills.html | DROP IN PRESCRIPTIONS CUTS SALE OF METHAQUALONE PILLS | False | By Josh Barbanel | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/bringing-up-baby-in-a-lookout-tower.html | BRINGING UP BABY IN A LOOKOUT TOWER | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/james-a-hughes.html | JAMES A. HUGHES | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/solar-flare-treats-us-to-auroral-display.html | SOLAR FLARE TREATS U.S. TO AURORAL DISPLAY | False | By Walter Sullivan, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/today-s-featured-matches-stadium-court.html | Today's Featured Matches; Stadium Court | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-people-den-herder-returns.html | SPORTS PEOPLE; Den Herder Returns | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/lebanese-moslems-offer-president-elect-a-gesture.html | LEBANESE MOSLEMS OFFER PRESIDENT-ELECT A GESTURE | False | By James F. Clarity, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/players-primal-therapy-on-the-mound.html | PLAYERS; PRIMAL THERAPY ON THE MOUND | False | By Peter Alfano | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-of-the-times-win-one-for-the-duck.html | SPORTS OF THE TIMES; 'WIN ONE FOR THE DUCK' | False | By Dave Anderson | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-library-133363.html | SCIENCE LIBRARY | False | By Lawrence K. Altman, M.d. | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-election-set-today-for-jersey-senate.html | THE REGION; Election Set Today For Jersey Senate | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-dismissal-of-a-rape-case-the-prosecution-s-finest-hour-127964.html | DISMISSAL OF A RAPE CASE: THE PROSECUTION'S FINEST HOUR | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/tax-law-s-effect-mergers-1982-tax-law-fifth-article-series-appearing.html | TAX LAW'S EFFECT ON MERGERS; The 1982 Tax Law Fifth article of a series appearing periodically | False | By Karen W. Arenson | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-us-economic-success-is-a-singular-challenge-127969.html | U.S. ECONOMIC SUCCESS IS A SINGULAR CHALLENGE | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/japanese-cite-gains-in-us.html | Japanese Cite Gains in U.S. | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/colleges-buzz-with-life-as-another-year-begins.html | COLLEGES BUZZ WITH LIFE AS ANOTHER YEAR BEGINS | False | By Susan Chira | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/style/susan-eckstein-wed-to-dr-m-perelman.html | Susan Eckstein Wed To Dr. R.N. Perelman | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/briefing-133524.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/news-summary-tuesday-september-7-1982.html | News Summary; TUESDAY, SEPTEMBER 7, 1982 | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/mcenroe-lendl-warwick-in-last-8.html | MCENROE, LENDL, WARWICK IN LAST 8 | False | By Neil Amdur | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-caveats-for-our-citizen-crimefighters-127963.html | CAVEATS FOR OUR CITIZEN CRIMEFIGHTERS | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/business-digest-tuesday-september-7-1982-international.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 7, 1982; International | False | | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135322.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-people-czyz-could-move-up.html | SPORTS PEOPLE; Czyz Could Move Up | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135303.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/desegregation-plans-in-peril.html | DESEGREGATION PLANS IN PERIL | False | By Robert Pear, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/quick-move-urged-to-assist-nations-in-meeting-debts.html | QUICK MOVE URGED TO ASSIST NATIONS IN MEETING DEBTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/avante-garde-trio-power.html | AVANTE-GARDE: TRIO POWER | False | By Edward Rothstein | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/personal-computers-talking-through-the-i-o-ports.html | PERSONAL COMPUTERS; TALKING THROUGH THE I/O PORTS | False | By Erik Sandberg-Diment | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135291.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/orioles-defeat-yankees.html | ORIOLES DEFEAT YANKEES | False | By Jane Gross | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/about-education-private-schools-favored-by-50-percent-in-us.html | ABOUT EDUCATION; PRIVATE SCHOOLS FAVORED BY 50 PERCENT IN U.S. | False | By Fred M. Hechinger | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/katherine-m-c-ellis.html | KATHERINE M'C. ELLIS | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/business-and-the-law-asbestos-suits-divide-insurers.html | Business and the Law; Asbestos Suits Divide Insurers | False | By Tamar Lewin | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/scouting-a-lost-payday.html | SCOUTING; A Lost Payday | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/currency-markets-gold-at-15-month-high-dollar-gains-strength.html | CURRENCY MARKETS; GOLD AT 15-MONTH HIGH; DOLLAR GAINS STRENGTH | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-crofter-s-lament-127967.html | CROFTER'S LAMENT | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/hallmarks-of-a-kentucky-gentleman.html | HALLMARKS OF A KENTUCKY GENTLEMAN | False | By Martin Tolchin, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/israeli-soldiers-hurt-in-blast.html | Israeli Soldiers Hurt in Blast | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/no-headline-134407.html | No Headline | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/labor-pioneer-praised-reagan-policy-assailed.html | Labor Pioneer Praised; Reagan Policy Assailed | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/for-a-tribe-in-connecticut-one-too-many-chiefs.html | FOR A TRIBE IN CONNECTICUT, ONE TOO MANY CHIEFS | False | By Samuel G. Freedman, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/injuries-influence-cuts-by-jets.html | INJURIES INFLUENCE CUTS BY JETS | False | By William N. Wallace, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/corporate-issues-due.html | CORPORATE ISSUES DUE | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/panama-s-army-chief-keeps-post.html | PANAMA'S ARMY CHIEF KEEPS POST | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/advertising-access-a-storybook-catalogue.html | ADVERTISING; Access: A Storybook Catalogue | False | By Sandra Salmans | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/a-poet-in-peril.html | A POET IN PERIL | False | By Henry Louis Gates Jr. | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/tv-moyers-on-roosevelt-and-hitler.html | TV: MOYERS ON ROOSEVELT AND HITLER | False | By John J. O'Connor | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/revived-dances-thrive-all-night.html | REVIVED DANCES THRIVE ALL NIGHT | False | By Barnaby J. Feder, Special to The New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/around-the-nation-poll-says-public-wants-more-money-for-schools.html | AROUND THE NATION; Poll Says Public Wants More Money for Schools | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/the-region-river-plunge-kills-man-36-and-son.html | THE REGION; River Plunge Kills Man, 36, and Son | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/fifth-avenue-marchers-celebrate-labor-and-demand-work-for-all.html | FIFTH AVENUE MARCHERS CELEBRATE LABOR AND DEMAND WORK FOR ALL | False | By David W. Dunlap | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/books/books-of-the-times-133098.html | BOOKS OF THE TIMES | False | By John Leonard | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/books/briefs-on-the-arts-finding-happiness-at-the-city-ballet.html | Briefs on the Arts; Finding Happiness At the City Ballet | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/scouting-nfl-brothers.html | SCOUTING; N.F.L. Brothers | False | By Lawrie Mifflin and Michael Katz | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/us-holds-edge-in-pipeline-technology.html | U.S HOLDS EDGE IN PIPELINE TECHNOLOGY | False | By John Noble Wilford | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/arab-league-talks-start-in-morocco-focus-is-on-plo.html | ARAB LEAGUE TALKS START IN MOROCCO; FOCUS IS ON P.L.O. | False | By William E. Farrell, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-news-briefs-us-wins-14-4.html | SPORTS NEWS BRIEFS; U.S. Wins, 14-4 | False | AP | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/nursing-home-closed-by-state-is-under-study.html | NURSING HOME CLOSED BY STATE IS UNDER STUDY | False | By Ronald Sullivan | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/purchasers-see-worse-quarter.html | PURCHASERS SEE WORSE QUARTER | False | By Lydia Chavez | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/books/busy-barbara-tuchman.html | BUSY BARBARA TUCHMAN | False | By Charlotte Curtis | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/bendix-bid-draws-58-of-marietta.html | BENDIX BID DRAWS 58% OF MARIETTA | False | By N.r. Kleinfield | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/new-debt-plnas-set-by-mexico.html | NEW DEBT PLNAS SET BY MEXICO | False | By Alan Riding, Special to The New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/sharon-speaks-out-on-missing-israelis.html | SHARON SPEAKS OUT ON MISSING ISRAELIS | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/william-stavely-wilson.html | WILLIAM STAVELY WILSON | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/proper-helmsmen-the-court.html | PROPER HELMSMEN: THE COURT | False | By Max Baucus | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/polish-rebels-seize-embassy-in-bern.html | POLISH REBELS SEIZE EMBASSY IN BERN | False | By John Tagliabue, Special to The New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/commodities-factors-depressing-lumber.html | Commodities; Factors Depressing Lumber | False | By Elizabeth M. Fowler | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/rutledge-reports-reed-cut.html | Rutledge Reports; Reed Cut | False | By Frank Litsky, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/the-editorial-notebook-what-the-asbestos-industry-knew.html | The Editorial Notebook; What the Asbestos Industry Knew | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-day-by-day-135310.html | NEW YORK DAY BY DAY | False | By Clyde Haberman and Laurie Johnston | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/business-people-united-technologies-calls-on-haig-again.html | BUSINESS PEOPLE; United Technologies Calls on Haig Again | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/credit-markets-cd-s-seen-luring-investors.html | CREDIT MARKETS; C.D'S SEEN LURING INVESTORS | False | By Michael Quint | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/world/leading-pro-israeli-lobbyist-sees-a-lot-of-value-in-reagan-s-plan.html | LEADING PRO-ISRAELI LOBBYIST SEES 'A LOT OF VALUE IN REAGAN'S PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/farewell-for-stargell.html | Farewell for Stargell | False | Special to the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-york-hopes-to-set-a-record-for-apple-crop.html | NEW YORK HOPES TO SET A RECORD FOR APPLE CROP | False | By Harold Faber, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/politicians-open-fall-drive-at-labor-day-parade.html | POLITICIANS OPEN FALL DRIVE AT LABOR DAY PARADE | False | By Maurice Carroll | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/planners-on-energy-thriving.html | PLANNERS ON ENERGY THRIVING | False | By Dylan Landis | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/science/science-watch-carrion-bees.html | SCIENCE WATCH; Carrion Bees | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/chess-a-galloping-grandmaster-takes-a-very-harmful-fall.html | Chess: A Galloping Grandmaster Takes a Very Harmful Fall | False | By Robert Byrne | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/obituaries/michael-m-skodnick-73-dies-former-criminal-court-judge.html | Michael M. Skodnick, 73, Dies; Former Criminal COurt Judge | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/nyregion/new-yorkers-flock-home-on-a-fine-summer-s-day.html | NEW YORKERS FLOCK HOME ON A FINE SUMMER'S DAY | False | By Suzanne Daley | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/janet-gaynor-and-mary-martin-hurt-in-crash.html | JANET GAYNOR AND MARY MARTIN HURT IN CRASH | False | By Wallace Turner, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/rhoden-of-pirates-stops-the-mets-6-1.html | RHODEN OF PIRATES STOPS THE METS, 6-1 | False | By James Tuite, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/business/mcfarlane-is-acquired.html | McFarlane Is Acquired | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-people-avellini-has-edge.html | SPORTS PEOPLE; Avellini Has Edge | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/opinion/l-a-bridge-goes-west-127966.html | A 'BRIDGE' GOES WEST | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/arts/philharmonic-tour-big-hit-in-argentina.html | PHILHARMONIC TOUR BIG HIT IN ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/sports/sports-people-kotar-in-private-room.html | SPORTS PEOPLE; Kotar in Private Room | False | | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/us/new-approach-at-state-is-to-talk-things-over.html | NEW APPROACH AT STATE IS TO 'TALK THINGS OVER' | False | By Leslie H. Gelb, Special To the New York Times | 1982-09-09 | TX 977757 | | |
| 1982-09-07 | 1982-09-07 | https://www.nytimes.com/1982/09/07/books/groups-aim-to-counter-book-bans.html | GROUPS AIM TO COUNTER BOOK BANS | False | By Herbert Mitgang | 1982-09-09 | TX 977757 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-july-31.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-july-31.html | MINNESOTA FABRICS INC reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/niagara-frontier-services-reports-earnings-for-yr-to-june-26.html | NIAGARA FRONTIER SERVICES reports earnings for Yr to June 26 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-people-leader-of-g-fox-maps-strategy-for-expansion.html | BUSINESS PEOPLE; LEADER OF G. FOX MAPS STRATEGY FOR EXPANSION | False | By Isadore Barmash | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/new-york-day-by-day-137457.html | NEW YORK DAY BY DAY | False | By Deirdre Carmody and Clyde Haberman | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/arab-leaders-press-search-for-mideast-peace-formula.html | ARAB LEADERS PRESS SEARCH FOR MIDEAST PEACE FORMULA | False | By William E. Farrell, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/israelis-after-4-days-leave-west-beirut-positions.html | ISRAELIS, AFTER 4 DAYS, LEAVE WEST BEIRUT POSITIONS | False | By James F. Clarity, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/senegalese-ex-aide-jailed.html | Senegalese Ex-Aide Jailed | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/perez-de-cuellar-concedes-the-un-is-being-ignored.html | PEREZ DE CUELLAR CONCEDES THE U.N. IS BEING IGNORED | False | By Bernard D. Nossiter, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/texscan-corp-reports-earnings-for-qtr-to-july-31.html | TEXSCAN CORP reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/getting-a-place-in-the-listings.html | GETTING A PLACE IN THE LISTINGS | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/heinicke-instruments-co-reports-earnings-for-qtr-to-july-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/executive-changes-135255.html | EXECUTIVE CHANGES | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/study-says-us-is-failing-to-avert-job-drain.html | STUDY SAYS U.S. IS FAILING TO AVERT JOB DRAIN | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/coke-in-canada.html | Coke in Canada | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/icahn-offer-to-buy-rest-of-bayswater.html | Icahn Offer to Buy Rest of Bayswater | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-paid-by-the-government-to-do-nothing-135289.html | PAID BY THE GOVERNMENT TO DO NOTHING | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/the-region-transit-report.html | THE REGION; Transit Report | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/police-arrest-3-who-had-fled-queens-center.html | POLICE ARREST 3 WHO HAD FLED QUEENS CENTER | False | By David W. Dunlap | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/legislators-say-public-is-resistant-to-sharp-rise-in-military-spending.html | LEGISLATORS SAY PUBLIC IS RESISTANT TO SHARP RISE IN MILITARY SPENDING | False | By Hedrick Smith, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/budget-office-accepts-tightened-bank-rules.html | BUDGET OFFICE ACCEPTS TIGHTENED BANK RULES | False | By Kenneth B. Noble, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/gallo-drops-a-grape-variety.html | GALLO DROPS A GRAPE VARIETY | False | By Terry Robards | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/orioles-capture-10th-in-a-row.html | ORIOLES CAPTURE 10TH IN A ROW | False | By Jane Gross | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/news-summary-wednesday-september-8-1982.html | News Summary; WEDNESDAY, SEPTEMBER 8, 1982 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/florida-propane-tank-alarm.html | Florida Propane Tank Alarm | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/style/discoveries-1-double-duty-bags.html | DISCOVERIES; 1. Double-Duty Bags | False | By Anglea Taylor | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/credit-markets-bill-rates-are-little-changed.html | CREDIT MARKETS; BILL RATES ARE LITTLE CHANGED | False | By Michael Quint | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/business-digest-wednesday-september-8-1982-companies.html | BUSINESS DIGEST; WEDNESDAY, SEPTEMBER 8, 1982; Companies | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/60-minute-gourmet-134909.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/much-talk-little-of-it-candid-on-social-security.html | MUCH TALK, LITTLE OF IT CANDID, ON SOCIAL SECURITY | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/mead-corp-settlement.html | Mead Corp. Settlement | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-july-28.html | HEINZ, H J, CO reports earnings for Qtr to July 28 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/sports-people-no-breakaway-runners.html | SPORTS PEOPLE; No Breakaway Runners | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/4-die-in-mill-fire.html | 4 Die in Mill Fire | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/possible-school-strikes-seen-in-some-areas-near-new-york.html | POSSIBLE SCHOOL STRIKES SEEN IN SOME AREAS NEAR NEW YORK | False | By Gene I. Maeroff | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/missile-deployment-and-economics-dominate-dutch-election.html | MISSILE DEPLOYMENT AND ECONOMICS DOMINATE DUTCH ELECTION | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/theater/city-opera-merry-widow.html | CITY OPERA: 'MERRY WIDOW' | False | By Donal Henahan | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/l-lives-in-the-balance-135299.html | LIVES IN THE BALANCE | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/views-clash-on-world-bank-agency.html | VIEWS CLASH ON WORLD BANK AGENCY | False | By Douglas Martin, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/mexico-to-seize-some-food.html | Mexico To Seize Some Food | False | AP | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/medal-is-highest-civil-award.html | MEDAL IS HIGHEST CIVIL AWARD | False | Special to the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/opinion/washington-the-quiet-man.html | WASHINGTON; THE QUIET MAN | False | By James Reston | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/us/a-time-of-transition-for-no-2-court.html | A TIME OF TRANSITION FOR NO. 2 COURT | False | By Stuart Taylor Jr. | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/xcor-international-inc-reports-earnings-for-qtr-to-june-30.html | XCOR INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/metropolitan-diary-135413.html | METROPOLITAN DIARY | False | By Glenn Collins | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/chrysler-purchase.html | Chrysler Purchase | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/finance-briefs-135614.html | FINANCE BRIEFS | False | | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/sports/scouting-boss-s-words-hurt-the-cosmos.html | SCOUTING; Boss's Words Hurt the Cosmos | False | By Lawrie Mifflin | 1982-09-10 | TX 972957 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number |
|---|---|---|---|---|---|---|---|---|---|
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/world/gunmen-at-embassy-set-new-deadline.html | GUNMEN AT EMBASSY SET NEW DEADLINE | False | By John Tagliabue, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/business/advertising-9-invited-to-compete-for-at-t-unit.html | ADVERTISING; 9 Invited to Compete For A.T.& T. Unit | False | By Eric Pace | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/movies/summer-82-is-hollywood-s-most-lucrative-ever.html | SUMMER '82 IS HOLLYWOOD'S MOST LUCRATIVE EVER | False | By Aljean Harmetz, Special To the New York Times | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/nyregion/bridge-aces-can-possess-people-even-as-demons-once-did.html | Bridge: Aces Can Possess People, Even as Demons Once Did | False | By Alan Truscott | 1982-09-10 | TX 972957 | | |
| 1982-09-08 | 1982-09-08 | https://www.nytimes.com/1982/09/08/garden/with-players-parents-on-tennis-circuit.html | WITH PLAYERS' PARENTS ON TENNIS CIRCUT | False | By Judy Klemesrud | 1982-09-10 | TX 972957 | | |